Exhibit H30

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/woman-charged-in-theft-of-social-security-checks.html | Woman Charged in Theft Of Social Security Checks | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/initial-panic-selling-followed-by-a-numbing-business-as-usual.html | Initial Panic Selling Followed by a Numbing Business as Usual | False | By Mark Landler and Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro-briefing-new-york-staten-island-judges-say-dean-can-be-fired.html | Metro Briefing | New York: Staten Island: Judges Say Dean Can Be Fired | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/pageoneplus/corrections-421693.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/aids-africas-doctors.html | AIDS: Africa's doctors | False | Hetherwick Ntaba | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/security-tightened-worldwide.html | Security tightened worldwide | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-901717.html | The Jailing of Judith Miller, and the State of the Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/international/europe/group-of-8-leaders-announce-pacts-on-aid-to-africa.html | Group of 8 Leaders Announce Pacts on Aid to Africa | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/business-group-renews-challenge-to-sec-rule.html | Business Group Renews Challenge to S.E.C. Rule | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/novartis-takes-rare-road-to-cures.html | Novartis takes rare road to cures | False | By Tom Wright | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/the-churn.html | The Churn | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/politics/leadership-dispute-causes-a-split-in-a-powerhouse-of-fundraising.html | Leadership Dispute Causes a Split in a Powerhouse of Fund-Raising for Conservative Causes | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/currencies-pound-and-dollar-fall-amid-flight-to-safety.html | Currencies: Pound and dollar fall amid 'flight to safety' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/africa/2-palestinians-are-killed-in-shootout-near-nablus.html | 2 Palestinians are killed in shootout near Nablus | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/77-terror-in-britain-echoes-in-america-901547.html | 7/7: Terror in Britain, Echoes in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/subway-and-bus-blasts-in-london-kill-at-least-37.html | Subway and Bus Blasts in London Kill at Least 37 | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/judge-orders-exdetectives-freed-on-bail.html | Judge Orders Ex-Detectives Freed on Bail | False | By Alan Feuer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-lessons-of-camp-davids-failure.html | The lessons of Camp David's failure | False | Aaron David Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/books/desert-derringdo-undone-by-diplomatic-chicanery.html | Desert Derring-Do Undone by Diplomatic Chicanery | False | By William Grimes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/realestate/houses-in-gated-communities-security-in-all-seasons.html | Houses in Gated Communities: Security in All Seasons | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/middleeast/some-west-bank-settlers-leave-quietly-if-tearfully.html | Some West Bank Settlers Leave Quietly, if Tearfully | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/keeping-luck-under-lock-and-key.html | Keeping Luck Under Lock and Key | False | By Glenn Collins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-swerz-mary-d.html | Paid Notice: Deaths SWERZ, MARY D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/if-its-a-muslim-problem-it-needs-a-muslim-solution.html | If It's a Muslim Problem, It Needs a Muslim Solution | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/pageoneplus/corrections-901733.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/style/a-comicbook-feature-better-left-to-the-page.html | A comic-book feature better left to the page | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-memorials-corrigan-paul.html | Paid Notice: Memorials CORRIGAN, PAUL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/text-g8-statement.html | Text: G8 statement | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/77-terror-in-britain-echoes-in-america-901520.html | 7/7: Terror in Britain, Echoes in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/in-the-celtetiquette-wars-the-workplace-is-a-front-line.html | In the cell-etiquette wars, the workplace is a front line | False | By John Leland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/golf/wie-stays-below-par-but-misses-pga-cut.html | Wie Stays Below Par but Misses PGA Cut | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/technology/secret-internet-chat-room-helped-calm-uk-markets.html | Secret Internet chat room helped calm U.K. markets | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-morse-mildred-hockstader-tiny.html | Paid Notice: Deaths MORSE, MILDRED HOCKSTADER "TINY" | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/on-the-web-photos-strain-to-connect-77-and-911.html | On the Web, Photos Strain to Connect 7/7 and 9/11 | False | By Sarah Boxer | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-krefft-regina-t.html | Paid Notice: Deaths KREFFT, REGINA T. | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/olympics-to-drop-baseball-and-softball-in-2012.html | Olympics to drop baseball and softball in 2012 | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/othersports/us-dominance-caused-softball-olympic-demise.html | U.S. Dominance Caused Softball's Olympic Demise | False | By William C. Rhoden | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/terror-in-london-voices-from-there-and-here-9-letters.html | Terror in London: Voices From There, and Here (9 Letters) | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/nyregionopinions/good-riddance-says-who.html | 'Good Riddance'? Says Who? | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/china-oil-giants-crave-respectability-and-power.html | China Oil Giants Crave Respectability and Power | False | By Keith Bradsher and Jad Mouawad | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-stutman-leonard-jay-md.html | Paid Notice: Deaths STUTMAN, LEONARD JAY, M.D. | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/gunman-hurt-in-fall-dies-of-his-injuries.html | Gunman Hurt in Fall Dies of His Injuries | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/disputed-driveways-and-title-insurance-headaches.html | Disputed Driveways and Title Insurance Headaches | False | By Alina Tugend | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/retooling-the-knowledge-factory.html | Retooling the knowledge factory | False | By Carter Dougherty | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/nyregionopinions/a-station-changes-but-life-goes-on.html | A Station Changes, but Life Goes On | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/us-adds-jobs-but-at-slow-pace.html | U.S. adds jobs, but at slow pace | False | By Vikas Bajaj | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/other-views/the-australian-deccan-herald-miami-herald.html | Other views: The Australian, Deccan Herald, Miami Herald | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/on-the-record.html | On the record | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/no-jail-time-for-worms-creator.html | No jail time for worm's creator | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/style/people.html | People | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/judge-adds-plot-twist-in-cops-and-mobsters-drama.html | Judge Adds Plot Twist in Cops-and-Mobsters Drama | False | By Alan Feuer | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/us/appeals-court-voids-ban-on-partial-birth-abortions.html | Appeals Court Voids Ban on 'Partial Birth' Abortions | False | By Julia Preston | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/australia-grants-visa-to-chinese-diplomat-who-defected.html | Australia grants visa to Chinese diplomat who defected | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/jail-for-robbery-attempt.html | Jail for Robbery Attempt | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-patron-irving.html | Paid Notice: Deaths PATRON, IRVING | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/data-theft-how-to-fix-the-mess.html | Data Theft: How to Fix the Mess | False | By Joseph Nocera | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/allies-of-philippine-president-call-on-her-to-step-down.html | Allies of Philippine President Call on Her to Step Down | False | By Carlos H. Conde | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-tabak-t-lawrence.html | Paid Notice: Deaths TABAK, T. LAWRENCE | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/www-censored.html | www. (censored) | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/tennis-williams-leads-us-team-in-semifinals-of-the-fed-cup.html | TENNIS; Williams Leads U.S. Team In Semifinals of the Fed Cup | False | By Sandra Harwitt | 2006-01-05 | | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/nyregionopinions/environmental-groups-and-the-economy.html | Environmental Groups and the Economy | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-mendell-ira-lebeck.html | Paid Notice: Deaths MENDELL, IRA LEBECK | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/uk-attack-mirrors-alerts-for-jakarta.html | U.K. attack mirrors alerts for Jakarta | False | By Raymond Bonner | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-baer-philip-l.html | Paid Notice: Deaths BAER, PHILIP L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/when-fear-stalks-tune-out.html | When Fear Stalks, Tune Out | False | By John Tierney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/baseball-yankees-notebook-with-tendinitis-diagnosis-gordons-status.html | BASEBALL: YANKEES NOTEBOOK; With Tendinitis Diagnosis, Gordon's Status Is Unclear | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/music/a-bewitching-love-that-overcomes-a-religious-crusade.html | A Bewitching Love That Overcomes a Religious Crusade | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/speaking-out-to-condemn-the-extremists-429970.html | Speaking Out to Condemn the Extremists | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/style/death-and-the-sun-a-matadors-season-in-the-heart-of-spain.html | Death and the Sun: A Matador's Season in the Heart of Spain | False | Reviewed by Devin Friedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/arts-briefly-swimsuits-buoy-big-brother.html | Arts, Briefly; Swimsuits Buoy 'Big Brother' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-ray-dr-eric.html | Paid Notice: Deaths RAY, DR. ERIC | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/speaking-out-to-condemn-the-extremists-5-letters.html | Speaking Out to Condemn the Extremists (5 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/pagoneplus/corrections-430897.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/arts-briefly-columbus-circle-forum.html | Arts, Briefly; Columbus Circle Forum | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/nyregionopinions/alarm-systems-and-crimes-decline.html | Alarm Systems and Crime's Decline | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/dance/reconciling-the-power-of-space.html | Reconciling the Power of Space | False | By Gia Kourlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/the-middle-class-struggles-in-the-medicaid-maze.html | The Middle Class Struggles in the Medicaid Maze | False | By Jane Gross | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/srebrenica.html | Srebrenica | False | Janine di Giovanni | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/viewpoints-london-absorbs-stunning-blows.html | Viewpoints: London absorbs stunning blows | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/technology/mobile-operators-gave-rescuers-priority.html | Mobile operators gave rescuers priority | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/8-leaders-hail-steps-on-africa-and-warming.html | 8 Leaders Hail Steps on Africa and Warming | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/no-headline.html | No Headline | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/nyregionopinions/jack-conquers-oldies-on-new-york-radio-4-letters.html | Jack Conquers Oldies on New York Radio (4 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-pierce-nancy-w.html | Paid Notice: Deaths PIERCE, NANCY W. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/tourism-industry-suffers-little-damage-but-future-is.html | Tourism industry suffers little damage, but future is uncertain | False | By Daniel Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/terror-in-london-voices-from-there-and-here-429953.html | Terror in London: Voices From There, and Here | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/middleeast/in-effort-to-secure-borders-iraqis-are-patrolling-a-river.html | In Effort to Secure Borders, Iraqis Are Patrolling a River for Smugglers and Pirates | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/technology/the-end-user-p2p-starts-to-mature.html | The End User: P2P starts to mature | False | By Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/carnivorous-dragonflies.html | Carnivorous Dragonflies | False | By Eleanor Randolph | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/your-money/briefcase-oecd-finds-gaps-in-terror-coverage.html | Briefcase: OECD finds gaps in terror coverage | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/media/disney-mends-rift-with-kin-of-founder.html | Disney Mends Rift With Kin of Founder | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/terror-in-london-voices-from-there-and-here-429880.html | Terror in London: Voices From There, and Here | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/to-do-apply-sunscreen-get-finance-checkup.html | To Do: Apply Sunscreen, Get Finance Checkup | False | By Vivian Marino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-talbot-paul.html | Paid Notice: Deaths TALBOT, PAUL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/bombings-in-london-rights-vs-security-despite-terror-europeans.html | BOMBINGS IN LONDON: RIGHTS VS. SECURITY; Despite Terror, Europeans Seem Determined to Maintain Civil Liberties | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/your-money/briefcase-the-race-belongs-to-those-who-give.html | Briefcase: The race belongs to those who give | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/beer-sponsor-is-dropped-427187.html | Beer Sponsor Is Dropped | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/londons-muslims-frightened-by-messages-of-hate.html | London's Muslims frightened by messages of hate | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/books/a-director-fixated-on-more-than-film.html | A Director Fixated on More Than Film | False | By John Strausbaugh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/nyregionopinions/being-fed-by-the-fisherman.html | Being Fed by the Fisherman | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-siegel-lottic.html | Paid Notice: Deaths SIEGEL, LOTTIE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/dollar-strength-blunts-pain-of-rising-oil-prices-for-us.html | Dollar Strength Blunts Pain of Rising Oil Prices for U.S. | False | By Floyd Norris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/a-day-when-the-little-things-made-all-the-difference.html | A day when the little things made all the difference | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/othersports/ioc-drops-baseball-and-softball-in-2012.html | I.O.C. Drops Baseball and Softball in 2012 | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/for-security-guards-some-lessons-in-living-up-to-the-name.html | For Security Guards, Some Lessons in Living Up to the Name | False | By Abeer Allam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-markus-marie-rita.html | Paid Notice: Deaths MARKUS, MARIE (RITA) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/brazil-and-us-maker-reach-deal-on-aids-drug.html | Brazil and U.S. Maker Reach Deal on AIDS Drug | False | By Todd Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/pageoneplus/corrections-430889.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/terror-in-london-voices-from-there-and-here-429937.html | Terror in London: Voices From There, and Here | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/commerce-shows-resilience-as-terrorism-intrudes-on-a.html | Commerce Shows Resilience as Terrorism Intrudes on a Summer Week | False | By Mark A. Stein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/middleeast/palestinians-feel-like-underdogs-against-king-david.html | Palestinians Feel Like Underdogs Against King David | False | By Christine Hauser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/education/education-official-suggests-expansion-of-testing.html | Education Official Suggests Expansion of Testing | False | By Michael Janofsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/world-briefing-europe-germany-sasser-hacker-is-sentenced.html | World Briefing | Europe: Germany: 'Sasser' Hacker Is Sentenced | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/off-the-charts-with-oil-priced-in-dollars-whos-sorry.html | Off the Charts: With oil priced in dollars, who's sorry now? | False | By Floyd Norris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/overslept-you-lived-caught-the-bus-you-died.html | Overslept? You Lived. Caught the Bus? You Died. | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/envoys-make-rounds-in-north-korea-crisis.html | Envoys make rounds in North Korea crisis | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/hockey/devils-to-seek-new-coach-after-burnss-cancer-recurs.html | Devils to Seek New Coach After Burns's Cancer Recurs | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-schulman-selma.html | Paid Notice: Deaths SCHULMAN, SELMA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/othersports/for-a-change-some-good-news-for-hockey-fans.html | For a Change, Some Good News for Hockey Fans | Good | By Seth Schiesel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/meanwhile-golfing-across-the-great-partisan-divide.html | Meanwhile: Golfing across the great partisan divide | False | H.D.S. Greenway | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/world-briefing-asia-united-nations-envoy-will-intercede-in-nepal.html | World Briefing | Asia: United Nations: Envoy Will Intercede In Nepal | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/speaking-out-to-condemn-the-extremists-430013.html | Speaking Out to Condemn the Extremists | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-martin-daniel-s-md.html | Paid Notice: Deaths MARTIN, DANIEL S., MD. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/books/why-readers-keep-returning-to-the-87th-precinct.html | Why Readers Keep Returning to the 87th Precinct | False | By Frank J. Prial | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/briefly-wto-chief-says-talks-failing.html | Briefly: WTO chief says talks failing | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/a-company-mismanaged-officials-get-day-in-court.html | A Company Mismanaged: Officials Get day in Court | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-memorials-odence-lois-becker.html | Paid Notice: Memorials ODENCE, LOIS BECKER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/national/west-northwest-midwest-south-caribbean-and-washington.html | West, Northwest, Midwest, South, Caribbean and Washington | False | Dean E. Murphy (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/police-make-arrest-in-1980-murder-case.html | Police Make Arrest in 1980 Murder Case | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/othersports/playing-for-high-stakes-at-the-global-table.html | Playing for High Stakes at the Global Table | False | By James McManus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/politics/rumors-fly-over-rehnquists-plans.html | Rumors Fly Over Rehnquist's Plans | False | By Lawrence K. Altman and Linda Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/baseball/with-a-bit-of-friendly-advice-giambi-turns-season-around.html | With a Bit of Friendly Advice, Giambi Turns Season Around | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/science/leading-cardinal-redefines-churchs-view-on-evolution.html | Leading Cardinal Redefines Church's View on Evolution | False | By Cornelia Dean and Laurie Goodstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/no-rice-for-asean-this-year.html | No Rice for Asean this year | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/share-prices-defy-an-oil-spike-and-the-london.html | Share Prices Defy an Oil Spike and the London Bombings | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/us/national-briefing-west-california-attorney-general-sues-on-redistricting.html | National Briefing | West: California: Attorney General Sues On Redistricting | False | By Dean E. Murphy (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/television/grrr-no-one-can-outwit-the-hulk.html | Grrr! No One Can Outwit the Hulk | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/terror-in-london-voices-from-there-and-here-429899.html | Terror in London: Voices From There, and Here | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/travel/arts-guide.html | Arts Guide | False | Compiled by Elisabeth Hopkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-lane-peter-a.html | Paid Notice: Deaths LANE, PETER A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/terror-in-london-voices-from-there-and-here-429910.html | Terror in London: Voices From There, and Here | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/terror-in-london-voices-from-there-and-here-429961.html | Terror in London: Voices From There, and Here | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/baseball/yankees-night-like-their-season-gets-better-as-it-goes.html | Yankees' Night, Like Their Season, Gets Better as It Goes Along | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-scherr-herman.html | Paid Notice: Deaths SCHERR, HERMAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/sportsspecial/germans-dream-has-everything-but-victory.html | German's Dream Has Everything but Victory | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/more-remains-are-found.html | More Remains Are Found | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/your-money/investing-is-it-time-to-let-it-ride.html | Investing: Is it time to let it ride? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/international/europe/british-police-revise-timing-of-3-explosions.html | British Police Revise Timing of 3 Explosions | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/wallflower-on-warming.html | Wallflower on warming | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/man-charged-in-3-assaults-in-manhattan.html | Man Charged in 3 Assaults in Manhattan | False | By Kareem Fahim and Colin Moynihan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/pipe-bombs-cause-closing-of-li-beach.html | Pipe Bombs Cause Closing of L.I. Beach | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/pagoneplus/corrections-430900.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/li-community-focus-of-debate-on-immigrants.html | L.I. Community Focus of Debate on Immigrants | False | By Bruce Lambert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/currencies-economic-report-helps-dollar-recover.html | Currencies: Economic report helps dollar recover | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/music/mistrial-adds-new-mystery-to-the-death-of-a-rap-star.html | Mistrial Adds New Mystery to the Death of a Rap Star | False | By Jeff Leeds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/london-attacked-romanias-children.html | London attacked, Romania's children | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/indonesian-tsunami-survivors-fearful-of-new-disasters.html | Indonesian Tsunami Survivors Fearful of New Disasters | False | By Seth Mydans | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/pageoneplus/corrections-430870.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/first-details-of-bombs-emerge-toll-reaches-49.html | First Details of Bombs Emerge; Toll Reaches 49 | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/technology/looking-on-the-bright-side.html | Looking on the Bright Side | False | By Dan Mitchell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/briefly-aid-workers-evacuated-after-attacks-in-sudan.html | Briefly: Aid workers evacuated after attacks in Sudan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/us/national-briefing-washington-cheney-has-annual-physical.html | National Briefing | Washington: Cheney Has Annual Physical | False | By John Files (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/stocks-jobs-report-and-oil-give-wall-street-a-lift.html | Stocks: Jobs report and oil give Wall Street a lift | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/tony-blairs-summit-meeting.html | Tony Blair's Summit Meeting | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/posco-not-squeezed-by-costs.html | Posco not squeezed by costs | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/realestate/boom-in-jobs-not-just-houses-as-real-estate-drives-economy.html | Boom in Jobs, Not Just Houses, as Real Estate Drives Economy | False | By David Leonhardt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/eminent-disdain.html | Eminent Disdain | False | By Paul Bass and Douglas W. Rae | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/us/california-stops-issuing-drug-id-cards.html | California Stops Issuing Drug ID Cards | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/crosswords/bridge/a-defensive-misstep-shows-the-value-of-one-overtrick.html | A Defensive Misstep Shows the Value of One Overtrick | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/speaking-out-to-condemn-the-extremists-430005.html | Speaking Out to Condemn the Extremists | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/luxembourg-looks-to-turn-the-tide-of-history.html | Luxembourg looks to turn the tide of history | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/vw-executive-resigns-as-scandal-spreads.html | VW Executive Resigns as Scandal Spreads | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/us/in-maine-restoring-history-long-hidden.html | In Maine, Restoring History Long Hidden | False | By Katie Zezima | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/speaking-out-to-condemn-the-extremists-429996.html | Speaking Out to Condemn the Extremists | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/nyregionopinions/their-lighthouse-our-stars.html | Their Lighthouse, Our stars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/sportsspecial/yellow-flags-on-way-to-a-yellow-jersey.html | Yellow Flags on Way to a Yellow Jersey | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/obituaries/us/dr-vincent-fontana-81-voice-for-abused-children-dies.html | Dr. Vincent Fontana, 81, Voice for Abused Children, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/nys-other-expats-in-search-of-a-home.html | N.Y.'s 'other expats' in search of a home | False | By Joseph Berger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/politics/medicaid-commission-formed-to-tame-programs-growth.html | Medicaid Commission Formed to Tame Program's Growth | False | By Robert Pear | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/television/a-colt-born-on-a-battlefield-when-men-were-gallant.html | A Colt Born on a Battlefield, When Men Were Gallant | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/pageoneplus/corrections-430862.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/bombers-may-have-been-on-camera.html | Bombers may have been on camera | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/shorter-hours-not-so-427209.html | Shorter Hours? Not So | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/spotlight-yun-jong-yong-relishes-evolution.html | Spotlight: Yun Jong Yong relishes evolution | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/americas/g8-claims-some-progress-on-aid-and-global-warming.html | G-8 claims some progress on aid and global warming | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/metrocampaigns/race-is-on-for-attorney-general.html | Race Is on for Attorney General | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/speaking-out-to-condemn-the-extremists-429988.html | Speaking Out to Condemn the Extremists | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/front_page/world/more-on-the-bombings.html | MORE ON THE BOMBINGS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/music/on-a-subdued-night-a-program-to-comfort-and-commemorate.html | On a Subdued Night, a Program to Comfort and Commemorate | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/nyregionopinions/indian-land-claims-and-my-home.html | Indian Land Claims and My Home | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/middleeast/iraq-asks-muslim-states-for-support-after-envoys-killing.html | Iraq Asks Muslim States for Support After Envoy's Killing | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/our-faithbased-train-rides.html | Our Faith-Based Train Rides | False | By Sarah Vowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/terror-in-london-voices-from-there-and-here-429945.html | Terror in London: Voices From There, and Here | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-titone-hon-vito-j.html | Paid Notice: Deaths TITONE, HON. VITO J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/morgan-stanley-chief-asks-for-his-pay-to-be-based-on-performance.html | Morgan Stanley Chief Asks for His Pay to Be Based on Performance | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/your-money/how-do-you-manage-mary-poppins-goes-modern.html | How do you Manage? Mary Poppins goes modern | False | By Ralph Gardner Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/schrders-vw-ally-quits-over-a-bribery-scandal.html | Schrö'ö'ó',der's VW ally quits over a bribery scandal | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/hiring-pace-picked-up-last-month.html | Hiring Pace Picked Up Last Month | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/media/a-cliffhanger-in-hollywood.html | A Cliffhanger in Hollywood | False | By Paul B. Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/design/an-artist-determined-to-see-the-grimmest-of-tourist-sights.html | An Artist Determined to See the Grimmest of Tourist Sights | False | By Julie Salamon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-greenbaum-abraham.html | Paid Notice: Deaths GREENBAUM, ABRAHAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/world-briefing-americas-colombia-defense-minister-quits.html | World Briefing \| Americas: Colombia: Defense Minister Quits | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/the-terrorists-rationale.html | The Terrorist's Rationale | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/rice-has-no-plans-to-improve-offer-to-north-korea-in-arms-talks.html | Rice Has No Plans to Improve Offer to North Korea in Arms Talks | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-hartzband-bernard.html | Paid Notice: Deaths HARTZBAND, BERNARD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/for-gamers-teamwork-beats-out-flash.html | For gamers, teamwork beats out flash | False | By Thomas Crampton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/us/newspaper-withholding-two-articles-after-jailing.html | Newspaper Withholding Two Articles After Jailing | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/theater/newsandfeatures/bankrolling-fields-of-dreams.html | Bankrolling Fields of Dreams | False | By Jesse McKinley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/on-public-transportation-the-mood-is-wary-but-calm.html | On Public Transportation, the Mood is Wary but Calm | False | By Robert F. Worth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/mta-slow-to-spend-money-on-transit-security.html | M.T.A. Slow to Spend Money on Transit Security | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/education/education-secretary-backs-end-to-student-loan-loophole.html | Education Secretary Backs End to Student-Loan Loophole | False | By Tamar Lewin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/basketball/knicks-ariza-showing-muscle-and-jump-shot.html | Knicks' Ariza Showing Muscle and Jump Shot | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/pageoneplus/corrections-430854.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/baseball/anderson-is-making-a-good-first-impression.html | Anderson Is Making a Good First Impression | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/new-imam-calls-for-help-in-catching-bombers.html | New Imam Calls for Help in Catching Bombers | False | By Craig S. Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/dr-vincent-fontana-81-voice-for-abused-children-dies.html | Dr. Vincent Fontana, 81, Voice for Abused Children, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/technology/gadgets-of-the-week-making-the-case-for-watery-music.html | Gadgets of the week: Making the case for watery music | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/for-gm-a-struggling-delphi-could-prove-to-be-a-burden.html | For G.M., a Struggling Delphi Could Prove to Be a Burden | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-friedman-mayrose.html | Paid Notice: Deaths FRIEDMAN, MAYROSE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/srebrenica-lessons-of-a-terrible-blunder.html | Srebrenica: Lessons of a terrible blunder | False | Alexander Ivanko | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/oil-is-high-buy-railroads-come-again.html | Oil Is High. Buy Railroads. Come Again? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/italians-fear-theyll-face-next-attack-by-terrorists.html | Italians Fear They'll Face Next Attack by Terrorists | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/al-qaedas-smart-bombs.html | Al Qaeda's Smart Bombs | False | By Robert A. Pape | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/for-the-cure-follow-the-money.html | For the cure, follow the money | False | Giorgio La Malfa | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/world-briefing-middle-east-west-bank-soldiers-shoot-boy-at-barrier.html | World Briefing | Middle East: West Bank: Soldiers Shoot Boy At Barrier | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/us/heavy-toll-in-afghan-fight-for-navys-proud-elite.html | Heavy Toll in Afghan Fight for Navy's Proud Elite | False | By James Dao | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/your-money/watching-for-danger-in-good-markets.html | Watching for danger in 'good' markets | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/baseball/the-mets-look-ugly-in-a-self-inflicted-loss.html | The Mets Look Ugly in a Self-Inflicted Loss | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/cellphone-tower-wins-approval-on-park-shore.html | Cellphone Tower Wins Approval on Park Shore | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/americas/loopholes-closed-onnuclear-pact.html | Loopholes closed onnuclear pact | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/londoners-show-grit-and-go-back-to-work.html | Londoners show grit and go back to work | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/arts-briefly-another-night-train-rides-the-tracks.html | Arts, Briefly; Another 'Night Train' Rides the Tracks | False | By Phil Sweetland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/globalistterrorism-all-too-easily-finds-favorable-terrain.html | Globalist Terrorism all too easily finds favorable terrain | False | Roger Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/nyregionopinions/locked-or-unlocked-your-cars-in-trouble.html | Locked or Unlocked, Your Car's in Trouble | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/your-money/book-report-team-spirit.html | Book Report: Team spirit | False | Reviewed by Erika Kinetz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/aceh-talks-at-risk-over-autonomy.html | Aceh talks at risk over autonomy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/nyregionopinions/greener-grass-naturally-2-letters.html | Greener Grass, Naturally (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/pigeons-and-coupes.html | Pigeons and Coupes | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/songs-fill-a-soaring-space-as-luther-vandross-is-mourned.html | Songs Fill a Soaring Space as Luther Vandross Is Mourned | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/7eleven-beats-a-path-to-the-big-cities.html | 7-Eleven Beats a Path to the Big Cities | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/world-briefing-europe-germany-biometric-passports-approved.html | World Briefing | Europe: Germany: Biometric Passports Approved | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/chinese-oil-concerns-tired-of-getting-the-giants-scraps.html | Chinese oil concerns tired of getting the giants' scraps | False | By Keith Bradsher and Jad Mouawad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/survivors-of-srebrenica-start-to-return.html | Survivors of Srebrenica start to return | False | By David Rohde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-deaths-waters-frank-t.html | Paid Notice: Deaths WATERS, FRANK T. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/for-a-hungry-audience-a-japanese-tom-clancy.html | For a Hungry Audience, a Japanese Tom Clancy | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/television/look-back-in-anger-a-punk-history-for-the-pious.html | Look Back in Anger: A Punk History for the Pious | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/terror-in-london-voices-from-there-and-here-429929.html | Terror in London: Voices From There, and Here | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/clamorgrows-for-arroyo-to-resign.html | Clamorgrows for Arroyo to resign | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/classified/paid-notice-memorials-shepps-howard-zvi.html | Paid Notice: Memorials SHEPPS, HOWARD ZVI | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/a-novelist-defines-a-maturing-japan.html | A novelist defines a maturing Japan | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/selling-the-sizzle.html | Selling the Sizzle | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/london-bombs-seen-as-crude-death-toll-rises-to-49.html | London Bombs Seen as Crude; Death Toll Rises to 49 | False | By Don van Natta Jr. and David Johnston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/metrocampaigns/fields-fires-an-adviser-he-fires-back.html | Fields Fires an Adviser. He Fires Back | False | By Patrick D. Healy and Randal C. Archibold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/russia-vows-to-increase-oil-exports.html | Russia vows to increase oil exports | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/terror-in-london-voices-from-there-and-here-429902.html | Terror in London: Voices From There, and Here | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/us/residents-in-storm-path-face-more-tough-choices.html | Residents in Storm Path Face More Tough Choices | False | By Abby Goodnough | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/world/world-briefing-asia-australia-chinese-diplomat-gets-visa.html | World Briefing \| Asia: Australia: Chinese Diplomat Gets Visa | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/roundup-wie-has-shot-at-cut.html | Roundup: Wie has shot at cut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-09 | 2005-07-09 | https://www.nytimes.com/2005/07/09/business/worldbusiness/german-law-on-chiefs-pay-cleared.html | German law on chiefs' pay cleared | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 0001-01-01 | https://www.nytimes.com/2005/07/10/travel/galway.html | Galway | | By J. P. SLAVIN | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/ncaabasketball/options-grow-for-players-after-high-school.html | Options Grow for Players After High School | False | By Pete Thamel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/chapters/losing-iraq.html | 'Losing Iraq' | False | By David L. Phillips | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-little-william-spencer.html | Paid Notice: Deaths LITTLE, WILLIAM SPENCER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-smith-rita.html | Paid Notice: Deaths SMITH, RITA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/design/and-now-a-word-from-the-streets.html | And Now, a Word From the Streets | False | By Greg Allen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/music/problems-and-detours-on-bruckners-timeline.html | Problems and Detours on Bruckner's Timeline | False | By James R. Oestreich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/julia-moffett-and-toby-constantine.html | Julia Moffett and Toby Constantine | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/were-not-in-watergate-anymore.html | We're Not in Watergate Anymore | False | By Frank Rich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/sports-briefing-soccer-american-on-loan-to-charlton.html | SPORTS BRIEFING: SOCCER; AMERICAN ON LOAN TO CHARLTON | False | By Jack Bell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/5-new-roommates-play-getting-to-know-you.html | 5 New Roommates Play 'Getting to Know You' | False | By Penelope Green | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/the-historian-stayin-alive.html | 'The Historian': Stayin' Alive | False | By Henry Alford | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/briefing-jobs-state-passes-up-grants-fights-for-base.html | BRIEFING: JOBS; STATE PASSES UP GRANTS; FIGHTS FOR BASE | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-person-david-goldenberg-has-met-a-lot-of-mice-and-won-a-lot-of.html | IN PERSON; David Goldenberg Has Met a Lot of Mice, and Won a Lot of Praise | False | By George James | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/hov-lane-done-at-last-does-it-work.html | H.O.V. Lane, Done at Last. Does It Work? | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-spiro-laurence-h-md.html | Paid Notice: Deaths SPIRO, LAURENCE H., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-lane-peter.html | Paid Notice: Deaths LANE, PETER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/asia/uniting-china-to-speak-mandarin-the-one-official-language-easier.html | Uniting China to Speak Mandarin, the One Official Language: Easier Said Than Done | False | By Howard W. French | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/angela-tribelli-and-andrew-cohen.html | Angela Tribelli and Andrew Cohen | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/change-in-brooklyn-for-better-or-worse-915394.html | Change in Brooklyn: For Better, or Worse? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/basketball/a-resilient-holdsclaw-displays-her-allstar-form.html | A Resilient Holdsclaw Displays Her All-Star Form | False | By John Eligon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/jack-conquers-oldies-on-new-york-radio-908916.html | Jack Conquers Oldies On New York Radio | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/jack-conquers-oldies-on-new-york-radio-908924.html | Jack Conquers Oldies On New York Radio | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/jack-conquers-oldies-on-new-york-radio-908908.html | Jack Conquers Oldies On New York Radio | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/sing-along-with-roald.html | Sing Along With Roald | False | By Jon Burlingame | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/barrie-silverman-and-jonathan-torop.html | Barrie Silverman and Jonathan Torop | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/environment-this-crusader-tilts-at-pcbs.html | ENVIRONMENT; This Crusader Tilts at PCBs | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/two-gunmen-in-ski-masks-chase-and-kill-a-23yearold-student-in.html | Two Gunmen in Ski Masks Chase and Kill a 23-Year-Old Student in Queens | False | By Abeer Allam and Ann Farmer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/taming-a-hot-line.html | Taming a Hot Line | False | By Margaret Farley Steele | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/exchanging-homes-881171.html | EXCHANGING HOMES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/design/a-local-artist-finally-makes-good.html | A Local Artist Finally Makes Good | False | By Scott L. Malcomson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-memorials-riegelhaupt-doris.html | Paid Notice: Memorials RIEGELHAUPT, DORIS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/when-buying-on-impulse-pays-off.html | When Buying on Impulse Pays Off | False | By Joyce Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/debra-pickett-and-roy-johanson.html | Debra Pickett and Roy Johanson | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/split-personality.html | Split Personality | False | By David Corcoran | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/arts/childrens-books-364142.html | Children's Books | False | By Polly Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/turning-the-grocery-isle-into-nitches.html | Turning the Grocery Isle Into Nitches | False | By Jilian Mincer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/his-way-meets-a-highway-called-court.html | His Way Meets a Highway-Called-Court | False | By Mireya Navarro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/surveying-whats-better-and-whats-worse-around-the-leagues.html | Surveying What's Better and What's Worse Around the Leagues | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/sports/nyc2012-delegates-are-first-in-effort-436640.html | NYC2012 Delegates Are First in Effort | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/in-big-stock-funds-a-little-risk-is-still-risk.html | In Big Stock Funds, a Little Risk Is Still Risk | False | By Mark Hulbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-rowley-marie-v-nee-vatalaro.html | Paid Notice: Deaths ROWLEY, MARIE V. (NEE VATALARO) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/nyree-copeland-and-paul-whyte.html | Nyree Copeland and Paul Whyte | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/sky-scrapers-grow-in-brooklyn.html | Skyscrapers Grow in Brooklyn | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/pageoneplus/style/corrections-425575.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/science/space/as-shuttle-returns-emotions-tug-columbia-families-anew.html | As Shuttle Returns, Emotions Tug Columbia Families Anew | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/who-are-americans-to-think-that-freedom-is-theirs-to-400793.html | Who Are Americans To Think That Freedom Is Theirs To Spread? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/the-star-maker-of-the-semipopular-400840.html | The Star Maker Of The Semipopular | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/on-the-boardwalk-strutting-once-more.html | On the Boardwalk, Strutting Once More | False | By Jake Mooney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/a-station-changes-but-life-goes-on-916110.html | A Station Changes, But Life Goes On | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/science/space/facing-and-embracing-risk-as-return-to-space-nears.html | Facing and Embracing Risk as Return to Space Nears | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/australians-riled-over-indonesian-case.html | Australians Riled Over Indonesian Case | False | By Raymond Bonner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/for-american-bikes-a-takeover-de-france-and-all-of-europe.html | For American Bikes, a Takeover de France and All of Europe | False | By Ian Austen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/americas/gulf-coast-residents-brace-for-hurricane-dennis.html | Gulf Coast residents brace for Hurricane Dennis | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/when-fathers-cant-be-found-at-home-2-letters.html | When Fathers Can't Be Found at Home (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/exchangetraded-funds-in-a-rainbow-of-choices.html | Exchange-Traded Funds, in a Rainbow of Choices | False | By Carla Fried | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/alexandra-lyon-and-jonathan-perelman.html | Alexandra Lyon and Jonathan Perelman | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/of-legality-and-morality.html | Of Legality and Morality | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/good-riddance-says-who-908878.html | 'Good Riddance' Says Who? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/report-says-mitterrand-approved-sinking-of-greenpeace-ship.html | Report Says Mitterrand Approved Sinking of Greenpeace Ship | False | By Marlise Simons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/imagine-under-foot.html | 'Imagine' Under Foot | False | By Michael Pollak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/politics/politicsspecial1/in-new-court-roe-may-stand-so-foes-look-to-limit-its-scope.html | In New Court, Roe May Stand, So Foes Look to Limit Its Scope | False | By Robin Toner and Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-ray-dr-eric-beloved-husband-of-natalie-lali.html | Paid Notice: Deaths RAY, DR. ERIC, BELOVED HUSBAND OF NATALIE (LALI) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/hot-property-freebooters-of-industry.html | 'Hot Property': Freebooters of Industry | False | By Michael Lind | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/greetings-from-sofi-nyc.html | Greetings From SoFi, N.Y.C. | False | By Nadine Brozan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/television/b-movies-invade-your-tv.html | B Movies Invade Your TV! | False | By Lewis Beale | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/for-a-scrappy-neighborhood-a-scent-of-farm-fresh.html | For a Scrappy Neighborhood, a Scent of Farm Fresh | False | By Tracie McMillan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/johnny-mad-dog-tribe-vs-tribe.html | 'Johnny Mad Dog': Tribe vs. Tribe | False | By Luisita Lopez Torregrosa | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/the-judge-is-an-activist-maybe-915416.html | The Judge Is an Activist. Maybe. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/chapters/canaans-tongue.html | â€š,Â'Canaanâ€š,Â,Â's Tongueâ€š,Â,Â' | False | By John Wray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/go-to-the-mattresses-no-its-not-a-mob-war.html | Go to the Mattresses (No, It's Not a Mob War) | False | By Steven Zeitchik | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/tennis/at-hall-of-fame-induction-noah-remains-an-original.html | At Hall of Fame Induction, Noah Remains an Original | False | By Frank Litsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/their-unexpected-adolescence-400777.html | Their Unexpected Adolescence | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/amansara-in-siem-reap-cambodia.html | Amansara in Siem Reap, Cambodia | False | By Jane Perlez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-memorials-weintraub-samuel.html | Paid Notice: Memorials WEINTRAUB, SAMUEL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/longtime-haven-for-arabs-now-must-ask-why-us.html | Longtime Haven for Arabs Now Must Ask: Why Us? | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/an-arena-that-will-not-be-and-those-who-never-knew.html | An Arena That Will Not Be, and Those Who Never Knew | False | By Seth Kugel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/othersports/fishing-in-central-park-for-fish-really.html | Fishing in Central Park, for Fish. Really. | False | By Pete Bodo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/the-next-small-thing.html | The Next Small Thing | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/theater-review-the-emotions-that-fly-when-a-son-returns.html | THEATER REVIEW; The Emotions That Fly When a Son Returns | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/elizabeth-fauvre-and-william-gerard.html | Elizabeth Fauvre and William Gerard | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-siegel-lottie.html | Paid Notice: Deaths SIEGEL, LOTTIE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/childrens-books-bookshelf.html | Children's Books: Bookshelf | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/easing-the-trauma-of-rape-victims.html | Easing the Trauma Of Rape Victims | False | By Laura Federico | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/long-island-footlights.html | LONG ISLAND FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/briefing-health-councils-role-diminished.html | BRIEFING: HEALTH; COUNCIL'S ROLE DIMINISHED | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/jordena-ginsburg-and-efrem-nidam.html | Jordena Ginsburg and Efrem Nidam | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/advisory-travel-notes-high-fuel-prices-on-the-high-seas-lead-to.html | ADVISORY: TRAVEL NOTES; High Fuel Prices on the High Seas Lead to Surcharges on Cruises | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/advisory-travel-notes-take-my-second-home-please.html | ADVISORY: TRAVEL NOTES; Take My Second Home, Please | False | By Aric Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-brief-southampton-shinnecock-golf-club-drops-its-indian-logo.html | IN BRIEF: SOUTHAMPTON; Shinnecock Golf Club Drops Its Indian Logo | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/popspeak.html | Popspeak | False | By Leslie Savan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/openers-suits-close-call.html | OPENERS: SUITS; CLOSE CALL | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/hockey/new-york-teams-key-for-most-leagues.html | New York Teams Key for Most Leagues | False | By Jason Diamos | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/optic-nerve.html | Optic Nerve | False | By Rob Walker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-schwartz-shirley-glassberg.html | Paid Notice: Deaths SCHWARTZ, SHIRLEY GLASSBERG | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/blind-spot-and-preventing-surprise-attacks-it-didnt-start-on.html | 'Blind Spot' and 'Preventing Surprise Attacks': It Didn't Start on 9/11 | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/reena-agarwal-and-matthew-shaines.html | Reena Agarwal and Matthew Shaines | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/3d-word-hunt-400866.html | '3-D Word Hunt' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregionopinions/luck-of-the-draw.html | Luck of the Draw | False | By Victor A. Matheson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/science/space/taking-a-bit-of-new-york-into-space.html | Taking a Bit of New York Into Space | False | By Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-wachter-blair-tolmie-md.html | Paid Notice: Deaths WACHTER, BLAIR TOLMIE, MD. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/the-way-we-eat-kings-of-convenience.html | The Way We Eat: Kings of Convenience | False | By Amanda Hesser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-haskins-james.html | Paid Notice: Deaths HASKINS, JAMES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/facing-jihad-recalling-the-blitz.html | Facing Jihad, Recalling the Blitz | False | By Philip Bobbitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-talbot-paul.html | Paid Notice: Deaths TALBOT, PAUL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/pageoneplus/corrections-881228.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/garbage-land-trash-talk.html | 'Garbage Land': Trash Talk | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/an-italian-place-thats-organic-and-cozy.html | An Italian Place That's Organic (and Cozy) | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-footlights-anna-christie-goes-down-the-shore.html | JERSEY FOOTLIGHTS; 'Anna Christie' Goes Down the Shore | False | By Margo Nash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-footlights-anna-christie-goes-down-the-shore-915920.html | JERSEY FOOTLIGHTS; 'Anna Christie' Goes Down the Shore | False | By Margo Nash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-yang-mrs-von-sung.html | Paid Notice: Deaths YANG, MRS. VON SUNG | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/asia/bishops-stop-short-of-asking-arroyo-to-quit.html | Bishops stop short of asking Arroyo to quit | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-the-schools-a-press-to-find-teachers-as-diverse-as-students.html | IN THE SCHOOLS; A Press to Find Teachers As Diverse as Students | False | By Merri Rosenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/theyre-getting-a-kick-out-of-dividends-growth.html | They're Getting a Kick Out of Dividends' Growth | False | By Robert D. Hershey Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/asia/ten-afghan-soldiers-beheaded-in-taliban-ambush.html | Ten Afghan soldiers beheaded in Taliban ambush | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/jobs/learning-from-the-experts-via-bill-clinton.html | Learning From the Experts, via Bill Clinton | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/backbreakers-and-the-demise-of-the-attache.html | Backbreakers and the Demise of the Attaché'âÂ© | False | By Jack Kadden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/arts/best-sellers-july-10-2005.html | BEST SELLERS: July 10, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/dance/cunninghams-mystical-teeming-circle.html | Cunninghams Mystical, Teeming Circle | False | By Nancy Dalva | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/nannies-and-the-clouds-of-doubt | Nannies and the Clouds of Doubt | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the-week-ahead-july-10-july-16.html | The Week Ahead: July 10 - July 16 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/detroit-is-so-hollywood-and-vice-versa.html | Detroit Is So Hollywood, and Vice Versa | False | By Daniel Gross | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/the-judge-is-an-activist-maybe-915459.html | The Judge Is an Activist. Maybe. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/a-place-for-commodities-in-mainstream-portfolios.html | A Place for Commodities in Mainstream Portfolios | False | By Anna Bernasek | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/asia/us-cant-confirm-taliban-claim-they-beheaded-commando.html | U.S. Can't Confirm Taliban Claim They Beheaded Commando | False | By Abdulwaheed Wafa | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregionopinions/a-better-farmingville.html | A Better Farmingville | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/british-police-revise-time-span-of-subway-blasts.html | British Police Revise Time Span of Subway Blasts | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/methods-of-voting-in-a-coop.html | Methods of Voting in a Co-op | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/pagetwoplus/corrections-436607.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/forget-stocks-and-bonds-trust-in-beanie-babies.html | Forget Stocks and Bonds. Trust in Beanie Babies. | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/crowds-pack-churches-in-london-to-mourn-victims.html | Crowds pack churches in London to mourn victims | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/politics/lawmakers-protest-plan-to-cut-military-jobs-in-capital-area.html | Lawmakers Protest Plan to Cut Military Jobs in Capital Area | False | By John Files | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/the-60day-course-in-perfect-fake-piano-playing.html | The 60-Day Course in Perfect Fake Piano Playing | False | By Meline Toumani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/beyond-the-cookie-sale.html | Beyond the Cookie Sale | False | By Kathy Cloninger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/lion-of-hollywood-mogul-of-makebelieve.html | 'Lion of Hollywood': Mogul of Make-Believe | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-lockard-elizabeth-eastment.html | Paid Notice: Deaths LOCKARD, ELIZABETH EASTMENT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/auto-racing-fans-underterred-by-bombings.html | AUTO RACING; Fans Underterred By Bombings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/the-color-of-money-no-longer-black-and-white.html | The Color of Money: No Longer Black and White | False | By Ta-Nehisi Coates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-feuerstadt-oscar.html | Paid Notice: Deaths FEUERSTADT, OSCAR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/bond-investors-are-joining-the-index-fund-parade.html | Bond Investors Are Joining the Index Fund Parade | False | By Elizabeth Harris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/its-all-happening-at-the-tulsa-zoo.html | It's All Happening at the Tulsa Zoo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/melissa-kellner-and-jeffrey-berman.html | Melissa Kellner and Jeffrey Berman | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/television-channeling-the-new-classics-jaws-3d-and-gi-jane.html | TELEVISION; CHANNELING; The New Classics: 'Jaws 3-D' and 'G.I. Jane' | False | By Lia Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/othersports/nascar-unable-to-get-the-lead-out.html | Nascar Unable to Get the Lead Out | False | By Viv Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/a-terrestrial-station-unafraid-of-the-satellite.html | A 'Terrestrial' Station, Unafraid of the Satellite | False | By Jeff Grossman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/fly-me-to-the-moon-no-but-the-next-best-thing.html | Fly Me to the Moon? No, but the Next Best Thing | False | By James Fallows | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/pagetwoplus/corrections-881260.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/the-nation-target-ground-transportation.html | THE NATION; Target: Ground Transportation | False | By Bill Marsh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/kasabian-good-trip-innit.html | Kasabian: Good Trip, Innit? | False | By Pauline O'Connor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/asia/japan-and-china-dispute-a-pacific-islet.html | Japan and China Dispute a Pacific Islet | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/region/jack-conquers-oldies-on-new-york-radio-908932.html | Jack Conquers Oldies On New York Radio | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/suzanne-snavely-and-mark-weiss.html | Suzanne Snavely and Mark Weiss | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/how-to-choose-a-fund-no-experience-necessary.html | How to Choose a Fund (No Experience Necessary) | False | By M.p. Dunleavey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/jacks-death-his-choice.html | Jack's Death, His Choice | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the-week-ahead-july-10-july-16-film.html | THE WEEK AHEAD: July 10 -- July 16; FILM | False | By Sharon Waxman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/a-1930s-county-jail-with-art-deco-detailing.html | A 1930's County Jail, With Art Deco Detailing | False | By Christopher Gray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-steward-rose-mary-nee-leo.html | Paid Notice: Deaths STEWARD, ROSE MARY (NEE LEO) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/an-oscar-barrier.html | An Oscar Barrier | False | By Mike Hale | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/including-parochial-schools-in-neighborhood-profiles-892971.html | Including Parochial Schools In Neighborhood Profiles | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/the-great-mango-war-flares-once-more.html | The Great Mango War Flares Once More | False | By Seth Kugel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/who-are-americans-to-think-that-freedom-is-theirs-to.html | Who Are Americans To Think That Freedom Is Theirs To Spread? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/style/on-the-street-am-i-blue.html | ON THE STREET; Am I Blue? | False | By Bill Cunningham | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/sports-briefing-soccer-scottish-midfielder-eyes-spot-on-metrostars.html | SPORTS BRIEFING: SOCCER; Scottish Midfielder Eyes Spot on MetroStars | False | By Jack Bell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/region/being-fed-by-the-fisherman-908886.html | Being Fed By the Fisherman | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/jennifer-andrews-and-adam-burke.html | Jennifer Andrews and Adam Burke | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/in-one-arizona-community-an-oasis-in-a-toxic-world.html | In One Arizona Community, an Oasis in a Toxic World | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/the-daily-minyan-finding-a-center-of-comfort.html | The Daily Minyan: Finding a Center of Comfort | False | By Stewart Ain | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/briefing-health-councils-role-diminished-915734.html | BRIEFING: HEALTH; COUNCIL'S ROLE DIMINISHED | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/indian-land-claims-and-my-home-916099.html | Indian Land Claims And My Home | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/pageoneplus/arts/corrections-886734.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/databank-stocks-rise-despite-terrorist-attacks-in-london.html | DataBank; Stocks Rise Despite Terrorist Attacks in London | False | By Jeff Sommer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/short-lists-of-stocks-can-reap-tall-profits.html | Short Lists of Stocks Can Reap Tall Profits | False | By Carole Gould | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/dining/financial-district-bon-appetit.html | Financial District: Bon Appetit | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/play-that-funky-oh-never-mind.html | Play That Funky ... Oh, Never Mind | False | By Dan Crane | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/theater/newsandfeatures/soon-a-resume-taller-than-she-is.html | Soon, a Rã©sumã© Taller Than She Is | False | By Robert Simonson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/froky-doesnt-play-around-here-anymore.html | Froky Doesn't Play Around Here Anymore | False | By Stephen R. Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-footlights-a-glory-hole-of-american-glassmaking.html | JERSEY FOOTLIGHTS; A Glory Hole Of American Glassmaking | False | By Fred B. Adelson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/business/the-revenue-effect-909408.html | The Revenue Effect | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-koons-tilghman-b.html | Paid Notice: Deaths KOONS, TILGHMAN B. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/automobiles/mercedes-quality-back-on-track.html | Mercedes Quality: Back on Track? | False | By Cheryl Jensen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/openers-suits-losing-friends-in-washington.html | OPENERS; SUITS; Losing Friends In Washington | False | By Mark A. Stein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/the-high-life.html | The High Life | False | By Julia Chaplin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/olivia-leon-and-wayne-levy.html | Olivia Leon and Wayne Levy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/urban-savoir-faire-with-suburban-ease.html | Urban Savoir Faire With Suburban Ease | False | By Alice Gabriel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/international/asia/voters-in-kyrgyzstan-head-to-the-polls.html | Voters in Kyrgyzstan Head to the Polls | False | By C. J. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/no-surprise-new-terror-attack-quickly-is-grist-of-politics.html | No Surprise, New Terror Attack Quickly Is Grist of Politics | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/long-island-journal-the-beginning-of-a-lifetime-of-handbag-lust.html | LONG ISLAND JOURNAL; The Beginning of a Lifetime of Handbag Lust | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-shropshire-joan-r.html | Paid Notice: Deaths SHROPSHIRE, JOAN R. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/pocket-of-demand-in-the-office-market.html | Pocket of Demand in the Office Market | False | By Elsa Brenner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/walking-for-my-life.html | Walking for My Life | False | By Steve Vaught As Told To Candice Reed | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/introduction-400769.html | Introduction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/elizabeth-irvine-and-james-bray.html | Elizabeth Irvine and James Bray | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/a-beauty-regimen-from-the-sea.html | A Beauty Regimen From the Sea | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregionopinions/democratic-primary-in-greenburgh-2-letters.html | Democratic Primary in Greenburgh (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/claude-simon-champion-of-new-novel-and-nobel-laureate-dies-at-91.html | Claude Simon, Champion of New Novel and Nobel Laureate, Dies at 91 | False | By Marlise Simons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/as-earnings-slow-dividends-pick-up-the-slack.html | As Earnings Slow, Dividends Pick Up the Slack | False | By Paul J. Lim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/third-track-project-finds-its-nemesis.html | Third-Track Project Finds Its Nemesis | False | By John Rather | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/international/asia/nepal-bans-cycle-riders.html | Nepal Bans Cycle Riders | False | By Agence France-Presse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/pageoneplus/style/corrections-425486.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/communities-in-edgmont-does-it-really-take-a-village.html | COMMUNITIES; In Edgemont, Does It Really Take a Village? | False | By David Scharfenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/chapters/lion-of-hollywood.html | 'Lion of Hollywood' | False | By Scott Eyman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/park-place.html | Park Place | False | By Pilar Viladas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/us/hurricane-dennis-nears-on-a-familiar-path.html | Hurricane Dennis Nears, on a Familiar Path | False | By Michael Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/irelands-garbage-secrets-come-glaringly-to-light.html | Ireland's Garbage Secrets Come Glaringly to Light | False | By Brian Lavery | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/somervilles-story-and-my-greatgrandfathers-legacy.html | Somerville's Story and My Great-Grandfather's Legacy | False | By Brent Staples | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/thirteen-and-a-day-coming-of-age-in-the-burbs.html | 'Thirteen and a Day': Coming of Age in the Burbs | False | By Boris Fishman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/is-it-time-to-follow-the-pack-overseas.html | Is It Time to Follow the Pack Overseas? | False | By Amy Feldman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/photos-plead-have-you-seen-this-person.html | Photos Plead: Have You Seen This Person? | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/auditions-go-poorly-for-2-new-yankees.html | Auditions Go Poorly for 2 New Yankees | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/seeking-a-little-respect-for-a-longsuffering-monument.html | Seeking a Little Respect for a Long-Suffering Monument | False | By Seth Kugel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/will-any-organ-do.html | Will Any Organ Do? | False | By Gretchen Reynolds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/africa/iraq-suicide-bombings-kill-at-least-33.html | Iraq suicide bombings kill at least 33 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/betty-boops-playground.html | Betty Boop's Playground | False | By Kathryn Belgiorno | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/a-new-soho-200-miles-northeast.html | A New SoHo 200 Miles Northeast | False | By Lisa Kalis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/worth-noting-the-revenge-of-the-developers.html | WORTH NOTING; The Revenge Of the Developers | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/hope-for-the-future-from-a-bucket-of-paint-892963.html | Hope for the Future From a Bucket of Paint | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/supertitles-back-to-english-873497.html | SUPERTITLES; Back to English | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/worth-noting-maybe-the-dog-ate-the-tapes.html | WORTH NOTING; Maybe the Dog Ate the Tapes | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/dance/so-wheres-the-mother-in-frozen-mommy.html | So Where's the Mother in 'Frozen Mommy'? | False | By Brian McCormick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/arts/paperback-best-sellers-july-10-2005.html | PAPERBACK BEST SELLERS; July 10, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/who-are-americans-to-think-that-freedom-is-theirs-to-400831.html | Who Are Americans To Think That Freedom Is Theirs To Spread? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/three-rescued-from-hudson-as-boat-burns.html | Three Rescued From Hudson as Boat Burns | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/update-in-the-final-scene-a-cinema-fades-to-black.html | UPDATE; In the Final Scene, a Cinema Fades to Black | False | By Avi Salzman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/sportsspecial/armstrong-gives-up-the-overall-lead-in-the-tour-de.html | Armstrong Gives Up the Overall Lead in the Tour de France | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/pageoneplus/arts/corrections-886726.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/3d-word-hunt-400874.html | '3-D Word Hunt' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/who-are-americans-to-think-that-freedom-is-theirs-to-400807.html | Who Are Americans To Think That Freedom Is Theirs To Spread? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-hastie-cynthia-webb.html | Paid Notice: Deaths HASTIE, CYNTHIA WEBB | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/national-park-booking-881180.html | NATIONAL PARK BOOKING | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/one-mo-time.html | One Mo' Time | False | By Kayleen Schaefer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/arts/living-with-video-art-an-easy-answer-873462.html | LIVING WITH VIDEO ART; An Easy Answer | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-tzirlin-ronald-m.html | Paid Notice: Deaths TZIRLIN, RONALD M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/sports/coaching-roddick-436674.html | Coaching Roddick | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/arts/childrens-books.html | Children's Books | False | By Bruno Navasky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/theater/newsandfeatures/better-hope-the-seats-are-comfortable.html | Better Hope the Seats Are Comfortable | False | By Jonathan Kalb | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/if-it-were-raining-men-she-would-forgo-the-umbrella.html | If It Were Raining Men, She Would Forgo the Umbrella | False | By Nomi Prins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-morse-mildred-hockstader-tiny.html | Paid Notice: Deaths MORSE, MILDRED HOCKSTADER "TINY" | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/asia/north-koreans-agree-to-resume-nuclear-talks.html | North Koreans Agree to Resume Nuclear Talks | False | By Joel Brinkley and David E. Sanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/briefing-jobs-state-passes-up-grants-fights-for-base-915726.html | BRIEFING: JOBS; STATE PASSES UP GRANTS; FIGHTS FOR BASE | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/romancing-the-female-tourist.html | Romancing the (Female) Tourist | False | By Harlan J. Levy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/that-costly-free-lunch-909700.html | That Costly Free Lunch | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/sports/the-grand-cycle-436658.html | The Grand Cycle | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/the-star-maker-of-the-semipopular-400858.html | The Star Maker Of The Semipopular | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/openers-suits-hard-to-get.html | OPENERS; SUITS; HARD TO GET | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/middleeast/marines-and-iraqi-troops-start-push-against-rebels.html | Marines and Iraqi Troops Start Push Against Rebels | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/john-browns-sanity-363871.html | John Brown's Sanity | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/dining/summertime-at-wolffer.html | Summertime at Wöl'šš',Iffer | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/datebook.html | DATEBOOK | False | By Austin Considine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/chapters/death-and-the-sun.html | 'Death and the Sun' | False | By Edward Lewine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/othersports/poker-is-drawing-growing-interest.html | Poker Is Drawing Growing Interest | False | By Joe Drape | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/3d-word-hunt-400882.html | '3-D Word Hunt' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/who-are-americans-to-think-that-freedom-is-theirs-to-400815.html | Who Are Americans To Think That Freedom Is Theirs To Spread? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/the-nation-target-ground-transportation-910015.html | THE NATION; Target: Ground Transportation | False | By Bill Marsh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/litchfield-county-adapts-to-the-surge-of-city.html | Litchfield County Adapts to the Surge of City Folk | False | By William Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-kaycoff-aaron-bob-md.html | Paid Notice: Deaths KAYCOFF, AARON (BOB), M.D. | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/a-ferry-ride-away-the-sands-of-time-flow-slowly.html | A Ferry Ride Away, the Sands of Time Flow Slowly | False | By Susan O'Keefe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/sarah-miller-and-todd-wendel.html | Sarah Miller and Todd Wendel | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/will-storm-and-attacks-weigh-on-consumers.html | Will Storm and Attacks Weigh on Consumers? | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/us/as-a-gold-mine-prepares-to-close-montana-argues-over-the-hole-in-the.html | As a Gold Mine Prepares to Close, Montana Argues Over the Hole in the Ground | False | By Kirk Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/robin-kaye-and-charles-amorosino-iii.html | Robin Kaye and Charles Amorosino III | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/places-that-tell-americas-diverse-story.html | Places That Tell America's Diverse Story | False | By William L. Hamilton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/fit-to-print.html | Fit to Print | False | By Randy Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/hints-on-buying-a-rural-home.html | Hints on Buying A Rural Home | False | By Jay Romano | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/metrocampaigns/why-wait-for-labor-day-candidates-for-governor-in.html | Why Wait for Labor Day? Candidates for Governor in New Jersey Set Torrid Pace | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/sports/piazza-a-starter-436682.html | Piazza a Starter? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/airy-lofts-in-a-manufacturing-neighborhood.html | Airy Lofts in a Manufacturing Neighborhood | False | By Anna Bahney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/after-an-ugly-night-gravess-role-is-unclear.html | After an Ugly Night, Graves's Role Is Unclear | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/worth-noting-where-will-he-sit-where-does-he-stand.html | WORTH NOTING; Where Will He Sit? Where Does He Stand? | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/sunday-money-spending-solo-health-insurance-possible-yes-but-not.html | SUNDAY MONEY: SPENDING; Solo Health Insurance: Possible, Yes, but Not Easy | False | By J. Alex Tarquinio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/how-to-read-a-book.html | How to Read a Book | False | By Ruth Franklin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-footlights-newark-playgrounds-in-the-picture.html | JERSEY FOOTLIGHTS; Newark Playgrounds In the Picture | False | By Margo Nash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/international/middleeast/israels-cabinet-calls-for-swift-completion-of.html | Israel's Cabinet Calls for Swift Completion of Jerusalem Barrier | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/have-a-seat-your-honor-presidents-wish-it-were-that-easy.html | Have a Seat, Your Honor (Presidents Wish It Were That Easy) | False | By John M. Broder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/music/the-nokia-fugue-in-g-major.html | The Nokia Fugue in G Major | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/chapters/the-historian.html | â€šÃ„Â'The Historianâ€šÃ„Â' | False | By Elizabeth Kostova | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/onetime-enemies-join-forces-to-lead-sudan-on-rocky-road-to-peace.html | Onetime Enemies Join Forces to Lead Sudan on Rocky Road to Peace | False | By Marc Lacey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/salve-for-the-workweek.html | Salve for the Workweek | False | By Ellen Tien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/for-a-decade-london-thrived-as-a-busy-crossroads-of-terror.html | For a Decade, London Thrived as a Busy Crossroads of Terror | False | By Elaine Sciolino and Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/lauren-holuba-and-thomas-nelson.html | Lauren Holuba and Thomas Nelson | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the-week-ahead-july-10-july-16-theater.html | THE WEEK AHEAD: July 10 – July 16; THEATER | False | By Jason Zinoman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutal-funds-report-second-quarter-april-1-june-30-2005.html | Mutal Funds Report; SECOND QUARTER: APRIL 1-JUNE 30, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/music-of-the-mill-and-the-people-of-paper-calmex.html | 'Music of the Mill' and 'The People of Paper': Cal-Mex | False | By Nathaniel Rich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/four-road-trips-with-something-for-all-in-the-family.html | Four Road Trips With Something for All in the Family | False | By Nancy M. Better | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/pageoneplus/arts/corrections-886700.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/among-the-believers.html | Among the Believers | False | By Tayari Jones | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/a-nightmare-scenario-another-terrorist-strike.html | A nightmare scenario: Another terrorist strike | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-kestenbaum-ruth.html | Paid Notice: Deaths KESTENBAUM, RUTH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/hotel-rooms-where-the-art-is-the-walls-not-on-them.html | Hotel Rooms Where the Art Is the Walls, Not on Them | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/li-work-outlasting-the-brewery-competition.html | L.I. @ WORK; Outlasting the Brewery Competition | False | By Stewart Ain | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/bicycling-in-girona-881120.html | BICYCLING IN GIRONA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/swamp-thing.html | Swamp Thing | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/soapbox-if-you-have-to-ask-get-lost.html | SOAPBOX; If You Have to Ask, Get Lost | False | By Michael Laser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/a-contests-opening-insinuation.html | A Contest's Opening Insinuation | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/asia/kyrgyzstan-votes-to-replace-leader-outsed-in-uprising.html | Kyrgyzstan votes to replace leader outsed in uprising | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/under-the-microscope-longer-than-most.html | Under the Microscope Longer Than Most | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/change-in-brooklyn-for-better-or-worse-2-letters.html | Change in Brooklyn: For Better, or Worse? (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/debra-singer-and-james-worthington.html | Debra Singer and James Worthington | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/canaans-tongue-manhunt.html | 'Canaan's Tongue': Manhunt | False | By Sam Lipsyte | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/the-seatbelt-solution.html | The Seat-Belt Solution | False | By Stephen J. Dubner and Steven D. Levitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/fathers-quest-for-justice-brought-heat-to-cold-case.html | Father's Quest for Justice Brought Heat to Cold Case | False | By Kareem Fahim and Janon Fisher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/briefing-business-trump-resorts-ceo-is-named.html | BRIEFING: BUSINESS; TRUMP RESORTS C.E.O. IS NAMED | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/us/in-troubled-detroit-mayors-race-is-a-referendum-on-style.html | In Troubled Detroit, Mayor's Race Is a Referendum on Style | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/you-can-call-it-a-fairness-opinion-but-that-wouldnt-be.html | You Can Call It a Fairness Opinion, but That Wouldn't Be Fair | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/allison-ahearn-and-gary-gillis-jr.html | Allison Ahearn and Gary Gillis Jr. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/no-fanfare-as-luxembourg-plans-to-vote-on-european.html | No Fanfare as Luxembourg Plans to Vote on European Constitution | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/dorothy-dewitt-and-jonathan-carmel.html | Dorothy DeWitt and Jonathan Carmel | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/death-and-the-sun-the-son-also-rises.html | 'Death and the Sun': The Son Also Rises | False | By Devin Friedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/pageoneplus/correction-889539.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/the-prince-of-the-city-cut-out-for-the-job.html | 'The Prince of the City': Cut Out for the Job | False | By James Traub | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/qa-emerging-issues-facing-terror-after-london.html | Q&A; Emerging Issues; Facing Terror After London | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/television/critics-choice-movies.html | CRITICS CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/business/the-good-old-days-according-to-whom-909386.html | The Good Old Days, According to Whom? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/ostrich-leather-in-south-africa.html | Ostrich Leather in South Africa | False | By Tango Tanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/international/europe/questions-remain-about-those-killed-in-london-bombings.html | Questions Remain About Those Killed in London Bombings | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/tennis/magic-deserts-williams-as-us-lags-in-fed-cup.html | Magic Deserts Williams as U.S. Lags in Fed Cup | False | By Sandra Harwitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/international/europe/chertoff-says-us-transit-is-safe-but-not-perfect.html | Chertoff Says U.S. Transit Is Safe, but Not Perfect | False | By Brian Knowlton/international Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/turning-point.html | Turning Point | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/hot-wheels.html | Hot Wheels | False | By Lynn Hirschberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/crossworld-le-___-juste.html | 'Crossworld: Le ___ Juste | False | By James Kaplan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/athlete-soldier-friend-a-hometown-pays-tribute.html | Athlete, Soldier, Friend: A Hometown Pays Tribute | False | By Stacey Stowe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/television/docudating.html | Docudating | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/a-last-whiff-of-fultons-fish-bringing-a-tear.html | A Last Whiff of Fulton's Fish, Bringing a Tear | False | By Dan Barry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-lieber-ida.html | Paid Notice: Deaths LIEBER, IDA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/bicycling-in-girona-europes-great-parks.html | Bicycling in Girona; Europe's Great Parks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/europes-great-parks-881147.html | EUROPE'S GREAT PARKS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/sportsspecial/armstrong-discovers-the-faults-in-his-team.html | Armstrong Discovers the Faults in His Team | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/harlem-housing-woes-on-his-mind.html | Harlem (Housing Woes) on His Mind | False | By Josh Barbanel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/civil-rights-ceo.html | Civil Rights C.E.O. | False | By Deborah Solomon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/county-county-lines-is-youth-too-green-to-notice-the-greenery.html | COUNTY LINES; Is Youth Too Green To Notice The Greenery? | False | By Marek Fuchs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the-week-ahead-july-10-july-16-art.html | THE WEEK AHEAD: July 10 -- July 16; ART | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/10-years-on-tormenting-memories-of-srebrenica.html | 10 Years On, Tormenting Memories of Srebrenica | False | By David Rohde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-brief-dmv-taking-steps-against-license-fraud.html | IN BRIEF; D.M.V. Taking Steps Against License Fraud | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/tech-lust-grips-some-bargain-hunters.html | Tech Lust Grips Some Bargain Hunters | False | By Norm Alster | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/where-the-smart-money-goes-for-a-casual-meal.html | Where the Smart Money Goes for a Casual Meal | False | By Christine Contillo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/the-enigma-of-damascus.html | The Enigma of Damascus | False | By James Bennet | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/automobiles/2006-mercedesbenz-ml350-and-ml500-more-class-at-last-for-the.html | 2006 Mercedes-Benz ML350 and ML500: More Class, at Last, for the M-Class | False | By Cheryl Jensen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/tourists-still-flock-to-the-sights-terror-worries-or-not.html | Tourists Still Flock to the Sights, Terror Worries or Not | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/packed-planes-give-passengers-fewer-choices.html | Packed Planes Give Passengers Fewer Choices | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/worth-noting-maybe-the-dog-ate-the-tapes-915548.html | WORTH NOTING; Maybe the Dog Ate the Tapes | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/dana-klein-and-mark-feuerstein.html | Dana Klein and Mark Feuerstein | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-brief-nassau-county-911-callers-location-can-be-pinpointed.html | IN BRIEF: NASSAU COUNTY; 911 Callers' Location Can Be Pinpointed | False | By John Rather | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/on-politics-pro-sports-early-primaries-is-all-that-attention-wise.html | ON POLITICS; Pro Sports. Early Primaries. Is All That Attention Wise? | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/cheek-by-jowl.html | Cheek by Jowl | False | By John Freeman Gill | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/in-a-surgery-capital-a-swirl-of-fraud-charges.html | In a Surgery Capital, a Swirl of Fraud Charges | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/pageoneplus/arts/corrections-886718.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/first-world-cup-could-feature-american-arms-against.html | First World Cup Could Feature American Arms Against Dominican Bats | False | By David Leonhardt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/their-lighthouse-our-stars-916102.html | Their Lighthouse, Our Stars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/the-hunt-for-beauties-ugly-george-roams-again.html | The Hunt for Beauties: Ugly George Roams Again | False | By Alex Mindlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/little-boxes.html | Little Boxes | False | By Lisa Selin Davis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/locked-or-unlocked-your-cars-in-trouble-908894.html | Locked or Unlocked, Your Car's in Trouble | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/a-retail-revolution-turns-10.html | A Retail Revolution Turns 10 | False | By Gary Rivlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/the-rescue-artist-taking-pictures.html | 'The Rescue Artist': Taking Pictures | False | By Donald E. Westlake | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/go-jump-in-the-river.html | Go Jump in the River | False | By William Alexander | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/martha-knolle-and-j-c-melcher.html | Martha Knolle and J. C. Melcher | False | By Wendy Grossman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/greener-grass-naturally-436739.html | Greener Grass, Naturally | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-brief-connecticut-sun-surging-toward-goal.html | IN BRIEF; Connecticut Sun Surging Toward Goal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the-week-ahead-july-10-july-16-popjazz.html | THE WEEK AHEAD: July 10 – July 16; POP/JAZZ | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/jessica-rose-and-timothy-streeto.html | Jessica Rose and Timothy Streeto | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/the-vatican-removes-6-priests-in-new-york-accused-or-convicted-of.html | The Vatican Removes 6 Priests in New York Accused or Convicted of Sexual Abuse | False | By Damien Cave | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/if-you-can-sort-it-she-can-sort-it-better.html | If You Can Sort It, She Can Sort It Better | False | By Jennifer Medina | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/othersports/hello-moto-rossi-a-top-italian-racer-comes-to-the-us-on.html | Hello Moto: Rossi, a Top Italian Racer, Comes to the U.S. on Two Spinning Wheels | False | By Chris Dixon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/worth-noting-where-will-he-sit-where-does-he-stand-915530.html | WORTH NOTING; Where Will He Sit? Where Does He Stand? | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/briefing-business-trump-resorts-ceo-is-named-915750.html | BRIEFING: BUSINESS; TRUMP RESORTS C.E.O. IS NAMED | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/when-fathers-cant-be-found-at-home-915360.html | When Fathers Can't Be Found at Home | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/its-july-2005-do-you-know-where-your-pension-is.html | It's July 2005. Do You Know Where Your Pension Is? | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/at-funds-stiff-upper-lips-about-new-rules.html | At Funds, Stiff Upper Lips about New Rules | False | By Tim Gray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/greener-grass-naturally-436720.html | Greener Grass, Naturally | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-did-you-see-war-of-the-worlds-did-you-get-the-message.html | JERSEY; Did You See 'War of the Worlds'? Did You Get the Message? | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/battle-over-housing-for-farm-laborers.html | Battle Over Housing for Farm Laborers | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-brief-students-plan-syllabus-for-board-of-education.html | IN BRIEF; Students Plan Syllabus For Board of Education | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/the-boys-of-summer-30-years-later.html | The Boys of Summer, 30 Years Later | False | By A.o. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/pageoneplus/corrections-436593.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregionopinions/go-jump-in-the-river.html | Go Jump in the River | False | By William Alexander | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/leah-buhl-and-christopher-laplaca.html | Leah Buhl and Christopher LaPlaca | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/politics/few-wealthy-farmers-owe-estate-taxes-report-says.html | Few Wealthy Farmers Owe Estate Taxes, Report Says | False | By David Cay Johnston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/eggers-vs-pollack-363863.html | Eggers vs. Pollack | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/weekend-barbecues-in-morningside-park-908860.html | Weekend Barbecues In Morningside Park | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/correction-903205.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/donald-gardenier-and-thomas-mcgillis.html | Donald Gardenier and Thomas McGillis | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/once-a-baseball-cathedral-in-detroit-now-neglected-and.html | Once a Baseball Cathedral in Detroit, Now Neglected and Decrepit | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/arts-entertainment-fathers-and-sons-at-war-and-at-peace.html | ARTS & ENTERTAINMENT; Fathers and Sons, At War and at Peace | False | By Peter Boody | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/at-the-brisket-bear-left-then-stop-at-the-taco.html | At the Brisket, Bear Left, Then Stop at the Taco | False | By Sam Sifton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/euthanasia-for-babies.html | Euthanasia for Babies? | False | By Jim Holt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/sports/final-was-no-yawner-436666.html | Final Was No Yawner | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/arts/bewitched-and-jeannie-a-matter-of-control-873470.html | 'BEWITCHED' AND 'JEANNIE'; A Matter of Control | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/arts/childrens-best-sellers-july-10-2005.html | CHILDREN'S BEST SELLERS: July 10, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/freddy-and-fredericka-a-fool-and-his-honey.html | 'Freddy and Fredericka': A Fool and His Honey | False | By Sven Birkerts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/asia/japan-successfully-launches-m5-rocket-satellite-into-orbit.html | Japan successfully launches M-5 rocket, satellite into orbit | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/how-to-be-your-own-godfather.html | How to Be Your Own Godfather | False | By Seth Schiesel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/when-fathers-cant-be-found-at-home-915378.html | When Fathers Can't Be Found at Home | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/london-underground-881155.html | LONDON UNDERGROUND | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/the-return-of-the-r-rated-comedy.html | The Return of the R-Rated Comedy | False | By Stephen Farber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/in-a-drowsy-tuscan-village-its-truffles-that-arouse-interest.html | In a Drowsy Tuscan Village, It's Truffles That Arouse Interest | False | By Denny Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/the-golden-west-access-hollywood.html | 'The Golden West': Access Hollywood | False | By Sam Tanenhaus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/a-freedom-tower-restarted-from-scratch.html | A Freedom Tower Restarted From Scratch | False | By Glenn Collins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/prospects-on-stage-at-allstar-festivities.html | Prospects on Stage at All-Star Festivities | False | By Benjamin Hoffman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/international/europe/luxembourg-voters-approve-european-unions-draft.html | Luxembourg Voters Approve European Union's Draft Constitution | False | By Graham Bowley/international Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/who-let-the-goats-out-the-barn-is-jumpin.html | Who Let the Goats Out? The Barn Is Jumpin' | False | By Abraham Streep | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/elizabeth-averill-and-benjamin-grimes.html | Elizabeth Averill and Benjamin Grimes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/who-bears-the-risks-of-terror.html | Who Bears the Risks of Terror? | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/hey-sports-fans-guess-what-weve-named-your-stadium.html | Hey, Sports Fans, Guess What We've Named Your Stadium | False | By Fred Gehrung | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/3-hurt-in-collapse-of-scaffold-in-bronx.html | 3 Hurt in Collapse of Scaffold in Bronx | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/karen-berenthal-and-daniel-greenspahn.html | Karen Berenthal and Daniel Greenspahn | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/music/feeling-the-illinoise.html | Feeling the Illinoise | False | By Jon Pareles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/crosswords/chess/its-man-vs-machine-again-and-man-comes-out-limping.html | It's Man vs. Machine Again, and Man Comes Out Limping | False | By Robert Byrne | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/mets-still-look-tattered-despite-new-threads.html | Mets Still Look Tattered Despite New Threads | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/the-judge-is-an-activist-maybe-6-letters.html | The Judge Is an Activist. Maybe. (6 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/defending-chick-lit-363880.html | Defending Chick Lit | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/roar-britannia-weep-britannia-july-39.html | Roar Britannia, Weep Britannia: July 3-9 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/this-inflation-hedge-can-be-a-bit-volatile.html | This Inflation Hedge Can Be a Bit Volatile | False | By J. Alex Tarquinio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/tours-in-st-petersburg-russia-bach-festivals-in-the-united-states.html | Tours in St. Petersburg, Russia; Bach Festivals in the United States | False | By Florence Stickney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-katz-thelma.html | Paid Notice: Deaths KATZ, THELMA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/a-former-ceo-is-back-at-school.html | A Former C.E.O. Is Back at School | False | By Robert Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-liebowitz-julia.html | Paid Notice: Deaths LIEBOWITZ, JULIA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-business-helping-law-firms-reduce-paperwork.html | IN BUSINESS; Helping Law Firms Reduce Paperwork | False | By Elsa Brenner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/in-the-catbird-seat.html | In the Catbird Seat | False | By Joanne Starkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/crime-stories.html | Crime Stories | False | By Spencer Morgan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/national/dennis-hits-the-florida-panhandle-and-alabama-coast.html | Dennis Hits the Florida Panhandle and Alabama Coast | False | By Michael Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-rothkopf-doris.html | Paid Notice: Deaths ROTHKOPF, DORIS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/politics/us-says-it-will-release-american-held-in-iraq.html | U.S. Says It Will Release American Held in Iraq | False | By Tim Golden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/magazine/who-are-americans-to-think-that-freedom-is-theirs-to-400823.html | Who Are Americans To Think That Freedom Is Theirs To Spread? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/chicken-soup-for-the-wallet.html | Chicken Soup for the Wallet | False | By Paul B. Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-nenner-rafael-md.html | Paid Notice: Deaths NENNER, RAFAEL, M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/the-judge-is-an-activist-maybe-915408.html | The Judge Is an Activist. Maybe. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/using-feng-shui-in-offices-and-stores.html | Using Feng Shui in Offices and Stores | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/classical-music.html | CLASSICAL MUSIC | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/art-reviews-abstraction-symbolism-metaphor.html | ART REVIEWS; Abstraction, Symbolism, Metaphor | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/politics/politicsspecial1/democrats-seek-greater-voice-in-nomination.html | Democrats Seek Greater Voice in Nomination, Telling Bush It Would Ease Process | False | By Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/style/evening-hours-the-works.html | EVENING HOURS; The Works | False | By Bill Cunningham | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/worth-noting-the-revenge-of-the-developers-915556.html | WORTH NOTING; The Revenge Of the Developers | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/driving-upstream-a-road-trip-with-stops-for-salmon.html | Driving Upstream: A Road Trip With Stops for Salmon | False | By Sam Sifton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/everybody-comes-to-hubbas-ok-maybe-not-the-health-food-crowd.html | Everybody Comes to Hubba's. O.K., Maybe Not the Health Food Crowd. | False | By Peter Applebome | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/nicole-leiser-and-daniel-greninger.html | Nicole Leiser and Daniel Greninger | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/qa-emerging-issues-facing-terror-after-london-916030.html | Q&A | Emerging Issues; Facing Terror After London | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/realestate/of-legality-and-morality-892955.html | Of Legality and Morality | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/golf/can-woods-steer-clear-of-the-sand-yet-again.html | Can Woods Steer Clear of the Sand Yet Again? | False | By Dave Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/an-enclave-wonders-if-it-is-too-private.html | An Enclave Wonders if It Is Too Private | False | By Antoinette Martin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/the-judge-is-an-activist-maybe-915432.html | The Judge Is an Activist. Maybe. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/qa-emerging-issues-facing-terror-after-london-916056.html | Q&A | Emerging Issues; Facing Terror After London | False | By Eric Lipton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/quick-bitebeach-haven-where-the-smart-money-goes-for-a-casual-meal.html | QUICK BITE/Beach Haven; Where the Smart Money Goes for a Casual Meal | False | By Christine Contillo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/tour-de-france-armstrong-looks-for-quick-improvement-on-9th-stage.html | Tour de France: Armstrong looks for quick improvement on 9th stage | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/pageoneplus/arts/corrections-886696.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/metrocampaigns/both-sides-cool-the-rhetoric-in-furor-over-a-fields.html | Both Sides Cool the Rhetoric in Furor Over a Fields Flier | False | By Nicholas Confessore and Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/theater/newsandfeatures/corey-feldmans-fourth-act.html | Corey Feldman's Fourth Act | False | By Jason Zinoman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/the-halflife-of-anxiety.html | The Half-Life of Anxiety | False | By Benedict Carey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/the-basics-dahling-i-am-not-a-socialite.html | The Basics; Dahling, I Am Not a Socialite | False | By Eric Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/the-woes-of-care-at-the-county-jail.html | The Woes of Care at the County Jail | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/the-judge-is-an-activist-maybe-915434.html | The Judge Is an Activist. Maybe. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/democratic-primary-in-greenburgh-436712.html | Democratic Primary In Greenburgh | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/opinions/keeping-the-faith.html | Keeping the Faith | False | By Erin Harrington | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/chapters/garbage-land.html | â€¹Â³Garbage Landâ€šÂ³Â´ | False | By Elizabeth Royte | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-fontana-vincent-j-md.html | Paid Notice: Deaths FONTANA, VINCENT J., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/marylin-schneider-and-joseph-horowitz.html | Marylin Schneider and Joseph Horowitz | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/defending-america.html | Defending America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/a-strange-death-four-angry-women.html | 'A Strange Death': Four Angry Women | False | By Jonathan Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/why-we-travel-yosemite-national-park-calif-el-capitan-june-25-2005.html | WHY WE TRAVEL; YOSEMITE NATIONAL PARK, CALIF.; EL CAPITAN, JUNE 25, 2005 | False | As told to Austin Considine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/cross-westchester-aftershocks-from-a-killing.html | CROSS WESTCHESTER; Aftershocks From a Killing | False | By Debra West | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/pageoneplus/corrections-881244.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/design/rowland-b-wilson-74-creator-of-wry-cartoons-is-dead.html | Rowland B. Wilson, 74, Creator of Wry Cartoons, Is Dead | False | By Lily Koppel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-footlights-newark-playgrounds-in-the-picture-915912.html | JERSEY FOOTLIGHTS; Newark Playgrounds In the Picture | False | By Margo Nash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-footlights-a-glory-hole-of-american-glassmaking-915939.html | JERSEY FOOTLIGHTS; A Glory Hole Of American Glassmaking | False | By Fred B. Adelson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/bronx-man-among-missing-after-london-bomb-blasts.html | Bronx Man Among Missing After London Bomb Blasts | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-steinberg-rabbi-paul-m.html | Paid Notice: Deaths STEINBERG, RABBI PAUL M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/chapters/the-prince-of-the-city.html | â€¹Â³The Prince of the Cityâ€šÂ³Â´ | False | By Fred Siegel and Harry Siegel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/international/asia/south-korea-welcomes-return-to-disarmament-talks | South Korea Welcomes Return to Disarmament Talks | False | By Choe Sang-Hun/international Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/india-and-pakistans-code-of-dishonor.html | India and Pakistan's Code of Dishonor | False | By Salman Rushdie | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/chapters/blind-spot.html | 'Blind Spot' | False | By Timothy Naftali | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/squandered-victory-and-losing-iraq-now-what.html | 'Squandered Victory' and 'Losing Iraq': Now What? | False | By Read Marc Gerecht | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/the-markets-up-why-do-we-feel-blue.html | The Market's Up. Why Do We Feel Blue? | False | By Paul J. Lim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/alarm-systems-and-crimes-decline-916080.html | Alarm Systems And Crime's Decline | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/casey-whalen-and-robert-sellers.html | Casey Whalen and Robert Sellers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/by-the-way-summer-days-down-the-shore-not-at-the-beach.html | BY THE WAY; Summer Days Down the Shore (Not at the Beach) | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/dina-lucas-and-daniel-relles.html | Dina Lucas and Daniel Relles | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/qa-emerging-issues-facing-terror-after-london-916048.html | Q&A | Emerging Issues; Facing Terror After London | False | By Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/sports/lenient-with-rogers-436690.html | Lenient With Rogers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-pierce-nancy-w.html | Paid Notice: Deaths PIERCE, NANCY W. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/change-in-brooklyn-for-better-or-worse-915386.html | Change in Brooklyn: For Better, or Worse? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/business/the-good-old-days-according-to-whom-909394.html | The Good Old Days, According to Whom? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/arts/childrens-books-364312.html | Children's Books | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/ontime-budget-heads-list-of-actions-taken-in-legislatures-228th.html | On-Time Budget Heads List of Actions Taken in Legislature's 228th Session | False | By Al Baker and Michael Cooper | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/is-that-the-fire-alarm-no-just-a-coworker.html | Is That the Fire Alarm? No, Just a Co-Worker | False | By Matt Villano | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/on-civil-commitment.html | On Civil Commitment | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/chapters/crossworld.html | 'Crossworld' | False | By Marc Romano | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/jennette-drmacich-and-istvan-hajdu.html | Jennette Drmacich and Istvan Hajdu | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/correction-909734.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/dining/scent-of-honey-from-chile.html | Scent of Honey From Chile | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/advisory-travel-notes-hotel-rooms-where-the-art-is-the-walls-not-on-them.html | ADVISORY: TRAVEL NOTES; Hotel Rooms Where the Art Is the Walls, Not on Them | False | By Debra A. Klein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/world/asia/north-korea-agrees-to-rejoin-nuclear-talks.html | North Korea agrees to rejoin nuclear talks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/golf/wie-embraces-the-challenge-of-a-pga-tour-event.html | Wie Embraces the Challenge of a PGA Tour Event | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/the-judge-is-an-activist-maybe-915440.html | The Judge Is an Activist. Maybe. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/adoption-case-haunts-participants.html | Adoption Case Haunts Participants | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/by-the-way-summer-days-down-the-shore-not-at-the-beach-892300.html | BY THE WAY; Summer Days Down the Shore (Not at the Beach) | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/democratic-primary-in-greenburgh-436704.html | Democratic Primary In Greenburgh | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/giant-suitcases-881163.html | GIANT SUITCASES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/bicycling-in-girona-881139.html | BICYCLING IN GIRONA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/television/the-new-classics-jaws-3d-and-gi-jane.html | The New Classics: 'Jaws 3-D' and 'G.I. Jane' | False | By Lia Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-brief-circus-fire-memorial-unveiled-in-hartford.html | IN BRIEF; Circus-Fire Memorial Unveiled in Hartford | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/feeling-londons-bombs-in-madrid.html | Feeling London's Bombs in Madrid | False | By Javier Marí'síñas as | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/the-basics-baseball-mysteries.html | The Basics; Baseball Mysteries | False | By David Leonhardt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/culdesac-cred.html | Cul-de-Sac Cred | False | By Rob Walker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-zafren-herbert-cecil.html | Paid Notice: Deaths ZAFREN, HERBERT CECIL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/a-big-load-of-zip-and-noise-for-just-50-pounds-of-bike.html | A Big Load of Zip and Noise for Just 50 Pounds of Bike | False | By Robert Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/chapters/hot-property.html | 'Hot Property' | False | By Pat Choate | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/environmental-groups-and-the-economy-436747.html | Environmental Groups And the Economy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/american-gothic-a-man-a-woman-and-a-pitchfork.html | 'American Gothic': A Man, a Woman and a Pitchfork | False | By Jeanine Basinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/nyregion/dubious-campaign-by-broadwater-916072.html | Dubious Campaign By Broadwater | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/dahling-i-am-not-a-socialite.html | Dahling, I Am Not a Socialite | False | By Eric Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/football/williams-interviews-westphal-as-assistant.html | Williams Interviews Westphal as Assistant | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/customizing-the-cookie-cutter.html | Customizing the Cookie Cutter | False | By Debra Morgenstern Katz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/books/chapters/a-strange-death.html | 'A Strange Death' | False | By Hillel Halkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/science/space/a-relaxing-first-mission-is-but-a-memory.html | A 'Relaxing' First Mission Is but a Memory | False | By Kenneth Chang | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/and-sometimes-you-get-rained-out.html | And Sometimes You Get Rained Out | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-brief-east-hampton-speed-limit-lowered-to-25-mph-in-village.html | IN BRIEF: EAST HAMPTON; Speed Limit Lowered to 25 M.P.H. in Village | False | By Peter C. Beller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/arts/bewitched-and-jeannie-no-longer-unbuttoned-873489.html | 'BEWITCHED' AND 'JEANNIE,' No Longer Unbuttoned? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/an-exchamp-is-a-restless-contender.html | An Ex-Champ Is a Restless Contender | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/classified/paid-notice-deaths-patron-irving.html | Paid Notice: Deaths PATRON, IRVING | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/madhouse-363898.html | 'Madhouse' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/pregnant-in-soho-and-other-states-of-being.html | Pregnant in SoHo and Other States of Being | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the-week-ahead-july-10-july-16-dance.html | THE WEEK AHEAD: July 10 -- July 16; DANCE | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-10 | 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the-week-ahead-july-10-july-16-television.html | THE WEEK AHEAD: July 10 -- July 16; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 0001-01-01 | https://www.nytimes.com/2005/07/11/business/first-viorx-suit-entryway-into-a-legal-labyrinth.html | First Vioxx Suit: Entryway Into a Legal Labyrinth? | False | By ALEX BERENSON | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/martians-attack-with-extra-baggage.html | Martians Attack, With Extra Baggage | False | By Edward Rothstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/as-growth-slows-hollywood-faces-a-dvd-standoff.html | As growth slows, Hollywood faces a DVD standoff | False | By Ken Belson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-steinberg-rabbi-paul-m.html | Paid Notice: Deaths STEINBERG, RABBI PAUL M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/price-war-ensues-for-latest-harry-potter.html | Price War Ensues for Latest 'Harry Potter' | False | By Alex Mindlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/gunplay-in-the-capital-city.html | Gunplay in the Capital City | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/it-just-gets-worse.html | It Just Gets Worse | False | By Bob Herbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/textile-exports-hauntuschina-trade-talks.html | Textile exports haunt U.S.-China trade talks | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/automobiles/a-motor-home-named-gmc.html | A Motor Home Named GMC | False | By Chris Dixon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/roundup-armstrong-gets-breathing-space.html | Roundup: Armstrong gets breathing space | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/arts-briefly-fox-led-bombing-coverage-on-cable-television.html | Arts, Briefly; Fox Led Bombing Coverage On Cable Television | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/technology/poguesposts/back-from-the-baltics.html | Back From the Baltics | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/metro-briefing-new-york-queens-fire-department-to-investigate.html | Metro Briefing | New York: Queens: Fire Department To Investigate Handling Of Pipe Bomb | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-lipton-israel-n.html | Paid Notice: Deaths LIPTON, ISRAEL N. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/where-the-passion-is-hotand-the-marketers-follow.html | Where the passion is hotand the marketers follow | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/school-reform-moves-to-the-suburbs.html | School Reform Moves to the Suburbs | False | By Michael J. Petrilli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/books/james-haskins-an-author-on-black-history-dies-at-63.html | James Haskins, an Author on Black History, Dies at 63 | False | By Mel Watkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/off-the-trail-2005-mayor-a-challenger-retires.html | OFF THE TRAIL: 2005 MAYOR; A Challenger Retires | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/othersports/it-takes-two-tires-for-earnhardt.html | It Takes Two (Tires) for Earnhardt | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/a-guiding-hand-in-evolution-921785.html | A Guiding Hand in Evolution? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-kay-stanley.html | Paid Notice: Deaths KAY, STANLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/the-rationale-of-terror.html | The rationale of terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/technology/internet-banner-ads-look-to-get-more-interesting-and-thus-less.html | Internet Banner Ads Look to Get More Interesting (and Thus Less Easy to Ignore) | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/mayor-pursues-plans-outside-manhattan-and-even-critics-applaud.html | Mayor Pursues Plans Outside Manhattan, and Even Critics Applaud | False | By Charles V Bagli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/months-on-job-at-morgan-2-years-of-pay.html | Months on Job at Morgan, 2 Years of Pay | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/another-china-bank-is-courted-by-the-west.html | Another China Bank Is Courted by the West | False | By David Barboza and Keith Bradsher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/international/europe/death-toll-rises-to-52-in-london.html | Death Toll Rises to 52 in London | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/sportsspecial/ullrich-injured-in-crash-at-tour.html | Ullrich Injured in Crash at Tour | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/technology/in-video-game-a-download-unlocks-hidden-sex-scenes.html | In Video Game, a Download Unlocks Hidden Sex Scenes | False | By Steve Lohr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/us/a-drug-scourge-creates-its-own-form-of-orphan.html | A Drug Scourge Creates Its Own Form of Orphan | False | By Kate Zernike | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-spiro-laurence-h-md.html | Paid Notice: Deaths SPIRO, LAURENCE H., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/theater/reviews/trying-to-get-serious-about-porn-and-failing-with-valor.html | Trying to Get Serious About Porn, and Failing With Valor | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/for-time-inc-reporter-a-frenzied-decision-to-testify.html | For Time Inc. Reporter, a Frenzied Decision to Testify | False | This article was reported by David Johnston, Jacques Steinberg and Adam Liptak and Was Written By Mr. Liptak. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-koons-tilghman-b.html | Paid Notice: Deaths KOONS, TILGHMAN B. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/americas/top-us-security-officials-retreat-slightly-on-transitsafety.html | Top U.S. security officials retreat slightly on transit-safety claims | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/technology/electronic-pen-has-yet-to-make-its-mark.html | Electronic pen has yet to make its mark | False | By Chris Oakes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/few-paid-internships-920681.html | Few Paid Internships | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/unnecessary-powers.html | Unnecessary Powers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/taliban-kill-10-afghan-police-officers.html | Taliban Kill 10 Afghan Police Officers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/talking-terror-too-early-to-praise-china.html | Talking terror, Too early to praise China | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/byron-preiss-52-digital-publishing-pioneer-dies.html | Byron Preiss, 52, Digital Publishing Pioneer, Dies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-patron-irving.html | Paid Notice: Deaths PATRON, IRVING | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/baseball/martinez-pulls-the-mets-back-to-the-500-mark.html | Martí&#8217;ez Pulls the Mets Back to the .500 Mark | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/philip-bowring-the-philippines-at-an-impasse.html | Philip Bowring: The Philippines at an impasse | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/kyrgyzstan-leader-looks-set-for-landslide-victory.html | Kyrgyzstan leader looks set for landslide victory | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/metro-briefing-new-york-manhattan-mayor-urges-transit-security.html | Metro Briefing | New York; Manhattan: Mayor Urges Transit Security Spending | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/vatican-expels-6-priests-over-abuse-cases.html | Vatican expels 6 priests over abuse cases | False | By Damien Cave | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/birmingham-on-edge-is-evacuated.html | Birmingham, on Edge, Is Evacuated | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/international/asia/body-of-us-commando-is-found-in-afghanistan.html | Body of U.S. Commando Is Found in Afghanistan | False | By Somini Sengupta Br / and Sultan Mohammad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/a-guiding-hand-in-evolution-921815.html | A Guiding Hand in Evolution? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/bush-pledges-to-stand-by-britain-and-pursue-terror-war.html | Bush Pledges to Stand by Britain and Pursue Terror War | False | By David Stout | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/amtrak-resumes-limited-acela-service.html | Amtrak Resumes Limited Acela Service | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-horwitz-myron-s.html | Paid Notice: Deaths HORWITZ, MYRON S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/golf/the-writings-on-the-board-for-woods-in-scotland.html | The Writings on the Board for Woods in Scotland | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/british-news-media-reacted-to-bombings-with-a-measure-of.html | British News Media Reacted to Bombings With a Measure of Caution | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/day-of-contrasts-in-london.html | Day of contrasts in London | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/american-filmmaker-held-by-the-us-military-in-iraq-for-7-weeks-is.html | American Filmmaker Held by the U.S. Military in Iraq for 7 Weeks Is Released | False | By Tim Golden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/trial-of-accused-van-gogh-killer-begins.html | Trial of accused Van Gogh killer begins | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/books/it-was-an-expeditionary-first-for-a-woman-and-a-panda.html | It Was an Expeditionary First for a Woman and a Panda | False | By Janet Maslin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/6-afghan-police-officers-are-found-beheaded.html | 6 Afghan police officers are found beheaded | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/international/europe/six-lane-highways-for-the-mediterranean-island-of-ibiza.html | Six-Lane Highways for the Mediterranean Island of Ibiza | False | By Olaf Ihlau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/vnu-agrees-to-buy-ims-health-for-67-billion.html | VNU Agrees to Buy IMS Health for $6.7 Billion | False | By Andrew Ross Sorkin and Steve Lohr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/with-no-leads-british-consult-allies-on-blasts.html | With No Leads, British Consult Allies on Blasts | False | By Elaine Sciolino and Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/rice-tours-reconstruction-efforts-in-thailand.html | Rice tours reconstruction efforts in Thailand | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-cohen-lawrence-md-dds-phd.html | Paid Notice: Deaths COHEN, LAWRENCE, MD, DDS, PH.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/marriage-and-family-then-and-now-923842.html | Marriage and Family, Then and Now | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/theater/reviews/when-old-money-meets-new-its-wartime-all-over-again.html | When Old Money Meets New, It's Wartime All Over Again | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-hertzberg-bob.html | Paid Notice: Deaths HERTZBERG, BOB | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/africa/bush-not-africa-wins-most-from-g8.html | Bush, not Africa, wins most from G-8 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/the-business-week-ahead.html | The Business Week Ahead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/americas/deadly-hurricane-closes-in-on-us.html | Deadly hurricane closes in on U.S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/us/weakened-hurricane-leaves-less-damage-than-expected.html | Weakened Hurricane Leaves Less Damage Than Expected | False | By Michael Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/a-guiding-hand-in-evolution-8-letters.html | A Guiding Hand in Evolution? (8 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/politicsspecial1/ruling-on-property-seizure-rallies-christian.html | Ruling on Property Seizure Rallies Christian Groups | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/crosswords/bridge/many-rules-have-exceptions-as-senior-teams-match-shows.html | Many Rules Have Exceptions, A Senior Teams Match Shows | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/travel/vacation-in-nepal-beware-guerrillas.html | Vacation in Nepal? Beware guerrillas | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/the-wages-of-denial.html | The Wages of Denial | False | By Courtney Angela Brkic | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/briefly-oil-prices-threaten-eu-growth.html | Briefly: Oil prices threaten EU growth | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/toxic-material-hazards-923257.html | Toxic Material Hazards | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/professor-lets-her-fingers-do-the-talking.html | Professor Lets Her Fingers Do the Talking | False | By Michelle York | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-psaltos-dimitrios-megris-james.html | Paid Notice: Deaths PSALTOS, DIMITRIOS MEGRIS ("JAMES") | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/diners-walk-through-one-door-and-visit-two-restaurants.html | Diners Walk Through One Door and Visit Two Restaurants | False | By Melanie Warner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/international/bosnian-muslims-recall-executions.html | Bosnian Muslims Recall Executions | False | By David Rohde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/on-advertising-former-gods-fall-from-the-heights.html | On advertising Former gods fall from the heights | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/off-the-trail-2005-mayor-pataki-takes-a-ride.html | OFF THE TRAIL: 2005 MAYOR; Pataki Takes a Ride | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/politicsspecial1/specter-suggests-a-chiefjustice-oconnor.html | Specter Suggests a ChiefJustice: O'Connor | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/20-wounded-in-bombing-in-turkey.html | 20 wounded in bombing in Turkey | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/parttime-forces-on-active-duty-decline-steeply.html | Part-Time Forces on Active Duty Decline Steeply | False | By Eric Schmitt and David S. Cloud | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-yang-mrs-von-sung.html | Paid Notice: Deaths YANG, MRS. VON SUNG | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/mont-blanc-tunnel-has-resort-on-edge.html | Mont Blanc tunnel has resort on edge | False | By John Tagliabue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/technology/yes-tmobile-is-profitable-but-what-to-do-with-it.html | Yes, T-Mobile Is Profitable, but What to Do With It? | False | By Matt Richtel and Ken Belson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/londoners-remembering-crises-old-and-new-just-get-on-with-it.html | Londoners, Remembering Crises Old and New, Just 'Get On With It' | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/white-house-quotes-on-the-cia-leak-case.html | White House Quotes on the C.I.A. Leak Case | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/music/a-grand-gesture-for-tanglewoods-opening-night.html | A Grand Gesture for Tanglewood's Opening Night | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/africa/ending-lull-bombers-kill-33-in-iraq.html | Ending lull, bombers kill 33 in Iraq | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Joel Topcik | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/design/when-seeing-is-not-always-believing.html | When Seeing Is Not Always Believing | False | By Sarah Boxer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/goodbye-class-see-you-in-the-fall.html | Goodbye, Class. See You in the Fall. | False | By Alan Finder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/sportsspecial/the-fools-on-the-hill-watch-the-tour-going-down.html | The Fools on the Hill Watch the Tour Going Down | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/baseball/the-art-of-the-steal-podsednik-keeps-pitchers-on-edge.html | The Art of the Steal: Podsednik Keeps Pitchers on Edge | False | By Ira Berkow | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/metro-briefing-new-york-bronx-death-reclassified-as-a-homicide.html | Metro Briefing \| New York: Bronx Death Reclassified As A Homicide | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/officials-pleaded-guilty-but-town-was-changed-forever.html | Officials Pleaded Guilty, but Town Was Changed Forever | False | By Ronald Smothers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/briefly-church-declines-to-join-calls-for-arroyos-ouster.html | Briefly: Church declines to join calls for Arroyo's ouster | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-stern-milton.html | Paid Notice: Deaths STERN, MILTON | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-feuerstadt-oscar.html | Paid Notice: Deaths FEUERSTADT, OSCAR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/international/middleeast/israel-said-to-seek-2-billion-from-us-to-aid-gaza.html | Israel Said to Seek $2 Billion From U.S. to Aid Gaza Pullout | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/music/she-sings-of-her-longings-especially-when-dozing.html | She Sings of Her Longings, Especially When Dozing | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-ross-stephen-l.html | Paid Notice: Deaths ROSS, STEPHEN L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/off-the-trail-2005-mayor-a-challenger-retires-924768.html | OFF THE TRAIL: 2005 MAYOR; A Challenger Retires | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/music/an-18thcentury-road-trip-and-other-meanderings.html | An 18th-Century Road Trip and Other Meanderings | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/africa/jerusalem-barrier-to-cut-off-55000-palestinians.html | Jerusalem barrier to cut off 55,000 Palestinians | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/a-guiding-hand-in-evolution-921807.html | A Guiding Hand in Evolution? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/technology/a-dvd-standoff-in-hollywood.html | A DVD Standoff in Hollywood | False | By Ken Belson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/music/john-stubblefield-60-saxophonist-who-worked-with-jazzs-best-dies.html | John Stubblefield, 60, Saxophonist Who Worked With Jazz's Best, Dies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/off-the-trail-2005-mayor-pataki-takes-a-ride-924750.html | OFF THE TRAIL: 2005 MAYOR; Pataki Takes a Ride | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/marriage-and-family-then-and-now-923818.html | Marriage and Family, Then and Now | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/metro-briefing-new-york-brooklyn-city-housing-technician-arrested.html | Metro Briefing \| New York: Brooklyn: City Housing Technician Arrested | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/a-guiding-hand-in-evolution-921750.html | A Guiding Hand in Evolution? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/blimpie-introduces-a-talking-sandwich.html | Blimpie Introduces a Talking Sandwich | False | By Jane L. Levere | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/books/vietnamese-writer-wont-be-silenced.html | Vietnamese Writer Won't Be Silenced | False | By Alan Riding | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-liss-ethel.html | Paid Notice: Deaths LISS, ETHEL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/thousands-mark-10th-anniversary-of-srebrenica-massacre.html | Thousands mark 10th anniversary of srebrenica massacre | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/americas/hurricane-dennis-pounds-alabamaflorida-coast.html | Hurricane Dennis pounds Alabama-Florida coast | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/if-you-care-about-palau-this-is-a-good-place-to-be.html | If You Care About Palau, This is a Good Place to Be | False | By Warren Hoge | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/when-a-tree-isnt-really.html | When a Tree Isn't Really | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/interim-kyrgyz-president-is-expected-to-win-a-quiet-election.html | Interim Kyrgyz President Is Expected to Win a Quiet Election | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/rove-comes-under-new-scrutiny-in-cia-disclosure-case.html | Rove Comes Under New Scrutiny in C.I.A. Disclosure Case | False | By David Stout | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/acting-leader-is-the-favorite-as-kyrgyzstan-votes.html | Acting leader is the favorite as Kyrgyzstan votes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/show-of-resolve-as-religious-leaders-try-to-cool-tensions.html | Show of Resolve as Religious Leaders Try to Cool Tensions | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/red-white-and-beer-a-brewers-strong-talk.html | Red, White and Beer? A Brewer's Strong Talk | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/dreamworks-forecasts-loss-and-its-stock-plunges-2005071190841393088.html | DreamWorks Forecasts Loss and Its Stock Plunges | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-feldman-bernard-bunny.html | Paid Notice: Deaths FELDMAN, BERNARD (BUNNY) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/television/the-notsosimple-life-of-the-very-rich-and-very-pretty | The Not-So-Simple Life of the Very Rich and Very Pretty | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/chinas-currency-trade-thriving-without-yuan.html | China's currency trade thriving without yuan | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/congress-urged-to-extend-help-after-attacks.html | Congress Urged to Extend Help After Attacks | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/television/conquistadors-swords-and-those-skittish-zebras.html | Conquistadors, Swords and Those Skittish Zebras | False | By Ned Martel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/baseball/johnson-and-yankees-will-their-way-to-optimistic-finish-to.html | Johnson and Yankees Will Their Way to Optimistic Finish to First Half | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/othersports/in-poker-world-series-a-novice-flirts-with-glory.html | In Poker World Series, a Novice Flirts with Glory | False | By Joe Drape | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/africa/jerusalem-mayor-tries-balancing-act.html | Jerusalem mayor tries balancing act | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/bosnian-muslims-retracefinal-day-of-95-victims.html | Bosnian Muslims RetraceFinal Day of '95 Victims | False | By David Rohde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-morse-mildred-hockstader-tiny.html | Paid Notice: Deaths MORSE, MILDRED HOCKSTADER "TINY" | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/britons-just-tend-to-get-on-with-it.html | Britons 'just tend to get on with it' | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/a-guiding-hand-in-evolution-921777.html | A Guiding Hand in Evolution? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/revitalizing-cities-920673.html | Revitalizing Cities | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/hightech-antiterror-tools-a-costly-longrange-goal.html | High-Tech Antiterror Tools: A Costly, Long-Range Goal | False | By Eric Lipton and Andrew C. Revkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/middleeast/militia-chief-chosen-to-lead-iranian-police.html | Militia Chief Chosen to Lead Iranian Police | False | By Nazila Fathi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/goldman-and-allianz-betting-on-china-bank.html | Goldman and Allianz betting on China bank | False | By David Barboza and Keith Bradsher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/international/asia/visiting-tsunami-survivors-rice-faces-annoyed-asian.html | Visiting Tsunami Survivors, Rice Faces Annoyed Asian Leaders | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media-talk-no-com-cob-bob-on-canada-days-guest-list.html | MEDIA TALK; No Com Cob Bob on Canada Day's Guest List | False | By Ian Austen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/americas/briefly-democrats-want-views-heard-on-judicial-choice.html | Briefly: Democrats want views heard on judicial choice | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/buildings-extra-fuel-tanks-raise-concerns-in-tribeca.html | Building's Extra Fuel Tanks Raise Concerns in TriBeCa | False | By Jennifer Medina | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/on-the-threshold.html | On the Threshold | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/bakiyev-wins-kyrgyz-presidency.html | Bakiyev wins Kyrgyz presidency | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/tony-blairssummit-meeting.html | Tony Blair'ssummit meeting | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/theater/reviews/highflying-epigrams-whiz-by-like-arrows.html | High-Flying Epigrams Whiz By Like Arrows | False | By Ben Brantley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-preiss-byron.html | Paid Notice: Deaths PREISS, BYRON | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/football/ricky-williams-steps-carefully-toward-return.html | Ricky Williams Steps Carefully Toward Return | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/the-queen-is-back-now-how-about-her-kingdom.html | The Queen Is Back. Now How About Her Kingdom? | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/drilling-down-price-war-ensues-for-latest-harry-potter.html | DRILLING DOWN; Price War Ensues for Latest 'Harry Potter' | False | By Alex Mindlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/africa/relative-lull-in-violence-ends.html | Relative lull in violence ends | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/music/americana-to-comfort-roots-rockers.html | Americana to Comfort Roots Rockers | False | By Ben Ratliff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/a-guiding-hand-in-evolution-921823.html | A Guiding Hand in Evolution? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/middleast/israeli-barrier-in-jerusalem-will-cut-off-55000-arabs.html | Israeli Barrier in Jerusalem Will Cut Off 55,000 Arabs | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/a-guiding-hand-in-evolution-921769.html | A Guiding Hand in Evolution? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/science/space/weather-permitting-shuttle-still-on-track-for-launch.html | Weather Permitting, Shuttle Still on Track for Launch | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/toxic-material-hazards-923249.html | Toxic Material Hazards | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/first-of-mercks-many-court-days.html | First of Merck's many court days | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/us/a-colorful-farewell-for-the-chief-of-chiefs.html | A Colorful Farewell for the Chief of Chiefs | False | By Katy Reckdahl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/inches-at-a-time-crews-search-for-bodies-in-a-london-tunnel.html | Inches at a Time, Crews Search for Bodies in a London Tunnel | False | By Craig S. Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/soccer/mls-has-a-wide-range-of-salaries.html | M.L.S. Has a Wide Range of Salaries | False | By Jack Bell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/media-access-a-challenge-in-uk-attacks.html | Media access a challenge in U.K. attacks | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-schwartz-shirley-glassberg.html | Paid Notice: Deaths SCHWARTZ, SHIRLEY GLASSBERG | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/dreamworks-forecasts-loss-and-its-stock-plunges.html | DreamWorks Forecasts Loss and Its Stock Plunges | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/technology/ibm-and-partner-may-offer-broadband-from-a-wall-plug.html | I.B.M. and Partner May Offer Broadband From a Wall Plug | False | By Ken Belson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/luxembourg-approves-eu-charter.html | Luxembourg approves EU charter | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/at-least-16-killed-in-explosion-in-russia.html | At least 16 killed in explosion in Russia | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/off-the-trail-2005-mayor-mr-bloombergs-most-consistent-supporter.html | OFF THE TRAIL: 2005 MAYOR; Mr. Bloomberg's Most Consistent Supporter | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/americas/deadly-storm-heads-for-us-gulf-coast.html | Deadly storm heads for U.S. Gulf Coast | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/a-tough-call-and-then-consequences.html | A Tough Call, and Then Consequences | False | By David Carr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/travel/briefly-eastern-europe-no-longer-a-big-bargain-for-tourists.html | Briefly: Eastern Europe no longer a big bargain for tourists | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/setting-the-table-for-north-koreas-return.html | Setting the Table for North Korea's Return | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/unspin-the-budget.html | Un-Spin the Budget | False | By Paul Krugman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-allis-anthony-arthur.html | Paid Notice: Deaths ALLIS, ANTHONY ARTHUR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/morgans-cochief-quits-with-32-million-package.html | Morgan's Co-Chief Quits With $32 Million Package | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/no-corn-cob-bob-on-canada-days-guest-list.html | No Corn Cob Bob on Canada Day's Guest List | False | By Ian Austen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-haskins-james.html | Paid Notice: Deaths HASKINS, JAMES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/international/europe/recruits-of-madness.html | Recruits of Madness | False | By Matthias Matussek, Ralf Beste and Georg Mascolo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/2-are-killed-in-shootings-at-3-parties.html | 2 Are Killed in Shootings at 3 Parties | False | By Anahad O'Connor and Michelle O'Donnell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/why-do-so-many-consumers-choose-frills-when-plainold-will-do-pure.html | Why Do So Many Consumers Choose Frills When Plain-Old Will Do? Pure Laziness | False | By David Leonhardt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/head-of-canal-plus-sees-a-brighter-picture.html | Head of Canal Plus sees a brighter picture | False | By James Kanter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/a-guiding-hand-in-evolution-921793.html | A Guiding Hand in Evolution? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/tennis/russia-ousts-us-in-fed-cup.html | Russia Ousts U.S. in Fed Cup | False | By Sandra Harwitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/first-body-identified-among-victims-of-last-weeks-attacks.html | First body identified among victims of last week's attacks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/americas/paper-withholds-leakbased-articles.html | Paper withholds leak-based articles | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/sprint-to-buy-us-unwired-for-13-billion.html | Sprint to Buy US Unwired for $1.3 Billion | False | By Jennifer Bayot and Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/tired-of-mideast-fighting-920690.html | Tired of Mideast Fighting | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/other-views-daily-star-the-age-daily-nation.html | Other views: Daily Star, The Age, Daily Nation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/automobiles/collectibles-that-come-with-everything-including-the-kitchen.html | Collectibles That Come With Everything, Including the Kitchen Sink | False | By Chris Dixon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/disney-reaches-peace-pact-with-nephew-of-founder.html | Disney reaches peace pact with nephew of founder | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/marriage-and-family-then-and-now-923800.html | Marriage and Family, Then and Now | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/catholic-bishops-decline-to-call-on-arroyo-to-resign.html | Catholic bishops decline to call on Arroyo to resign | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/most-editors-say-theyd-publish-articles-based-on-leaks.html | Most Editors Say They'd Publish Articles Based on Leaks | False | By David Cay Johnston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/business-digest.html | BUSINESS DiGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/treasury-bill-auctions-set-for-this-week.html | Treasury Bill Auctions Set for This Week | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/california-utility-workers-claim-bias-in-pension-changes.html | California Utility Workers Claim Bias in Pension Changes | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/luxembourg-voters-back-european-treaty.html | Luxembourg Voters Back European Treaty | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/first-body-identified-among-victims-of-london-bombings.html | First body identified among victims of London bombings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/theater/arts/theater-review-shakespeare-remains-goldest-oldie-of-them-all.html | THEATER REVIEW; Shakespeare Remains Goldest Oldie Of Them All | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/ubiquitous-cellphones-carry-potential-for-setting-off.html | Ubiquitous cellphones carry potential for setting off remote blasts | False | By Ken Belson and Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-kracauer-gertrude.html | Paid Notice: Deaths KRACAUER, GERTRUDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/middleeast/kurdish-suspects-reveal-international-links-officials-say.html | Kurdish Suspects Reveal International Links, Officials Say | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/reality-tv-workers-sue-producers-and-networks.html | Reality TV Workers Sue Producers and Networks | False | By Sharon Waxman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/us/florida-plans-for-recovery-by-looking-to-last-year.html | Florida Plans for Recovery by Looking to Last Year | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/the-reach-of-war-exit-strategy-british-memo-details-a-plan-to-cut.html | THE REACH OF WAR: EXIT STRATEGY; British Memo Details a Plan To Cut Troops | False | By Alan Cowell and David S. Cloud | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/arts-briefly-philharmonic-promotion.html | Arts, Briefly; Philharmonic Promotion | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/toxic-material-hazards-2-letters.html | Toxic Material Hazards (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/us/hurricane-dennis-the-scene-taking-shelter-but-heading-home-quickly-when.html | HURRICANE DENNIS: THE SCENE; Taking Shelter, but Heading Home Quickly When a Storm Takes a Different Path | False | By Shaila Dewan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/classified/paid-notice-deaths-wells-mildred-brenner.html | Paid Notice: Deaths WELLS, MILDRED BRENNER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/middleeast/23-killed-in-bombing-at-baghdad-recruiting-center.html | 23 Killed in Bombing at Baghdad Recruiting Center | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/sportsspecial/in-calculated-move-armstrong-relinquishes-yellow.html | In Calculated Move, Armstrong Relinquishes Yellow Jersey | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-11 | 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/south-korea-sees-progress-as-key-to-new-arms-talks.html | South Korea sees progress as key to new arms talks | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/chinese-currency-trading-thrives-without-yuan.html | Chinese currency trading thrives without yuan | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/bicycle-sales-in-london-jump-afterbombings.html | Bicycle sales in London jump after bombings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/this-time-america-shrugs-at-high-oil-prices.html | This time, America shrugs at high oil prices | False | By Jad Mouawad and Matthew L. Wald | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/lost-commando-is-found-killed-in-afghan-firefight.html | Lost Commando Is Found, Killed in Afghan Firefight | False | By Sultan Mohammad and Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/help-us-stop-israels-wall-peacefully.html | Help us stop Israel's wall peacefully | False | By Mohammed Khatib | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/politics/exxon-mobil-becomes-focus-of-a-boycott.html | Exxon Mobil Becomes Focus of a Boycott | False | By Felicity Barringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/currencies-tradedata-worries-push-the-dollar-lower.html | Currencies: Trade-data worries push the dollar lower | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/science/evidence-and-evolution-932388.html | Evidence and Evolution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/in-bosnia-world-leaders-apologize-for-massacre.html | In Bosnia, World Leaders Apologize for Massacre | False | By David Rohde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/music/when-green-frogs-frolic-and-naked-marionettes-dance.html | When Green Frogs Frolic and Naked Marionettes Dance | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball/rogers-takes-the-heat-then-ducks-a-question.html | Rogers Takes the Heat, Then Ducks a Question | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-strum-elias.html | Paid Notice: Deaths STRUM, ELIAS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/health/for-girls-only-what-mom-dad-and-a-good-report-card-can-do-for-you.html | For Girls Only: What Mom, Dad and a Good Report Card Can Do For You | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/pageoneplus/corrections-453447.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/revenge-attacks-and-vandalism-unnerve-muslims-in-britain.html | Revenge Attacks and Vandalism Unnerve Muslims in Britain | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/terminally-ill-in-oregon-451770.html | Terminally Ill In Oregon | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/othersports/urban-fashion-finds-a-place-in-the-ring.html | Urban Fashion Finds a Place in the Ring | False | By John Eligon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/checks-balances-and-a-free-press-451606.html | Checks, Balances and a Free Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/defending-america.html | Defending America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/speedy-growth-in-career-schools-raises-questions.html | Speedy Growth In Career Schools Raises Questions | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-lane-peter.html | Paid Notice: Deaths LANE, PETER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/big-projects-are-slowed-by-disputes-with-labor.html | Big Projects Are Slowed by Disputes With Labor | False | By Charles V Bagli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/aceh-rebels-drop-secesssion-demand.html | Aceh rebels drop secession demand | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/rediscovering-fiction-through-films.html | Rediscovering fiction through films | False | By Caryn James | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/in-a-bronx-neighborhood-a-long-losing-battle.html | In a Bronx Neighborhood, a Long, Losing Battle | False | By David Gonzalez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/ncaafootball/bcs-alters-formula-for-title-game.html | B.C.S. Alters Formula for Title Game | False | By Pete Thamel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/al-qaedas-strategy.html | Al Qaeda's strategy | False | By Robert A. Pape | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/undue-praise-terror-in-britain-not-the-way-to-help-iraq.html | Undue praise, Terror in Britain, Not the way to help Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/music/frances-langford-trouper-on-bob-hope-tours-dies-at-92.html | Frances Langford, Trouper on Bob Hope Tours, Dies at 92 | False | By Richard Severo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-kracauer-gertrude.html | Paid Notice: Deaths KRACAUER, GERTRUDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/science/space/the-old-shuttle-new-again.html | The Old Shuttle, New Again | False | By Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/politics/parties-failing-in-joint-effort-to-review-patriot-act.html | Parties Failing in Joint Effort to Review Patriot Act | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/terminally-ill-in-oregon-451762.html | Terminally Ill In Oregon | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/vatican-silences-philippine-bishops.html | Vatican silences Philippine bishops | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/transit-officials-now-concede-they-did-not-see-terrorism-in.html | Transit Officials Now Concede They Did Not See Terrorism in the Initial Confusion | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/a-passage-from-india.html | A Passage From India | False | By Suketu Mehta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball/allstar-memories-piazza-flips-the-pages.html | All-Star Memories: Piazza Flips the Pages | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/theres-plenty-of-blame-for-us-all.html | There's plenty of blame for us all | False | By William Montgomery | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/checks-balances-and-a-free-press-451568.html | Checks, Balances and a Free Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/terminally-ill-in-oregon-451754.html | Terminally Ill In Oregon | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/bronx-man-said-to-be-bomb-victim.html | Bronx Man Said to Be Bomb Victim | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/forlorn-in-the-park-the-park-itself-3-letters.html | Forlorn in the Park: The Park Itself (3 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/theater/reviews/crystallizing-legacy-of-auschwitz-survivor.html | Crystallizing Legacy of Auschwitz Survivor | False | By Ben Brantley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/national/west-northwest-rockies-southwest-midwest-south-and-midatlantic.html | West, Northwest, Rockies, Southwest, Midwest, South and Mid-Atlantic | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-liss-ethel.html | Paid Notice: Deaths LISS, ETHEL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/metro-briefing-new-york-brooklyn-body-found-in-backyard.html | Metro Briefing \| New York: Brooklyn: Body Found In Backyard | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/us/evangelicals-are-a-growing-force-in-the-military-chaplain-corps.html | Evangelicals Are a Growing Force in the Military Chaplain Corps | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/a-filipino-painters-soul-in-images.html | A Filipino painter's 'soul in images' | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/new-zealand-struggles-with-culture-change.html | New Zealand struggles with culture change | False | By Vaudine England | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/middleeast/judge-limits-statutes-ability-to-curb-iraq-contractor.html | Judge Limits Statute's Ability to Curb Iraq Contractor Fraud | False | By Erik Eckholm | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball/satellite-radio-is-music-to-fans-ears.html | Satellite Radio Is Music to Fans' Ears | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/world-briefing-africa-congo-un-investigates-reports-of-new-massacre.html | World Briefing \| Africa: Congo: U.N. Investigates Reports Of New Massacre | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-steinberg-dr-paul-m.html | Paid Notice: Deaths STEINBERG, DR. PAUL M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/us/after-3-months-on-the-shelf-acelas-begin-a-return-to-service.html | After 3 Months on the Shelf, Acelas Begin a Return to Service | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/official-sees-new-jersey-on-verge-of-a-transportation-meltdown.html | Official Sees New Jersey on Verge of a 'Transportation Meltdown' | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/suspect-in-van-gogh-trial-tells-court-he-would-do-it-again.html | Suspect in Van Gogh trial tells court he would do it again | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-payne-jane-f.html | Paid Notice: Deaths PAYNE, JANE F. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/americas/spared-worst-gulf-coast-begins-hurricane-cleanup.html | Spared worst, Gulf Coast begins hurricane cleanup | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/music/lincoln-center-goes-acourting.html | Lincoln Center Goes A-Courting | False | By Jesse McKinley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/science/evidence-and-evolution-932370.html | Evidence and Evolution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/dance/is-it-fusion-or-just-a-mishmash-of-2-forms.html | Is It Fusion or Just a Mishmash of 2 Forms? | False | By Gia Kourlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/pagoneplus/corrections-453471.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/pagoneplus/corrections-453390.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/us/most-floridians-find-branches-down-but-properties-blessedly-whole.html | Most Floridians Find Branches Down but Properties Blessedly Whole | False | By Michael Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/arts-briefly-sharing-the-ratings-spoils-930784.html | Arts, Briefly; Sharing the Ratings Spoils | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/whats-on-tonight-924997.html | WHAT'S ON TONIGHT? | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/science/gauging-bisexuality-932299.html | Gauging Bisexuality | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/longtime-schwab-executive-is-named-chief-of-visa-usa.html | Longtime Schwab Executive Is Named Chief of Visa USA | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/books/gustaf-sobin-69-a-writer-who-celebrated-provence-is-dead.html | Gustaf Sobin, 69, a Writer Who Celebrated Provence, Is Dead | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/health/the-claim-chiggers-attack-humans-by-burrowing-under-their-skin.html | The Claim: Chiggers Attack Humans by Burrowing Under Their Skin | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-gewurz-paul.html | Paid Notice: Deaths GEWURZ, PAUL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/arts-briefly-chesney-packs-them-in.html | Arts, Briefly; Chesney Packs Them In | False | By Phil Sweetland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/soccer/making-a-profit-not-montreals-game.html | Making a Profit Not Montreal's Game | False | By Jack Bell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/in-hawaii-a-chance-to-heal-long-delayed.html | In Hawaii, a Chance to Heal, Long Delayed | False | By Lawrence Downes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/africa/israel-plans-to-seek-more-aid-from-us.html | Israel plans to seek more aid from U.S. | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/field-of-blood-blood-of-angels.html | Field of Blood, Blood of Angels | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-blackwell-edward-s-jr.html | Paid Notice: Deaths BLACKWELL, EDWARD S., JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/politics/in-cyberspace-a-new-effort-to-broaden-clinton-appeal.html | In Cyberspace, a New Effort to Broaden Clinton Appeal | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/how-two-firings-upended-amymta-security-program.html | How Two Firings Upended Army-M.T.A. Security Program | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/books/in-searching-for-a-father-searching-for-himself.html | In Searching for a Father, Searching for Himself | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/police-hold-men-in-hudson-raft.html | Police Hold Men In Hudson Raft | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT? | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/usually-volatile-mayor-wins-praise-for-lowkey-presence.html | Usually Volatile Mayor Wins Praise for Low-Key Presence | False | By Craig S. Smith | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/pageoneplus/corrections-453420.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/travel/searching-for-gems-where-to-stay-what-to-see.html | Searching for gems: Where to stay, what to see | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-regan-james-j.html | Paid Notice: Deaths REGAN, JAMES J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/science/gauging-bisexuality-932345.html | Gauging Bisexuality | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/briefly-vatican-pressed-bishops-to-be-neutral-on-arroyo.html | Briefly: Vatican pressed bishops to be neutral on Arroyo | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/behind-enemy-lines.html | Behind Enemy Lines | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/secrecy-is-lifted-in-some-tax-court-trials.html | Secrecy Is Lifted in Some Tax Court Trials | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/cancer-drugs-offer-hope-butat-a-huge-expense.html | Cancer Drugs Offer Hope, butat a Huge Expense | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/international/middleeast/suicide-bomber-attacks-outside-shopping-mall-in.html | Suicide Bomber Attacks Outside Shopping Mall in Israel | False | By Steven Erlanger and Greg Myre | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/health/science/qa-925101.html | Q & A | False | By C.claiborne Ray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/godfather-a-book-a-film-a-video-game.html | 'Godfather': A book, a film, a video game | False | By Seth Schiesel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/science/gauging-bisexuality-932329.html | Gauging Bisexuality | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/enough-handouts-for-africa.html | Enough handouts for Africa | False | By Nicky Oppenheimer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/dance/by-the-sea-by-the-sea-by-the-beautiful-sea.html | By the Sea, by the Sea, by the Beautiful Sea | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/a-halfway-measure-on-college-loans.html | A Halfway Measure on College Loans | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/television/first-school-day-in-russia-that-for-many-was-the-last.html | First School Day in Russia That for Many Was the Last | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/media/a-lending-intermediary-sues-michael-jackson.html | A Lending Intermediary Sues Michael Jackson | False | By Jeff Leeds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/science/evidence-and-evolution-932353.html | Evidence and Evolution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/the-dangerous-comfort-of-secrecy.html | The Dangerous Comfort of Secrecy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/technology/techbrief-sprint-buys-litigant.html | Techbrief: Sprint buys litigant | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/small-explosion-outside-the-italian-cultural-institute-in.html | Small explosion outside the Italian Cultural Institute in Barcelona | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/checks-balances-and-a-free-press-451614.html | Checks, Balances and a Free Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/us-officials-in-beijing-press-china-on-trade-gap.html | U.S. Officials in Beijing Press China on Trade Gap | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/politics/politicsspecial1/democratic-leader-discounts-a-filibuster.html | Democratic Leader Discounts a Filibuster | False | By Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/us/man-and-young-daughter-die-in-shootout-with-police.html | Man and Young Daughter Die in Shootout With Police | False | By John M. Broder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/chief-of-stock-trading-at-fidelity-is-reassigned.html | Chief of Stock Trading at Fidelity Is Reassigned | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/stocks-fall-in-oil-price-bolsters-investor-confidence.html | Stocks: Fall in oil price bolsters investor confidence | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/golf/at-british-open-to-bet-or-not-is-the-question.html | At British Open, to Bet, or Not, Is the Question | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball-notebook-a-latewinter-classic-awaits-worlds-elite-players.html | BASEBALL; NOTEBOOK; A Late-Winter Classic Awaits World's Elite Players | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-preiss-byron-c.html | Paid Notice: Deaths PREISS, BYRON C. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-groberg-marion-shulman.html | Paid Notice: Deaths GROBERG, MARION SHULMAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/health/psychology/neuron-network-goes-awry-and-brain-becomes-an-ipod.html | Neuron Network Goes Awry, and Brain Becomes an iPod | False | By Carl Zimmer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/south-korea-says-it-offered-energy-aid-to-attract-north-back-to.html | South Korea says it offered energy aid to attract North back to talks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/politicus-frances-power-caste-is-tuned-only-to-itself.html | Politicus: France's power caste is tuned only to itself | False | John Vinocur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-shriftman-mollie.html | Paid Notice: Deaths SHRIFTMAN, MOLLIE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/fire-captain-is-suspended-in-bomb-case.html | Fire Captain Is Suspended in Bomb Case | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/international/middleeast/some-cities-ready-for-us-to-pull-back-iraqi-leader.html | Some Cities Ready for U.S. to Pull Back, Iraqi Leader Says | False | By Edward Wong and James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/science/gauging-bisexuality-932302.html | Gauging Bisexuality | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/checks-balances-and-a-free-press-6-letters.html | Checks, Balances and a Free Press (6 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-corkery-christopher-c.html | Paid Notice: Deaths CORKERY, CHRISTOPHER C. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-kimball-boyce-mary.html | Paid Notice: Deaths KIMBALL BOYCE, MARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/billed-and-then-a-bit-more.html | Billed, and Then a Bit More | False | By Christopher Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/africa/explosion-targets-lebanons-prosyrian-minister.html | Explosion targets Lebanon's pro-Syrian minister | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/german-blueprint-includes-tax-increase.html | German blueprint includes tax increase | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/accountability-for-islamic-values.html | 'Accountability' for Islamic values | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/one-morgan-co-presidentto-leave-with-32-million.html | One Morgan co-president to leave with $32 million | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/music/public-broadcasting-gets-a-budgetary-lift.html | Public Broadcasting Gets a Budgetary Lift | False | By Stephen Labaton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/metro-briefing-new-jersey-old-bridge-dupont-to-preserve-land.html | Metro Briefing \| New Jersey : Old Bridge: Dupont To Preserve Land | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/science/suds-in-space.html | Suds in Space | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/design/on-the-web-fearlessness-meets-frivolousness.html | On the Web, Fearlessness Meets Frivolousness | False | By Sarah Boxer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/the-team-from-zippo-goes-to-washington.html | The Team From Zippo Goes to Washington | False | By Joe Sharkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/technology/handsfree-cellphone-devices-dont-aid-road-safety-study-concludes.html | Hands-Free Cellphone Devices Don't Aid Road Safety, Study Concludes | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/technology/kodak-says-it-developed-camera-chip-with-ibm.html | Kodak says it developed camera chip with IBM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/pagoneplus/corrections-453498.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/van-gogh-trial-opens.html | Van Gogh trial opens | False | By Gregory Crouch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/departing-morgan-exec-takes-home-32-million-for-short-stint.html | Departing Morgan Exec Takes Home $32 Million for Short Stint | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/keeping-ground-zero-free.html | Keeping Ground Zero Free | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/on-eve-of-sentencing-worldcom-founder-loses-bid-for-retrial.html | On Eve of Sentencing, WorldCom Founder Loses Bid for Retrial | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/is-wachovia-dealaverse-or-is-it-just-picky.html | Is Wachovia Deal-Averse or Is It Just Picky? | False | By Julie Creswell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/science/evidence-and-evolution-932361.html | Evidence and Evolution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/technology/letting-a-new-creativity-ring-out.html | Letting a new creativity ring out | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/othersports/boxing-finds-a-new-dance-partner-hiphop.html | Boxing Finds a New Dance Partner: Hip-Hop | False | By John Eligon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/arts-briefly-sharing-the-ratings-spoils.html | Arts, Briefly; Sharing the Ratings Spoils | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/black-hollywoods-broad-appeal.html | Black Hollywood's broad appeal | False | By Ta-Nehisi Coates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/english-church-advances-bid-for-women-as-bishops.html | English Church Advances Bid for Women as Bishops | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/news/in-our-pages-100-75-50-years-ago.html | In Our Pages, 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/police-raid-residences-in-northern-england.html | Police raid residences in northern England | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/travel/international-traveler-update.html | International traveler update | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/schrager-quits-hotel-company-to-concentrate-on-apartments.html | Schrager Quits Hotel Company to Concentrate on Apartments | False | By Charles V Bagli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball-notebook-damon-in-pinstripes.html | BASEBALL: NOTEBOOK; Damon in Pinstripes? | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-maguire-robert-a.html | Paid Notice: Deaths MAGUIRE, ROBERT A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/conservatives-make-pitch-to-germanys-center.html | Conservatives make pitch to Germany's center | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-fontana-dr-vincent-j.html | Paid Notice: Deaths FONTANA, DR. VINCENT J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball/16yearold-dominican-prospect-gets-14-million-from-the-mets.html | 16-Year-Old Dominican Prospect Gets $1.4 Million From the Mets | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/vnu-to-buy-us-health-data-firm.html | VNU to buy U.S. health data firm | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/ab-foods-to-buy-littlewoods-stores.html | AB Foods to buy Littlewoods stores | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-zakaria-rafiq.html | Paid Notice: Deaths ZAKARIA, RAFIQ | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/health/science/q-a.html | Q & A | False | By C.claiborne Ray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/washington/at-white-house-a-day-of-silence-on-role-of-rove.html | AT WHITE HOUSE, A DAY OF SILENCE ON ROLE OF ROVE | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/pagoneplus/corrections-453455.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/international/world-briefings-europe-asia-africa-americas.html | World Briefings: Europe; Asia; Africa; Americas | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/japan-seeks-rices-help-on-kidnapped-citizens.html | Japan seeks Rice's help on kidnapped citizens | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/us/in-the-wake-of-a-flood-a-florida-panhandle-town-tries-to-regain-its.html | In the Wake of a Flood, a Florida Panhandle Town Tries to Regain Its Footing | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/shanghai-suffers-as-car-culture-takes-hold.html | Shanghai suffers as car culture takes hold | False | By Howard W. French | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-stoll-marjorie-cowen.html | Paid Notice: Deaths STOLL, MARJORIE COWEN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/pagoneplus/corrections-453463.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/americas/rice-in-asia-takes-heat-for-avoiding-asean-trip.html | Rice, in Asia, takes heat for avoiding Asean trip | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/wellpoint-agrees-to-settle-a-long-dispute-with-doctors.html | WellPoint Agrees to Settle a Long Dispute With Doctors | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-pierce-nancy.html | Paid Notice: Deaths PIERCE, NANCY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/forlorn-in-the-park-the-park-itself-451681.html | Forlorn in the Park: The Park Itself | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/technology/cbs-news-revamps-web-site-adding-critical-blog-and-videos.html | CBS News Revamps Web Site, Adding Critical Blog and Videos | False | By Saul Hansell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/othersports/pokers-popularity-doesnt-appear-ready-to-fold.html | Poker's Popularity Doesn't Appear Ready to Fold | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/terminally-ill-in-oregon-3-letters.html | Terminally Ill in Oregon (3 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/despite-attacks-tourists-swarm-london.html | Despite attacks, tourists swarm London | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/checks-balances-and-a-free-press-451533.html | Checks, Balances and a Free Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/science/cousin-of-the-jellyfish-spurs-fresh-theories-on-seeing-red.html | Cousin of the Jellyfish Spurs Fresh Theories on Seeing Red | False | By William J. Broad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/science/gauging-bisexuality-932337.html | Gauging Bisexuality | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-feldman-bernard.html | Paid Notice: Deaths FELDMAN, BERNARD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/automobiles/with-sierra-clubs-help-ford-pushes-a-new-hybrid.html | With Sierra Club's Help, Ford Pushes a New Hybrid | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/fugitives-in-bosnia.html | Fugitives in Bosnia | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/americas/briefly-voters-endorse-switch-to-onehouse-system.html | Briefly: Voters endorse switch to one-house system | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/science/gauging-bisexuality-932310.html | Gauging Bisexuality | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/bear-stearns-sets-aside-100-million-as-investigations-loom.html | Bear Stearns Sets Aside $100 Million as Investigations Loom | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/sprints-deal-for-us-unwired-clears-way-for-acquisition-of-nextel.html | Sprint's Deal for US Unwired Clears Way for Acquisition of Nextel | False | By Matt Richtel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/unlike-giuliani-london-mayor-keeps-low-profile.html | Unlike Giuliani, London mayor keeps low profile | False | By Craig S. Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/media/coke-is-urging-youths-to-get-physical.html | Coke Is Urging Youths to Get Physical | False | By Melanie Warner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/trump-sues-asian-partners-over-sale-of-west-side-site.html | Trump Sues Asian Partners Over Sale of West Side Site | False | By Charles V Bagli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-leclair-ellenanne-marsh.html | Paid Notice: Deaths LECLAIR, ELLENANNE MARSH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/corrections-453480.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/body-of-missing-us-sailor-is-found-in-afghanistan.html | Body of missing U.S. sailor is found in Afghanistan | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/rival-bid-brewing-in-italian-bank-battle.html | Rival bid brewing in Italian bank battle | False | By Eric Sylvers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/music/a-comfortable-concert-for-easy-listening.html | A Comfortable Concert for Easy Listening | False | By Bernard Holland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/new-york-connecticut-and-new-jersey.html | New York, Connecticut and New Jersey | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/pageoneplus/corrections-453412.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/closing-arguments-offer-sharply-contrasting-views-of-a-wifes.html | Closing Arguments Offer Sharply Contrasting Views of a Wife's Killing | False | By Jonathan Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/politics/politicsspecial1/nocomment-is-common-at-hearings-for-nominees.html | No-Comment Is Common at Hearings for Nominees | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/metrocampaigns/braving-the-heat-mayoral-candidates-campaign-across.html | Braving the Heat, Mayoral Candidates Campaign Across City | False | By Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/africa/israel-seeks-22-billion-from-us-for-gaza-pullout.html | Israel seeks $2.2 billion from U.S. for Gaza pullout | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/a-grim-uneven-tale-at-savonlinna-festival.html | A grim, uneven tale at Savonlinna festival | False | By George Loomis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/utilities-still-hold-earning-power.html | Utilities still hold earning power | False | By Barbara Wall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-ferris-neal-anthony.html | Paid Notice: Deaths FERRIS, NEAL ANTHONY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/at-srebrenica-vows-of-justice-10-years-later.html | At Srebrenica, vows of justice 10 years later | False | By David Rohde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/science/space/a-narrow-window-for-liftoff.html | A Narrow Window for Liftoff | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/politics/bush-vows-to-fight-until-terrorists-defeat.html | Bush Vows to Fight Until Terrorists' Defeat | False | By David E. Sanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/forlorn-in-the-park-the-park-itself-451690.html | Forlorn in the Park: The Park Itself | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/science/the-mosquitoes-choice-932396.html | The Mosquitoes' Choice | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/premieres-to-avoid-charlie-and-the-tripe-factory.html | Premieres to Avoid: Charlie and the Tripe Factory | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/international/asia/south-korea-offers-a-trade-for-norths-disarmament.html | South Korea Offers a Trade for North's Disarmament | False | BY Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/gathering-memories-of-the-lost-where-they-died.html | Gathering Memories of the Lost, Where They Died | False | By Michael Brick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/prince-albert-to-assume-the-throne-of-tiny-glitzy-monaco.html | Prince Albert to assume the throne of tiny, glitzy Monaco | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/health/prevention-forget-fashion-make-a-health-statement-at-35000-feet.html | Prevention: Forget Fashion. Make a Health Statement at 35,000 Feet. | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/middleeast/israel-seeks-2-billion-in-us-aid-for-gaza-withdrawal.html | Israel Seeks $2 Billion in U.S. Aid for Gaza Withdrawal | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/a-strangers-gift-finally-bears-fruit-well-astroturf.html | A Stranger's Gift Finally Bears Fruit. Well, AstroTurf. | False | By Timothy Williams | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/london-begins-officially-identifying-52-bomb-victims.html | London Begins Officially Identifying 52 Bomb Victims | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/science/the-glass-menagerie-its-a-sponge.html | The Glass Menagerie (It's a Sponge) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-patron-irving.html | Paid Notice: Deaths PATRON, IRVING | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/health/put-your-embarrassment-aside-get-the-colonoscopy.html | Put Your Embarrassment Aside: Get the Colonoscopy | False | By Jane E. Brody | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/worse-than-death.html | Worse Than Death | False | By John Tierney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/china-pledges-new-effort-on-piracy.html | China pledges new effort on piracy | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/health/an-inside-look-at-the-arteries-brings-a-pleasant-surprise.html | An Inside Look at the Arteries Brings a Pleasant Surprise | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/briefs-ab-foods-to-buy-clothes-outlets.html | Briefs: AB Foods to buy clothes outlets | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/forget-legroom-our-backs-are-killing-us.html | Forget Legroom. Our Backs Are Killing Us. | False | By Christopher Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/americas/a-rallying-cry-from-bush-on-terror.html | A rallying cry from Bush on terror | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/pageoneplus/corrections-453404.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/music/a-day-of-roots-dancehall-and-noshows.html | A Day of Roots, Dancehall and No-Shows | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/international/middleeast/blast-in-lebanon-wounds-deputy-prime-minister.html | Blast in Lebanon Wounds Deputy Prime Minister | False | By Leena Saidi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/world-briefing-africa-somalia-peace-activist-gunned-down.html | World Briefing | Africa: Somalia: Peace Activist Gunned Down | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/music/latin-american-singers-rainbow-coalition-of-identities.html | Latin American Singer's Rainbow Coalition of Identities | False | By Larry Rohter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/topnews/on-eve-of-sentencing-worldcom-founder-loses-bid-for-retrial.html | On Eve of Sentencing, WorldCom Founder Loses Bid for Retrial | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/metro-briefing-new-york-queens-runaway-trailer-kills-driver.html | Metro Briefing | New York: Queens: Runaway Trailer Kills Driver | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/unocal-to-sell-canadian-oil-and-gas-unit.html | Unocal to Sell Canadian Oil and Gas Unit | False | By Ian Austen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/a-possible-bid-for-westinghouse.html | A Possible Bid for Westinghouse | False | By Todd Zaun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/science/space-shuttle-is-pronounced-ready-for-launching.html | Space Shuttle Is Pronounced Ready for Launching | False | By Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/science/an-ideal-place-to-raise-a-barnacle.html | An Ideal Place to Raise a Barnacle | False | By Henry Fountain | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/media/animator-warns-on-profit.html | Animator Warns on Profit | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/chinese-jar-sets-record-for-asian-art.html | Chinese jar sets record for Asian art | False | By Souren Melikian | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/nicholas-d-kristof-nuclear-consequences.html | Nicholas D. Kristof: Nuclear consequences | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/other-views-korea-times-baltimore-sun-the-economist.html | Other Views: Korea Times, Baltimore Sun, The Economist | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/science/great-promise-in-molecular-tinkering-but-better-bathroom-will-have.html | Great Promise in Molecular Tinkering, but Better Bathroom Will Have to Wait | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/othersports/as-earnhardt-finds-an-extra-gear-gordon-hits-the-pits.html | As Earnhardt Finds an Extra Gear, Gordon Hits the Pits | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/eu-hopefuls-buoyed-by-yes-vote-in-luxembourg.html | EU hopefuls buoyed by 'yes' vote in Luxembourg | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/at-least-one-bomber-died-in-london-attacks-police-say.html | At least one bomber died in London attacks, police say | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/us/national-briefing-plains-kansas-serial-killers-home-is-sold.html | National Briefing | Plains: Kansas: Serial Killer's Home Is Sold | False | By Bud Norman (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/interim-kyrgyz-leader-wins-presidential-vote.html | Interim Kyrgyz leader wins presidential vote | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/man-who-fled-bias-attack-is-arrested-in-robbery.html | Man Who Fled Bias Attack Is Arrested in Robbery | False | By Robert D. McFadden and William K. Rashbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/arts-briefly-chesney-packs-them-in-930776.html | Arts, Briefly; Chesney Packs Them In | False | By Phil Sweetland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball-notebook-torre-event-draws-crowd.html | BASEBALL; NOTEBOOK; Torre Event Draws Crowd | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-finger-ambassador-seymour-maxwell.html | Paid Notice: Deaths FINGER, AMBASSADOR SEYMOUR MAXWELL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/news-analysis-in-all-fairness-opinions-on-deals-arent.html | News Analysis;In all fairness, opinions on deals aren't so bad | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/attacks-create-only-a-brief-pause-in-the-tourist.html | Attacks Create Only a Brief Pause in the Tourist Swarm to London | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/checks-balances-and-a-free-press-451592.html | Checks, Balances and a Free Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-jordan-sheila.html | Paid Notice: Deaths JORDAN, SHEILA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/muslims-feeling-the-sting-of-a-backlash.html | Muslims feeling the sting of a backlash | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/paying-more-to-stay-in-new-york.html | Paying More to Stay in New York | False | By Joe Sharkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/science/space/discoverys-dayby-day-todo-list.html | Discovery's Day-by-Day To-Do List | False | By Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/briefing-europe-russia-expremiers-real-estate-deal-investigated.html | World Briefing | Europe: Russia: Ex-Premier's Real Estate Deal Investigated | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/technology/airbus-plans-for-cellphones.html | Airbus plans for cellphones | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/health/cholesterol-drugs-show-no-effect-on-dementia-risk.html | Cholesterol Drugs Show No Effect on Dementia Risk | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/technology/eu-criticizes-very-high-roaming-charges.html | EU criticizes 'very high' roaming charges | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-carr-mildred-s.html | Paid Notice: Deaths CARR, MILDRED S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/suspect-in-killing-of-dutch-filmmaker-maintains-his-silence.html | Suspect in Killing of Dutch Filmmaker Maintains His Silence | False | By Gregory Crouch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/checks-balances-and-a-free-press-451517.html | Checks, Balances and a Free Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/diocese-removes-priest-accused-of-sexually-abusing-a-child.html | Diocese Removes Priest Accused of Sexually Abusing a Child | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/bombs-in-london-are-now-called-military-quality.html | Bombs in London Are Now Called Military Quality | False | By Don van Natta Jr. and Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-deaths-paterno-michael-j.html | Paid Notice: Deaths PATERNO, MICHAEL J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball-notebook-torre-event-draws-crowd-932647.html | BASEBALL; NOTEBOOK; Torre Event Draws Crowd | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/torontodominion-unit-to-buy-hudson-united-bancorp.html | Toronto-Dominion Unit to Buy Hudson United Bancorp | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/cellphone-service-restored-to-some-car-tunnels-in-city.html | Cellphone Service Restored to Some Car Tunnels in City | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball-notebook-damon-in-pinstripes-932655.html | BASEBALL; NOTEBOOK; Damon in Pinstripes? | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/metrocampaigns/at-this-stage-ferrer-stays-ahead-by-avoiding-risk.html | At This Stage, Ferrer Stays Ahead by Avoiding Risk | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/sportsspecial/at-home-in-the-mountains-armstrong-reclaims-tour-lead.html | At Home in the Mountains, Armstrong Reclaims Tour Lead | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/vnu-to-buy-a-specialist-in-tracking-health-care.html | VNU to Buy a Specialist in Tracking Health Care | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/classified/paid-notice-memorials-eisenberg-richard.html | Paid Notice: Memorials EISENBERG, RICHARD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/briefing-europe-russia-at-least-20-killed-in-mall-fire.html | World Briefing | Europe: Russia: At Least 20 Killed In Mall Fire | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/the-oil-uproar-that-isnt.html | The Oil Uproar That Isn't | False | By Jad Mouawad and Matthew L. Wald | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/leader-wins-88-of-vote-in-kyrgyzstan.html | Leader Wins 88% of Vote in Kyrgyzstan | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/a-citys-traffic-plans-are-snarled-by-chinas-car-culture.html | A City's Traffic Plans Are Snarled by China's Car Culture | False | By Howard W. French | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/rice-in-southeast-asia-draws-fire-for-plan-to-avoid-forum.html | Rice, in Southeast Asia, Draws Fire for Plan to Avoid Forum | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/world/americas/fire-in-costa-rican-hospital-kills-at-least-15.html | Fire in Costa Rican hospital kills at least 15 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/technology/poguesposts/flickr-fiery-fun.html | Flickr Fiery Fun | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/mitsubishi-heavy-seeks-westinghouse.html | Mitsubishi Heavy seeks Westinghouse | False | By Todd Zaun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/forlorn-in-the-park-the-park-itself-451673.html | Forlorn in the Park: The Park Itself | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/one-bad-call.html | One Bad Call | False | By Fay Vincent | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/business/itineraries-memo-pad.html | ITINERARIES; MEMO PAD | False | By Joe Sharkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/dance/white-tulle-and-toe-shoes.html | White Tulle and Toe Shoes | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/little-incentive-to-nab-bin-laden.html | Little incentive to nab bin Laden | False | By Ahmed Rashid | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-12 | 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/metro-briefing-new-york-franklin-square-teacher-in-inquiry-quits.html | Metro Briefing | New York: Franklin Square: Teacher In Inquiry Quits | False | By David M. Herszenhorn (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/why-is-the-white-house-silent-462241.html | Why Is the White House Silent? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/lens-tribes-of-new-york.html | LENS; Tribes of New York | False | By Fred R. Conrad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/why-is-the-white-house-silent-462209.html | Why Is the White House Silent? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-horan-dan-cpa.html | Paid Notice: Deaths HORAN, DAN, CPA. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-africa-kenya-airport-squatter-becomes-citizen.html | World Briefing | Africa: Kenya: Airport Squatter Becomes Citizen | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/from-rioja-a-surprise-in-white.html | From Rioja, a Surprise in White | False | By Eric Asimov | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/4-from-britain-carried-out-terror-blasts-police-say.html | 4 From Britain Carried Out Terror Blasts, Police Say | False | By Alan Cowell and Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/pomp-and-fireworks-in-monaco-as-prince-albert-takes-throne.html | Pomp and Fireworks in Monaco as Prince Albert Takes Throne | False | By Craig S. Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-africa-uganda-parliament-eliminates-term-limits.html | World Briefing | Africa: Uganda: Parliament Eliminates Term Limits | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-new-york-queens-two-admit-bias-attack.html | Metro Briefing | New York: Queens: Two Admit Bias Attack | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/news/for-soccers-stars-check-is-reality.html | For soccer's stars, check is reality | False | Rob Hughes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-furlong-padric-fx-pat.html | Paid Notice: Deaths FURLONG, PADRIC F.X. "PAT" | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-cardinals-view-of-evolution-462152.html | The Cardinal's View Of Evolution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/why-is-the-white-house-silent-462195.html | Why Is the White House Silent? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/recipe-jerk-spice-rub.html | Recipe: Jerk Spice Rub | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/baseball/the-national-league-cant-get-untracked.html | The National League Can't Get Untracked | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-memorials-finkel-steven-l.html | Paid Notice: Memorials FINKEL, STEVEN L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/italy-proposes-new-powers-to-counter-terrorists.html | Italy Proposes New Powers to Counter Terrorists | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/sports-briefing-pro-football-collinsworth-leaving-fox-for-nbc.html | SPORTS BRIEFING: PRO FOOTBALL; Collinsworth Leaving Fox for NBC | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-cardinals-view-of-evolution-462179.html | The Cardinal's View Of Evolution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/baseball-notebook-clemens-likes-it-in-houston-now-that-the-astros.html | BASEBALL: NOTEBOOK; Clemens Likes It in Houston, Now That the Astros Are in the Wild-Card Hunt | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/italian-cyclist-arrested-after-doping-products-found-in-wifes-car.html | Italian cyclist arrested after doping products found in wife's car | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/codey-calls-halt-to-developers-fast-track-law.html | Codey Calls Halt to Developers' 'Fast Track' Law | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-zakaria-rafiq.html | Paid Notice: Deaths ZAKARIA, RAFIQ | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-greger-lester.html | Paid Notice: Deaths GREGER, LESTER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/whats-on-tonight-933163.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/to-eat-in-laos.html | To Eat In Laos | False | By Amanda Hesser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-carr-mildred-s.html | Paid Notice: Deaths CARR, MILDRED S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/in-first-of-many-vioxx-cases-a-texas-widow-prepares-to-take-the.html | In First of Many Vioxx Cases, a Texas Widow Prepares to Take the Stand | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/health/illinois-to-pay-for-cell-research.html | Illinois to Pay for Cell Research | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/age-before-well-everything.html | Age Before, Well, Everything | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/science/space/shuttles-liftoff-canceled-after-fuel-sensor-fails.html | Shuttle's Liftoff Canceled After Fuel Sensor Fails | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/recipe-hotandsour-slaw-with-fivespice-jerk-chicken.html | Recipe: Hot-and-Sour Slaw With Five-Spice Jerk Chicken | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/why-is-the-white-house-silent-462225.html | Why Is the White House Silent? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/golf/scots-favorite-son-has-high-hopes-for-first-major-at-st-andrews.html | Scots' Favorite Son Has High Hopes for First Major at St. Andrews | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/technology/europeans-step-up-investigation-into-intel.html | Europeans Step Up Investigation Into Intel | False | By Paul Meller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/let-a-thousand-licensed-poppies-bloom.html | Let a Thousand Licensed Poppies Bloom | False | By Maia Szalavitz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/asia/indonesian-acquittal-has-shades-of-the-past.html | Indonesian acquittal has shades of the past | False | By Vaudine England | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-cardinals-view-of-evolution-5-letters.html | The Cardinal's View of Evolution (5 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/politics/guantanamo-reprimand-was-sought-an-aide-says.html | Guantâ'ŝÂ°namo Reprimand Was Sought, an Aide Says | False | By David S. Cloud | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/politics/bush-to-hold-comments-on-rove-during-inquiry.html | Bush to Hold Comments on Rove During Inquiry | False | By David Stout | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/civil-liberties-in-europe-a-look-at-the-record-460443.html | Civil Liberties in Europe: A Look at the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/editors-note.html | Editor's Note | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-glotzer-george.html | Paid Notice: Deaths GLOTZER, GEORGE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/unocal-bid-opens-up-new-issues-of-security.html | Unocal Bid Opens Up New Issues of Security | False | By Steve Lohr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/americas/globalist-a-glimpse-of-earth-in-its-precious-fragility-2005071392533909261.html | Globalist: A glimpse of Earth in its precious fragility | False | By Roger Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-sobel-michelle.html | Paid Notice: Deaths SOBEL, MICHELLE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/complaint-is-filed-by-fired-officer-with-blog.html | Complaint Is Filed by Fired Officer With Blog | False | By Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/too-much-secrecy.html | Too much secrecy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/in-a-neighborhood-in-leeds-tolerance-tempers-the-hard-economic.html | In a Neighborhood in Leeds, Tolerance Tempers the Hard Economic Times | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/for-the-spice-rack-that-has-everything.html | For the Spice Rack That Has Everything | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/transactions.html | TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/international/blast-kills-up-to-27-iraqis-including-many-children.html | Blast Kills Up to 27 Iraqis, Including Many Children | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/news/federer-stays-grounded-as-he-thinks-of-clay.html | Federer stays grounded as he thinks of clay | False | Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/us/town-uses-trespass-law-to-fight-illegal-immigrants.html | Town Uses Trespass Law to Fight Illegal Immigrants | False | By Pam Belluck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/france-offers-subsidies-to-keep-reseach-groups-at.html | France offers subsidies to keep reseach groups at home | False | By James Kanter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metrocampaigns/fields-plays-down-concerns-that-campaign-is-in.html | Fields Plays Down Concerns That Campaign Is in Turmoil | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/asia/a-survivors-tale.html | A survivor's tale | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/in-brooklyn-little-light-on-mystery-of-a-body-in-a-yard.html | In Brooklyn, Little Light on Mystery of a Body in a Yard | False | By Michael Brick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/ebbers-sentenced-to-25-years-in-prison-for-11-billion-fraud.html | Ebbers Sentenced to 25 Years in Prison for $11 Billion Fraud | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/middleeast/iranians-warning-europe-of-resumed-atomic-effort.html | Iranians Warning Europe of Resumed Atomic Effort | False | By Nazila Fathi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-cardinals-view-of-evolution-462160.html | The Cardinal's View Of Evolution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/middleeast/karim-emami-75-who-translated-omar-khayyam-and-gatsby-dies.html | Karim Emami, 75, Who Translated Omar Khayyam and 'Gatsby,' Dies | False | By Nazila Fathi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/pageoneplus/corrections-462594.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/us/among-janitors-labor-violations-go-with-the-job.html | Among Janitors, Labor Violations Go With the Job | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/technology/keeper-of-expired-web-pages-is-sued-because-archive-was-used-in.html | Keeper of Expired Web Pages Is Sued Because Archive Was Used in Another Suit | True | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-melchet-asher.html | Paid Notice: Deaths MELCHET, ASHER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/an-olympic-shutout-460605.html | An Olympic Shutout | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/sportsspecial/alps-a-good-place-to-regain-yellow-jersey.html | Alps a Good Place to Regain Yellow Jersey | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/americas/americans-with-you-bush-assures-britons.html | 'Americans with you,' Bush assures Britons | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/thaksin-moves-to-enliven-thai-economy.html | Thaksin moves to enliven Thai economy | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-sunderland-jb.html | Paid Notice: Deaths SUNDERLAND, J.B. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/technology/the-cbs-evening-blog.html | The CBS Evening Blog | False | By Saul Hansell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/africa/prosyrian-politician-hurt-in-beirut-blast.html | Pro-Syrian politician hurt in Beirut blast | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-scandinavian-model.html | The Scandinavian model | False | By Jonathan Power | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/asia/north-korea-gets-incentive-to-talk-200507139366744407729.html | North Korea gets incentive to talk | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/southeast-asias-war-on-corruption.html | Southeast Asia's war on corruption | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/asia/china-assails-australia-on-defector.html | China assails Australia on defector | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/another-vote-for-the-old-recipe-932876.html | Another Vote for the Old Recipe | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-hough-mary-e.html | Paid Notice: Deaths HOUGH, MARY E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/from-russia-with-retribution.html | From Russia, With Retribution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/international/middleeast/3-trains-collide-in-pakistan-killing-123.html | 3 Trains Collide in Pakistan, Killing 123 | False | By Salman Masood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/international/israel-seals-off-palestinian-territories.html | Israel Seals Off Palestinian Territories | False | By Greg Myre and Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/chambers-given-3-months-after-guilty-plea-for-heroin.html | Chambers Given 3 Months After Guilty Plea for Heroin | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/science/nuclear-weapons-expert-backs-reliability-of-disputed-warhead.html | Nuclear Weapons Expert Backs Reliability of Disputed Warhead | False | By William J. Broad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-middle-east-iran-police-end-hunger-strike-rally.html | World Briefing | Middle East: Iran: Police End Hunger Strike Rally | False | By Nazila Fathi (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/lord-king-who-remade-british-airways-dies-at-87.html | Lord King, Who Remade British Airways, Dies at 87 | False | By Douglas Martin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-howard-evelyn.html | Paid Notice: Deaths HOWARD, EVELYN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/in-new-jersey-blog-carnival-is-wwweird.html | In New Jersey, Blog Carnival Is WWWeird | False | By Peter Applebome | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/politics/chertoff-restructuring-homeland-security-department.html | Chertoff Restructuring Homeland Security Department | False | By Eric Lipton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/news/discovering-unexpected-gems.html | Discovering unexpected gems | False | By Souren Melikian | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/a-chronology-of-the-blasts-and-the-confusion.html | A chronology of the blasts, and the confusion | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/why-is-the-white-house-silent-462187.html | Why Is the White House Silent? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/arts-briefly-stanching-harry-potter-leaks.html | Arts, Briefly; Stanching Harry Potter Leaks | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/golf/nicklaus-seeks-surprise-finish-to-close-the-book.html | Nicklaus Seeks Surprise Finish to Close the Book | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/more-remains-thought-to-be-womans-emerge.html | More Remains, Thought to Be Woman's, Emerge | False | By Abeer Allam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/sportsspecial/armstrong-starts-ascent-to-another-title.html | Armstrong Starts Ascent to Another Title | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/dance/by-the-sea-by-the-sea-by-the-beautiful-sea.html | By the Sea, By the Sea, By the Beautiful Sea | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-schulner-lawrence.html | Paid Notice: Deaths SCHULNER, LAWRENCE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/reviews/a-bay-ridge-bistro-with-malaysian-roots.html | A Bay Ridge Bistro With Malaysian Roots | False | By Dana Bowen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/food-stuff-to-your-health-from-the-amazon.html | FOOD STUFF; To Your Health, From the Amazon | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/arts-briefly-dim-debut-for-rock-star-940062.html | Arts, Briefly; Dim Debut for 'Rock Star' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-yang-von-sung.html | Paid Notice: Deaths YANG, VON SUNG | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-wages-of-failure-on-wall-street.html | The Wages of Failure on Wall Street | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/riverside-park-460583.html | Riverside Park | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/farm-aid-in-focus-at-trade-talks.html | Farm aid in focus at trade talks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/movies/a-southern-spirit-in-have-nots-on-junkyard-roads.html | A Southern Spirit in Have-Nots on Junkyard Roads | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/baseball/the-al-has-it-all-especially-the-victory.html | The A.L. Has It All, Especially the Victory | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/pagetwo/corrections-462543.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/politics/gop-lawmakers-offer-alternative-bill-on-stem-cells.html | G.O.P. Lawmakers Offer Alternative Bill on Stem Cells | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/pagetwo/corrections-462632.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/crying-allergy-can-be-harmful-932884.html | Crying 'Allergy' Can Be Harmful | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-strum-elias.html | Paid Notice: Deaths STRUM, ELIAS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/hockey/nhl-and-players-reach-deal-to-end-lockout.html | N.H.L. and Players Reach Deal to End Lockout | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/us-lifts-travel-ban-for-london.html | U.S. lifts travel ban for London | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-laviale-elaine.html | Paid Notice: Deaths LAVIALE, ELAINE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-eisen-albert.html | Paid Notice: Deaths EISEN, ALBERT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/why-is-the-white-house-silent-7-letters.html | Why Is the White House Silent? (7 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/food-stuff-quick-set-your-watch-to-cherry-time.html | FOOD STUFF; Quick! Set Your Watch To Cherry Time | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/golf/the-girl-who-dares-to-be-one-of-the-boys.html | The Girl Who Dares to Be One of the Boys | False | By Selena Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/meanwhile-they-could-have-sworn-it-was-putins-daughter.html | Meanwhile;They could have sworn it was Putin's daughter | False | Lynn Berry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/478-million-us-grant-for-trade-center-security.html | $478 Million U.S. Grant for Trade Center Security | False | By David W. Dunlap | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/arts-briefly-75-candles-on-dagwoods-sandwich.html | Arts, Briefly; 75 Candles On Dagwood's Sandwich? | False | By George Gene Gustines | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/a-few-thoughts-on-karl-rove.html | A Few Thoughts on Karl Rove | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-new-york-queens-mayor-criticizes-police-recruits-pay-cut.html | Metro Briefing | New York: Queens: Mayor Criticizes Police Recruits' Pay Cut | False | By Mike McIntire (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/food-stuff-footwear-for-summer-wineglasses.html | FOOD STUFF; Footwear For Summer wineglasses | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/world-business-briefing-americas-canada-plan-for-new-oil-sands-939013.html | World Business Briefing | Americas: Canada: Plan for New Oil Sands Project | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/technology/iconic-tech-conference-sets-up-shop-in-oxford.html | Iconic tech conference sets up shop in Oxford | False | By Thomas Crampton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-steinberg-paul.html | Paid Notice: Deaths STEINBERG, PAUL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-phillips-gladys.html | Paid Notice: Deaths PHILLIPS, GLADYS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/golf-notebook-woods-is-hoping-to-sweep-farewell-tour-of-his-idol.html | GOLF: NOTEBOOK; Woods Is Hoping to Sweep Farewell Tour of His Idol | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/icebox-cake-needs-no-updating-932868.html | Icebox Cake Needs No Updating | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/othersports/shes-got-stacks-of-chips-and-an-eye-on-the-finals.html | She's Got Stacks of Chips, and an Eye on the Finals | False | By Joe Drape | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-blackwell-edward-s-jr.html | Paid Notice: Deaths BLACKWELL, EDWARD S., JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/americas/rush-to-the-garbage-dump-theres-gold-to-be-mined.html | Rush to the Garbage Dump: There's Gold to Be Mined | False | By Clifford Krauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/us/lawsuits-charge-fraud-in-cleaning-business.html | Lawsuits Charge Fraud in Cleaning Business | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/theater/reviews/spreading-skepticism-and-joy-in-the-park.html | Spreading Skepticism and Joy in the Park | False | By Charles Isherwood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/world-business-briefing-americas-canada-plan-for-new-oil-sands.html | World Business Briefing | Americas: Canada: Plan for New Oil Sands Project | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/man-on-trial-in-dutch-killing-says-hed-do-same-again.html | Man on Trial in Dutch Killing Says He'd Do 'Same Again' | False | By Gregory Crouch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/calendar.html | Calendar | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/pageoneplus/corrections-462640.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-revolt-of-israels-center.html | The Revolt of Israel's Center | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/crackdown-in-uzbekistan-reopens-longstanding-debate-on-us.html | Crackdown in Uzbekistan Reopens Longstanding Debate on U.S. Military Aid | False | By Thom Shanker and C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/politics/politicsspecial/senators-advise-bush-on-picking-a-court-nominee.html | Senators Advise Bush on Picking a Court Nominee | False | By Carl Hulse and Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-new-york-queens-large-development-planned-in.html | Metro Briefing | New York: Queens: Large Development Planned In Flushing | False | By Mike McIntire (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/design/add-the-fireflies-and-its-a-summer-idyll.html | Add the Fireflies and It's a summer Idyll | False | By Holland Cotter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-europe-european-union-joining-requires-reform.html | World Briefing | Europe: European Union: Joining Requires Reform | False | By Judy Dempsey (IHT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/reviews/a-higher-view-of-whats-italian.html | A Higher View of What's Italian | False | By Frank Bruni | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-just-hal.html | Paid Notice: Deaths JUST, HAL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/middleeast/prosyria-official-survives-latest-lebanon-car-bombing.html | Pro-Syria Official Survives Latest Lebanon Car Bombing | False | By Leena Saidi and John Kifner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-epstein-jack.html | Paid Notice: Deaths EPSTEIN, JACK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/movies/back-in-iraq-a-stranger-from-the-outside-world.html | Back in Iraq, a Stranger From the Outside World | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/books/a-styleobsessed-despot-who-still-dictates-to-us.html | A Style-Obsessed Despot Who Still Dictates to Us | False | By William Grimes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metrocampaigns/attorney-general-hopefuls-claim-fundraising-success.html | Attorney General Hopefuls Claim Fund-Raising Success | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/pageoneplus/corrections-462578.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/fear-of-flying.html | Fear of Flying | False | By Richard D. Blomberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/pageoneplus/corrections-462616.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-connecticut-stamford-retired-fbi-agent-to-run-for.html | Metro Briefing \| Connecticut: Stamford: Retired F.B.I. Agent To Run For Mayor | False | By Alison Leigh Cowan (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-shine-jacob-david.html | Paid Notice: Deaths SHINE, JACOB DAVID | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/education/for-parents-seeking-a-choice-charter-schools-prove-more-popular.html | For Parents Seeking a Choice, Charter Schools Prove More Popular Than Vouchers | False | By Sam Dillon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-new-york-manhattan-trade-center-cleanup-review.html | Metro Briefing \| New York: Manhattan: Trade Center Cleanup Review Planned | False | By Anthony Depalma (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/less-space-more-hotel-bells-and-whistles.html | Less Space, More Hotel Bells and Whistles | False | By John Holusha | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/renovation-of-the-plaza-hotel-clears-a-hurdle.html | Renovation of the Plaza Hotel Clears a Hurdle | False | By Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/news/standouts-in-a-crowded-market.html | Standouts in a crowded market | False | By Mike Zwerin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/vantage-point-for-soccers-stars-check-is-reality.html | Vantage Point: For soccer's stars, check is reality | False | Rob Hughes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-memorials-powers-marcia-pergament.html | Paid Notice: Memorials POWERS, MARCIA (PERGAMENT) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/arts-briefly-dim-debut-for-rock-star.html | Arts, Briefly; Dim Debut for 'Rock Star' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/asia/train-collision-in-pakistan-leaves-more-than-100-dead.html | Train collision in Pakistan leaves more than 100 dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/middleeast/10-sunnis-suffocate-in-iraqi-police-custody.html | 10 Sunnis Suffocate in Iraqi Police Custody | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/education/study-great-ideas-but-teach-to-the-test.html | Study Great Ideas, but Teach to the Test | False | By Michael Winerip | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/in-firehouse-fastest-way-down-is-on-its-way-out.html | In Firehouse, Fastest Way Down Is on Its Way Out | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/design/an-artist-and-dealer-and-the-women-she-promoted.html | An Artist and Dealer and the Women She Promoted | False | By Holland Cotter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/technology/intel-sites-raided-in-antitrust-inquiry.html | Intel sites raided in antitrust inquiry | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-preiss-byron.html | Paid Notice: Deaths PREISS, BYRON | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/food-stuff-lets-picnic-and-well-bring-the-pic.html | FOOD STUFF; Let's Picnic, and We'll Bring The Pie | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/international/world-briefing-americas-africa-europe-asia-middle-east.html | World Briefing Americas; Africa; Europe; Asia; Middle East | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-witkoff-martin.html | Paid Notice: Deaths WITKOFF, MARTIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/bear-stearns-facing-new-scrutiny.html | Bear Stearns facing new scrutiny | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/jetblue-planning-flights-from-newark-will-serve-the-3-new-york.html | JetBlue, Planning Flights From Newark, Will Serve 3 New York Airports | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/africa/28-killed-in-baghdad-suicide-bomb.html | 28 killed in Baghdad suicide bomb | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-cardinals-view-of-evolution-462136.html | The Cardinal's View Of Evolution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/technology/hp-turns-to-new-printers-in-battle-to-stay-on-top.html | HP turns to new printers in battle to stay on top | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/building-in-iceland-better-clear-it-with-the-elves-first.html | Building in Iceland? Better Clear It With the Elves First | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-new-york-bronx-car-dealer-sent-to-jail.html | Metro Briefing \| New York: Bronx: Car Dealer Sent To Jail | False | By Alan Feuer (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/the-evolution-of-hillary-clinton.html | The Evolution of Hillary Clinton | False | By Raymond Hernandez and Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/bachelor-prince-takes-throne-of-monaco.html | Bachelor prince takes throne of Monaco | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/national/national-briefing.html | National Briefing | False | !-- (AP)-- | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/washington/white-house-memo-rove-case-may-loom-as-test-of-loyalty-for-bush.html | White House Memo; Rove Case May Loom as Test of Loyalty for Bush | False | By David E. Sanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/sportsspecial/kazakh-ascends-in-alps-stage-but-armstrong-not-worried.html | Kazakh Ascends in Alps Stage, but Armstrong Not Worried | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/extra/floating-through-the-park-wagner-lalo-and-tchaikovsky.html | Floating Through the Park: Wagner, Lalo and Tchaikovsky | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/movies/three-lost-girls-who-just-said-yes-instead-of-no.html | Three Lost Girls Who Just Said Yes Instead of No | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/chorus-grows-to-get-europe-competitive.html | Chorus grows to get Europe competitive | False | By James Kanter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-fishman-ELIZABETH-f-rn.html | Paid Notice: Deaths FISHMAN, ELIZABETH F., R.N. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/spitzer-urges-support-of-transportation-bond-act.html | Spitzer Urges Support of Transportation Bond Act | False | By Al Baker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/mamas-shrimp-with-garlic-and-just-a-touch-of-sherry.html | Mamá'sÃ¢''s Shrimp, With Garlic and Just a Touch of Sherry | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/an-oil-importer-struggles-to-keep-growing.html | An Oil Importer Struggles to Keep Growing | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-pinto-connie-sklar.html | Paid Notice: Deaths PINTO, CONNIE (SKLAR) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-new-york-manhattan-man-charged-in-wifes-death.html | Metro Briefing | New York: Manhattan: Man Charged In Wife's Death Denied Bail | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/realestate/doing-deals-while-wary-of-bubbles.html | Doing Deals While Wary of Bubbles | False | By Terry Pristin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-cardinals-view-of-evolution-462144.html | The Cardinal's View Of Evolution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/colin-powell-joins-venture-capital-firm.html | Colin Powell Joins Venture Capital Firm | False | By Gary Rivlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/gillette-and-pg-shareholders-approve-takeover.html | Gillette and P&G shareholders approve takeover | False | By Jenn Abelson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-krementz-virginia.html | Paid Notice: Deaths KREMENTZ, VIRGINIA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/meanwhile-they-could-have-sworn-it-was-putins-daughter.html | Meanwhile: They could have sworn it was Putin's daughter | False | Lynn Berry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/arts-briefly-standing-harry-potter-leaks-940046.html | Arts, Briefly; Standing Harry Potter Leaks | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-freytag-richard-a.html | Paid Notice: Deaths FREYTAG, RICHARD A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-perlstein-arlene-f.html | Paid Notice: Deaths PERLSTEIN, ARLENE F. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-memorials-levene-ricky.html | Paid Notice: Memorials LEVENE, RICKY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/bulgaria-and-romania-urged-to-speed-reforms.html | Bulgaria and Romania urged to speed reforms | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-fleishaker-dorothy.html | Paid Notice: Deaths FLEISHAKER, DOROTHY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/othersports/one-thing-missing-from-patricks-season-a-victory.html | One Thing Missing From Patrick's Season: A Victory | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/26-of-births-in-city-are-caesarean-deliveries-study-says.html | 26% of Births in City Are Caesarean Deliveries, Study Says | False | By Marc Santora | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/why-is-the-white-house-silent-462233.html | Why Is the White House Silent? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-kestenbaum-ruth.html | Paid Notice: Deaths KESTENBAUM, RUTH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/pageoneplus/corrections-462551.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/calendar-933295.html | Calendar | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-patron-irving.html | Paid Notice: Deaths PATRON, IRVING | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-africa-kenya-village-raids-kill-at-least-19.html | World Briefing | Africa: Kenya: Village Raids Kill At Least 19 | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/four-suicide-attackers-carried-out-london-bombings.html | Four suicide attackers carried out London bombings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/othersports/kentucky-racing-official-says-state-ignored-drug-results.html | Kentucky Racing Official Says State Ignored Drug Results | False | By Bill Finley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/basketball/pistons-owner-may-try-to-buy-out-browns-contract.html | Pistons' Owner May Try to Buy Out Brown's Contract | False | By Liz Robbins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/pageoneplus/corrections-461660.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/allure-of-hedge-funds-is-waning-for-investors.html | Allure of Hedge Funds Is Waning for Investors | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-church-and-evolution-after-gaza-jailing-journalists.html | The Church and evolution, After Gaza, jailing journalists | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/funds-will-be-there-when-technology-is-mta-chief-says.html | Funds Will Be There When Technology Is, M.T.A. Chief Says | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/television/a-boys-own-hero-with-mansize-problems.html | A Boy's Own Hero With Man-Size Problems | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/may-trade-deficit-shows-slight-improvement.html | May Trade Deficit Shows Slight Improvement | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/asia/north-must-renounce-atom-arms-rice-says.html | North must renounce atom arms, Rice says | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/pageoneplus/corrections-461636.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metrocampaigns/assemblyman-gains-support-for-manhattan-borough-post.html | Assemblyman Gains Support for Manhattan Borough Post | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/americas/in-a-logging-war-in-mexico-forests-peasant-defenders-are.html | In a Logging War in Mexico, Forests' Peasant Defenders Are Besieged | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/sharp-rise-in-tax-revenue-to-pare-us-deficit.html | Sharp Rise in Tax Revenue to Pare U.S. Deficit | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/othersports/for-sonny-liston-a-ballad-to-a-heavyweight.html | For Sonny Liston, a Ballad to a Heavyweight | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-americas-costa-rica-fire-grips-hospital.html | World Briefing | Americas: Costa Rica: Fire Grips Hospital | False | By James C. McKinley Jr. (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/theater/reviews/ten-characters-seeking-out-the-proper-dramatic-equation.html | Ten Characters Seeking Out the Proper Dramatic Equation | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/us/questions-for-pope-on-evolution-stance.html | Questions for Pope on Evolution Stance | False | By Cornelia Dean | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-gordon-george.html | Paid Notice: Deaths GORDON, GEORGE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/big-weather.html | Big Weather | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/a-passage-from-india.html | A passage from India | False | By Suketu Mehta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/middleeast/iraqi-leader-says-iraqis-can-secure-some-cities.html | Iraqi Leader Says Iraqis Can Secure Some Cities | False | By Edward Wong and James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/international/british-police-search-for-mastermind-of-blasts.html | British Police Search for Mastermind of Blasts | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/charges-dropped-against-mayor-who-performed-gay-weddings.html | Charges Dropped Against Mayor Who Performed Gay Weddings | False | By Jennifer Medina | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/the-workplacewhen-noise-grates-nerves-in-the-office.html | The Workplace:When noise grates nerves in the office | False | By Matt Villano | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/politics/senate-democrats-assail-domestic-security-budget.html | Senate Democrats Assail Domestic Security Budget | False | By Eric Lipton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/the-minimalist-zucchini-solved.html | THE MINIMALIST; Zucchini Solved | False | By Mark Bittman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/africa/briton-and-austrian-workers-kidnapped-in-gaza-strip.html | Briton and Austrian workers kidnapped in Gaza Strip | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/media/venture-to-put-live-shows-on-internet-and-radio.html | Venture to Put Live Shows on Internet and Radio | False | By Jeff Leeds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/asia/filipino-parties-back-charter-reform-to-end-crisis.html | Filipino parties back charter reform to end crisis | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/news/chinese-jar-sets-record-for-asian-art.html | Chinese jar sets record for Asian art | False | By Souren Melikian | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/dance/an-athletic-world-of-surf-and-tortured-lovers.html | An Athletic World of Surf and Turf and Tortured Lovers | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/torontodominion-to-acquire-bank-based-in-new-jersey.html | Toronto-Dominion to Acquire Bank Based in New Jersey | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/americas/globalist-a-glimpse-of-earth-in-its-precious-fragility.html | Globalist: A glimpse of Earth in its precious fragility | False | Roger Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-miller-linda.html | Paid Notice: Deaths MILLER, LINDA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/ebbers-sentencing-to-proceed-as-judge-denies-plea-for-retrial.html | Ebbers Sentencing to Proceed as Judge Denies Plea for Retrial | False | By Ken Belson and Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/asia/north-korea-gets-incentive-to-talk.html | North Korea gets incentive to talk | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/dance/kicks-cheers-and-tears-at-a-dance-gala-finale.html | Kicks, Cheers and Tears at a Dance Gala Finale | False | By Erika Kinetz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/science/space/at-nasa-another-highstakes-comeback-mission.html | At NASA, Another High-Stakes Comeback Mission | False | By John Noble Wilford | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/us/minor-tile-damage-repaired-shuttle-is-ready-for-launching-nasa-says.html | Minor Tile Damage Repaired, Shuttle Is Ready for Launching, NASA Says | False | By Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/movies/in-cold-print-the-genre-capote-started.html | In Cold Print: The Genre Capote Started | False | By David Carr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-asia-uzbekistan-un-report-condemns-abuses.html | World Briefing | Asia Uzbekistan: U.N. Report Condemns Abuses | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/and-too-much-spying.html | And too much spying | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/insurer-muscles-into-battle-for-italian-bank.html | Insurer muscles into battle for Italian bank | False | By Eric Sylvers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/codey-signs-law-to-restore-office-of-public-advocate.html | Codey Signs Law to Restore Office of Public Advocate | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/asia/warring-sides-optimistic-as-aceh-peace-talks-begin.html | Warring sides optimistic as Aceh peace talks begin | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/baseball-notebook-selig-view-of-rose-unchanged.html | BASEBALL; NOTEBOOK; Selig View of Rose Unchanged | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/health/experts-to-consider-withdrawal-of-asthma-drugs.html | Experts to Consider Withdrawal of Asthma Drugs | False | By Denise Grady | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/asia/south-korea-offers-power-if-north-quits-arms-program.html | South Korea Offers Power if North Quits Arms Program | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/who-has-bloombergs-number-anybody-with-a-phone-book.html | Who Has Bloomberg's Number? Anybody With a Phone Book | False | By Mike McIntire | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/middleeast/suicide-bomber-and-2-women-die-in-attack-at-mall-in.html | Suicide Bomber and 2 Women Die in Attack at Mall in Israeli Town | False | By Steven Erlanger and Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/veil-lifted-on-some-us-tax-disputes.html | Veil lifted on some U.S. tax disputes | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/classified/paid-notice-deaths-zoremsky-louis-i.html | Paid Notice: Deaths ZORENSKY, LOUIS I. | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/experts-fear-suicide-bomb-is-spreading-into-the-west.html | Experts Fear Suicide Bomb Is Spreading Into the West | False | By Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/seymour-finger-90-diplomat-for-us-at-the-united-nations-is-dead.html | Seymour Finger, 90, Diplomat for U.S. at the United Nations, Is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/us/j-g-baker-designer-of-highaltitude-camera-lenses-dies-at-90.html | J. G. Baker, Designer of High-Altitude Camera Lenses, Dies at 90 | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/postpartum-depression-460559.html | Postpartum Depression | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/judges-cite-concerns-over-trial-of-banker.html | Judges Cite Concerns Over Trial of Banker | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/on-eminent-domain-many-shifting-stances.html | On Eminent Domain, Many Shifting Stances | False | By Stacey Stowe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/korean-advance.html | Korean advance | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/why-is-the-white-house-silent-462217.html | Why Is the White House Silent? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/the-summer-cook-doityourself-dinner-party-choose-a-filling-wrap.html | THE SUMMER COOK; Do-It-Yourself Dinner Party: Choose a Filling, Wrap, Eat | False | By Nina Simonds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/sharp-rise-in-ipod-sales-drives-apples-profit-to-320-million.html | Sharp Rise in IPod Sales Drives Apple's Profit to $320 Million | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/us/editors-at-time-inc-offer-reassurances-to-reporters.html | Editors at Time Inc. Offer Reassurances to Reporters | False | By Lorne Manly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/business/media/big-havas-shareholder-takes-the-helm.html | Big Havas Shareholder Takes the Helm | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/technology/handsfree-cellphones-no-route-to-safe-travel.html | Hands-free cellphones no route to safe travel | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/baseball/hbo-sports-steps-up-to-the-plate-with-mantle.html | HBO Sports Steps Up to the Plate With 'Mantle' | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/world/americas/storm-toll-reaches-40-in-haiti-16-in-cuba.html | Storm Toll Reaches 40 in Haiti, 16 in Cuba | False | By Agence France-Presse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/edna-lewiss-friends-and-family-932850.html | Edna Lewis's Friends and Family | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-speech-the-president-should-give.html | The Speech the President Should Give | False | By Sarah Vowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-13 | 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/us/financially-set-grandparentshelp-keep-families-afloat-too.html | Financially Set, GrandparentsHelp Keep Families Afloat, Too | False | By Tamar Lewin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/style/home-and-garden/currents-settings-a-nobu-for-midtown-inspired-by.html | CURRENTS: SETTINGS; A Nobu for Midtown, Inspired by Asians That Swim and Some That Don't | False | By Raul A. Barreneche | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metrocampaigns/fired-aide-releases-email-notes-he-sent-to-fields.html | Fired Aide Releases E-Mail Notes He Sent to Fields | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/asia/japan-is-underterred-in-un-fight.html | Japan is underterred in U.N. fight | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-real-meaning-of-ground-zero-950998.html | The Real Meaning of Ground Zero | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/corrections-472468.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/2-youths-british-to-core.html | 2 youths, British to core | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/baseball/palmeiro-seeks-no-3000-against-his-favorite-staff.html | Palmeiro Seeks No. 3,000 Against His Favorite Staff | False | By Bob Sherwin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/us/national-briefing-northwest-washington-cuban-athlete-seeking-to-defect.html | National Briefing \| Northwest: Washington: Cuban Athlete Seeking To Defect | False | By David Carrillo Peñ'äÃ±akoza (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-fleishaker-dorothy.html | Paid Notice: Deaths FLEISHAKER, DOROTHY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/othersports/as-french-have-their-day-armstrong-loses-a-teammate.html | As French Have Their Day, Armstrong Loses a Teammate | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/middleeast/baghdad-bomb-kills-up-to-27-most-children.html | Baghdad Bomb Kills Up to 27, Most Children | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-patron-irving.html | Paid Notice: Deaths PATRON, IRVING | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/us/swing-senators-face-new-test-in-supreme-court-fight.html | Swing Senators Face New Test in Supreme Court Fight | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/asia/pressure-mounts-against-arroyo.html | Pressure mounts against Arroyo | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-nymark-jan-a.html | Paid Notice: Deaths NYMARK, JAN A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/dropping-25-million-and-name-into-fountain.html | Dropping $2.5 Million, and Name, Into Fountain | False | By Timothy Williams | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/convicted-executed-not-guilty.html | Convicted, Executed, Not Guilty | False | By Bob Herbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/middleeast/data-shows-rising-toll-of-iraqis-from-insurgency.html | Data Shows Rising Toll of Iraqis From Insurgency | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/senate-democrats-call-for-increase-in-troops.html | Senate Democrats Call for Increase in Troops | False | By David S. Cloud | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/international/as-police-search-for-clues-britain-pauses-to-mourn.html | As Police Search for Clues, Britain Pauses to Mourn | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/man-beaten-in-howard-beach-leaves-hospital.html | Man Beaten in Howard Beach Leaves Hospital | False | By Matthew Sweeney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/from-a-scandal-springs-a-chance-for-an-overhaul-at.html | From a Scandal Springs a Chance for an Overhaul at Volkswagen | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metro-briefing-connecticut-stamford-rematch-planned-in-fourth.html | Metro Briefing \| Connecticut: Stamford: Rematch Planned In Fourth District | False | By Alison Leigh Cowan (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/us/scholar-is-given-life-sentence-in-virginia-jihad-case.html | Scholar Is Given Life Sentence in 'Virginia Jihad' Case | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/in-a-wide-sweep-for-militants-italy-detains-174.html | In a Wide Sweep for Militants, Italy Detains 174 | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-memorials-sobel.html | Paid Notice: Memorials SOBEL, MICHELLE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/othersports/taylor-has-a-polished-jab-for-an-aging-hopkins.html | Taylor Has a Polished Jab for an Aging Hopkins | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/for-surfers-a-roving-hot-spot-that-shares.html | For Surfers, a Roving Hot Spot That Shares | False | By Johanna Jainchill | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/going-to-school-by-way-of-the-net.html | Going to School by Way of the Net | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/style/home and garden/currents-housing-public-service-and-private-lives-a.html | CURRENTS; HOUSING; Public Service and Private Lives: A Home Base in the Military | False | By Elaine Louie | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/briefs-lego-sells-parks-to-blackstone.html | Briefs: Lego sells parks to Blackstone | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/rehnquist-checks-into-hospital-with-fever.html | Rehnquist Checks Into Hospital With Fever | False | By Anne E. Kornblut and Lawrence K. Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/tiger-woods-surges-to-british-open-lead.html | Tiger Woods Surges to British Open Lead | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/mortimer-levitt-clothier-and-a-patron-of-the-arts-dies-at-98.html | Mortimer Levitt, Clothier and a Patron of the Arts, Dies at 98 | False | By William H. Honan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/wild-things-domesticated.html | Wild Things, Domesticated | False | By Anne Raver | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/wrestling-with-the-gift-of-grab.html | Wrestling With the Gift of Grab | False | By Katie Hafner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-segreti-antoinette-adelina.html | Paid Notice: Deaths SEGRETI, ANTOINETTE ADELINA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/a-laptop-bag-that-powers-everything-except-laptops.html | A Laptop Bag That Powers Everything, Except Laptops | False | By Adam Baer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-richter-robert-c.html | Paid Notice: Deaths RICHTER, ROBERT C. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/unocal-bid-denounced-at-hearing.html | Unocal Bid Denounced at Hearing | False | By Steve Lohr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/other-views-sydney-morning-herald-irish-times-globe-and-mail.html | Other views: Sydney Morning Herald, Irish Times, Globe and Mail | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/britons-mark-one-week-since-london-bombings.html | Britons mark one week since London bombings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/americas/briefs-cleric-given-life-term-for-seditious-speech.html | Briefs: Cleric given life term for seditious speech | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/africa/iraq-bomber-kills-27-most-of-them-children.html | Iraq bomber kills 27, most of them children | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/keeping-wyoming-secure-951145.html | Keeping Wyoming Secure | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/closings-alone-wont-solve-hospitals-troubles-panels-chairman-says.html | Closings Alone Won't Solve Hospitals' Troubles, Panel's Chairman Says | False | By Marc Santora | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/valley-girl-meets-oxford-don-for-brainstorming.html | Valley girl meets Oxford don for brainstorming | False | By Thomas Crampton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-potter-harmon-s.html | Paid Notice: Deaths POTTER, HARMON S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/srebrenica-an-obligation-unfulfilled.html | Srebrenica, an Obligation Unfulfilled | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-real-meaning-of-ground-zero-951005.html | The Real Meaning of Ground Zero | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-real-meaning-of-ground-zero-951056.html | The Real Meaning of Ground Zero | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-perniciaro-claire-h.html | Paid Notice: Deaths PERNICIARO, CLAIRE H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-miller-linda.html | Paid Notice: Deaths MILLER, LINDA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/they-were-not-eaten-by-the-washing-machine.html | They Were Not Eaten by the Washing Machine | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/pageoneplus/corrections-472506.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/try-some-play-doh-behind-your-ears.html | Try Some Play-Doh Behind Your Ears | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/books/harry-potter-and-the-halfcrazed-summer-camper.html | Harry Potter and the Half-Crazed Summer Camper | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/world-business-briefing-americas-canada-trade-surplus-narrows.html | World Business Briefing | Americas: Canada: Trade Surplus Narrows | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/music/an-organist-in-his-loft-and-you-are-there.html | An Organist in His Loft, and You Are There | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/sports-briefing-running-keflezighi-in-marathon.html | Sports Briefing: Running: Keflezighi in Marathon | False | By Frank Litsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/this-game-device-entertains-and-tutors-but-tell-the-children.html | This Game Device Entertains and Tutors, but Tell the Children It's a Toy | False | By Warren Buckleitner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/talk-about-a-busy-signal.html | Talk About a Busy Signal... | False | By Mike McIntire | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/how-long-can-workers-tread-water.html | How Long Can Workers Tread Water? | False | By Eduardo Porter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/sans-socks-sans-cares-some-maintenance-needed.html | Sans Socks, Sans Cares: Some Maintenance Needed | False | By David Colman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-maher-paul-j-sj.html | Paid Notice: Deaths MAHER, PAUL J., S.J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-storm-around-karl-rove-951080.html | The Storm Around Karl Rove | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/trade-gap-narrowed-in-may-trend-seen-as-shortlived.html | Trade Gap Narrowed in May; Trend Seen as Short-Lived | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/style/home and garden/personal-shopper-when-a-cool-dip-isnt-enough.html | PERSONAL SHOPPER; When a Cool Dip Isn't Enough | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/switch-makers-news-lifts-guidant-shares.html | Switch Maker's News Lifts Guidant Shares | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/amds-profit-exceeds-predictions-of-analysts.html | A.M.D.'s Profit Exceeds Predictions of Analysts | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/books/publicaffairs-founder-plans-to-step-down.html | PublicAffairs Founder Plans to Step Down | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-dennis-clarence-md.html | Paid Notice: Deaths DENNIS, CLARENCE, M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/correction-942065.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/top-officials-in-europe-vow-to-press-fight-on-terrorism.html | Top Officials in Europe Vow to Press Fight on Terrorism | False | By Hélène Fouquet NE FOUQUET | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/people-gwyneth-paltrow-p-diddy-ravi-shankar.html | People: Gwyneth Paltrow, P. Diddy, Ravi Shankar | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/what-your-watch-only-tells-time.html | What? Your Watch Only Tells Time? | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/2004-british-raid-sounded-alert-on-pakistani-militants.html | 2004 British Raid Sounded Alert on Pakistani Militants | False | By Elaine Sciolino and Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/srebrenica-and-darfur-947172.html | Srebrenica and Darfur | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-memorials-wagner-norman-william.html | Paid Notice: Memorials WAGNER, NORMAN WILLIAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metrocampaigns/property-tax-is-hot-subject-for-corzine-and.html | Property Tax Is Hot Subject for Corzine and Forrester | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/letters-israels-defense-for-the-record-in-spain-g8-and-darfur.html | Letters: Israel's defense, For the record in Spain, G-8 and Darfur | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-real-meaning-of-ground-zero-951021.html | The Real Meaning of Ground Zero | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/basketball/knicks-cant-be-wedded-to-the-idea-of-brown.html | Knicks Can't Be Wedded to the Idea of Brown | False | By William C. Rhoden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/keeping-wyoming-secure-2-letters.html | Keeping Wyoming Secure (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/golf/tiger-woods-tops-leaderboard-at-st-andrews-on-opening-day.html | Tiger Woods Tops Leaderboard at St. Andrews on Opening Day | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/safety-board-complains-to-faa-over-fuel-tanks.html | Safety Board Complains to F.A.A. Over Fuel Tanks | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/basketball/resolution-on-brown-must-wait-another-day.html | Resolution on Brown Must Wait Another Day | False | By Liz Robbins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/style/home and garden/currents-who-knew-youve-seen-the-web-site-now-read.html | CURRENTS: WHO KNEW?; You've Seen the Web Site, Now Read the Catalog | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/out-black-spot.html | Out, Black Spot | False | By Leslie Land | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/music/a-kiss-was-still-a-kiss-75-puppets-tell-old-story.html | A Kiss Was Still a Kiss; 75 Puppets Tell Old Story | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/with-new-clue-to-how-sars-kills-scientists-work-on-treatment.html | With New Clue to How SARS Kills, Scientists Work on Treatment | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-horan-dan-cpa.html | Paid Notice: Deaths HORAN, DAN. CPA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/episcopal-priest-is-removed-in-connecticut.html | Episcopal Priest Is Removed in Connecticut | False | By Stacey Stowe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/british-seeking-5th-man-thought-to-be-ringleader.html | British Seeking 5th Man, Thought to Be Ringleader | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-storm-around-karl-rove-951110.html | The Storm Around Karl Rove | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/style/home and garden/currents-pottery-an-ancient-japanese-art-in-modern.html | CURRENTS: POTTERY; An Ancient Japanese Art in Modern Guise | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/techbrief-britons-go-for-speed-of-broadband.html | Techbrief: Britons go for speed of broadband | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/international/middleeast/us-says-it-captured-key-member-of-al-qaeda-in-iraq.html | U.S. Says It Captured Key Member of Al Qaeda in Iraq | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/dance/diving-into-a-tide-of-creative-energy.html | Diving Into a Tide of Creative Energy | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/familiarity-breeds-fans-daryl-k-is-back.html | Familiarity Breeds Fans: Daryl K Is Back | False | By Eric Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/us/sensor-malfunction-causes-delay-of-shuttles-flight.html | Sensor Malfunction Causes Delay of Shuttle's Flight | False | By John Schwartz and Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/pageoneplus/corrections-472514.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/baseball/boss-weighs-in-on-red-sox-and-giambi.html | Boss Weighs In on Red Sox and Giambi | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/us/report-on-atlanta-court-killings-is-said-to-lead-to-firing-of-deputies.html | Report on Atlanta Court Killings Is Said to Lead to Firing of Deputies | False | By Shaila Dewan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/basketball/knicks-sign-james-from-sonics-to-be-their-starting-center.html | Knicks Sign James From Sonics to Be Their Starting Center | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/bush-says-he-will-withhold-judgment-on-rove-inquiry.html | Bush Says He Will Withhold Judgment on Rove Inquiry | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/americas/security-chief-stresses-need-to-be-nimble.html | Security chief stresses need to be 'nimble' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/us/child-in-la-shootout-was-killed-by-police-officials-say.html | Child in L.A. Shootout Was Killed by Police, Officials Say | False | By John M. Broder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/sportsspecial/yellow-jersey-still-in-place-armstrong-and-his-team.html | Yellow Jersey Still in Place, Armstrong and His Team Endure Rival's Attack | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/health/surprising-results-from-a-heart-scan.html | Surprising results from a heart scan | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/southampton-chic-as-seen-on-tv.html | Southampton Chic: As Seen on TV | False | By Eric Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/education/younger-students-show-gains-in-math-and-reading.html | Younger Students Show Gains in Math and Reading | False | By Sam Dillon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/pageoneplus/corrections-472492.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/bringing-hamas-into-the-peace-camp.html | Bringing Hamas into the peace camp | False | By Shlomo Ben-Ami | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-real-meaning-of-ground-zero-951048.html | The Real Meaning of Ground Zero | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/calendar.html | Calendar | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/under-heavy-security-france-celebrates-bastille-day.html | Under heavy security, France celebrates Bastille Day | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/signs-of-consumer-inflation-absent-again.html | Signs of Consumer Inflation Absent Again | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-storm-around-karl-rove-951102.html | The Storm Around Karl Rove | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metrocampaigns/cuomo-hopes-funds-and-muscle-will-oust-green-before.html | Cuomo Hopes Funds and Muscle Will Oust Green Before '06 Vote | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/design/at-ps-1-an-illusion-of-tents-billowing-in-the-breeze.html | At P.S. 1, an Illusion of Tents Billowing in the Breeze | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-storm-around-karl-rove-951099.html | The Storm Around Karl Rove | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/whos-serving-the-public.html | Who's serving the public? | False | By Robert Kuttner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/slowly-the-shared-car-is-making-inroads-in-europe.html | Slowly, the Shared Car Is Making Inroads in Europe | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/hockey/nhl-and-players-reach-agreement.html | N.H.L. and Players Reach Agreement | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/white-house-says-deficit-will-fall-and-keep-falling.html | White House Says Deficit Will Fall, and Keep Falling | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-newman-lester.html | Paid Notice: Deaths NEWMAN, LESTER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/pageoneplus/corrections-472476.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/a-crime-so-large-it-changed-the-law.html | A Crime So Large It Changed the Law | False | By Floyd Norris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/currencies-dollar-gains-on-euro-as-trade-gap-narrows.html | Currencies: Dollar gains on euro as trade gap narrows | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-witkoff-martin.html | Paid Notice: Deaths WITKOFF, MARTIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/lives-of-three-men-offer-little-to-explain-attacks.html | Lives of Three Men Offer Little to Explain Attacks | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/funds-in-brief-top-pension-provider-seeking-to-raise.html | Funds in brief: Top pension provider seeking to raise fees | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-editors-tale.html | The Editor's Tale | False | By John Kenney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/theater/reviews/a-stalker-with-big-hair-and-her-prey.html | A Stalker With Big Hair and Her Prey | False | By Andrea Stevens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/in-this-neighborhood-reality-tv-falls-short.html | In This Neighborhood, Reality TV Falls Short | False | By Felix Gillette | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metro-briefing-new-york-mineola-man-convicted-of-commuters-murder.html | Metro Briefing | New York: Mineola Man Convicted Of Commuter's Murder | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/arts-briefly-allstars-draw-fans-to-fox.html | Arts, Briefly; All-Stars Draw Fans to Fox | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/africa/briefly-extradition-is-sought-of-2-held-at-abu-ghraib.html | Briefly: Extradition is sought of 2 held at Abu Ghraib | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/eu-ministers-pledge-to-step-up-terror-fight.html | EU ministers pledge to step up terror fight | False | By H&#233;l&#232;ne Fouquet | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/correction-941816.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/pageoneplus/corrections-472484.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/a-meandering-thirst-for-a-cold-one.html | A Meandering Thirst for a Cold One | False | By Francis X. Clines | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/handsome-floor-coverings.html | Handsome Floor Coverings | False | By Mitchell Owens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/international/world-briefing-asia-europe-americas.html | World Briefing Asia; Europe; Americas | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/asia/3-train-crash-kills-127-in-pakistan.html | 3-train crash kills 127 in Pakistan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-memorials-emden-dena.html | Paid Notice: Memorials EMDEN, DENA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/golf/montgomerie-is-wearing-his-game-face-with-his-heart-on-his.html | Montgomerie Is Wearing His Game Face, With His Heart on His Sleeve | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-puissegur-daniel.html | Paid Notice: Deaths PUISSEGUR, DANIEL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/vanguard-trading-limits.html | Vanguard Trading Limits | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/ipod-sales-give-apple-75-jump-in-revenue.html | IPod Sales Give Apple 75% Jump in Revenue | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-real-meaning-of-ground-zero-951013.html | The Real Meaning of Ground Zero | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-epstein-jack.html | Paid Notice: Deaths EPSTEIN, JACK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/free-flow-air-hubs-face-downward-spiral.html | Free flow: Air hubs face downward spiral | False | By Ivar Ekman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/a-digital-viewfinder-to-rival-the-widescreen-tv.html | A Digital Viewfinder to Rival the Wide-Screen TV | False | By Andrew Zipern | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/television/abc-piles-emmy-nods.html | ABC Piles Emmy Nods | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/national/national-briefing.html | National Briefing | False | David Carrillo Pe&#241;aloza (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-mckeon-graceann-m.html | Paid Notice: Deaths MCKEON, GRACEANN M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/iraqs-rush-to-failure.html | Iraq's Rush to Failure | False | By J Alexander Thier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/lawmakers-agree-to-renew-patriot-act.html | Lawmakers Agree to Renew Patriot Act | False | By Eric Lichtblau and Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metrocampaigns/big-city-union-shifts-support-to-bloomberg.html | Big City Union Shifts Support to Bloomberg | False | By Jim Rutenberg and Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-dolgin-israel-m.html | Paid Notice: Deaths DOLGIN, ISRAEL M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-cunningham-john-j-jj.html | Paid Notice: Deaths CUNNINGHAM, JOHN J. "JJ" | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/pageoneplus/corrections-472522.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldcom-chief-is-given-25-years-for-huge-fraud.html | WorldCom Chief Is Given 25 Years for Huge Fraud | False | By Ken Belson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-real-meaning-of-ground-zero-950980.html | The Real Meaning of Ground Zero | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metro-briefing-new-jersey-trenton-lowincome-health-insurance.html | Metro Briefing | New Jersey: Trenton: Low-Income Health Insurance Expanded | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-real-meaning-of-ground-zero-950971.html | The Real Meaning of Ground Zero | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/keeping-wyoming-secure-951137.html | Keeping Wyoming Secure | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/when-art-imitates-pain-it-can-help-heal-a-therapy-group-finds.html | When Art Imitates Pain, It Can Help Heal, a Therapy Group Finds | False | By Abeer Allam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/higher-consciousness-of-the-lowly-mat.html | Higher Consciousness of the Lowly Mat | False | By Carol E. Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/city-to-settle-with-thousands-over-illegal-stripsearches.html | City to Settle With Thousands Over Illegal Strip-Searches | False | By Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/believe-what-you-will-just-dont-promote-it-tax-foe-is-told.html | Believe What You Will, Just Don't Promote It, Tax Foe Is Told | False | By David Cay Johnston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/us/national-briefing-education-money-cut-for-merit-scholarships.html | National Briefing \| Education: Money Cut for Merit Scholarships | False | By Karen W. Arenson (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/us/judge-returns-to-the-bench-after-killings-in-her-family.html | Judge Returns to the Bench After Killings in Her Family | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/baseball/14mets.html | Mets Fumble for the Word for Baseball in Esperanto | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/style/health/skin-deep-botox-plus-new-mixes-for-plumping-and-padding.html | SKIN DEEP; Botox Plus: New Mixes For Plumping And Padding | False | By Natasha Singer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/music/relaxing-under-the-dome-awaiting-financial-angels.html | Relaxing Under the Dome, Awaiting Financial Angels | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/media/fallon-pulling-out-of-new-york.html | Fallon Pulling Out of New York | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-laviale-elaine.html | Paid Notice: Deaths LAVIALE, ELAINE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-boddicker-mary-l.html | Paid Notice: Deaths BODDICKER, MARY L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/asia/aceh-peace-talks-take-leap-forward.html | Aceh peace talks take leap forward | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/us/library-gets-control-of-items-from-kennedys-presidency.html | Library Gets Control of Items From Kennedy's Presidency | False | By Katie Zezima | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/eu-warns-romania-and-bulgaria-on-reform.html | EU warns Romania and Bulgaria on reform | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-eisen-albert.html | Paid Notice: Deaths EISEN, ALBERT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-real-meaning-of-ground-zero-9-letters.html | The Real Meaning of Ground Zero (9 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-steinberg-dr-paul.html | Paid Notice: Deaths STEINBERG, DR. PAUL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/opinionspecial/security-loses-pork-wins.html | Security Loses; Pork Wins | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/news-analysisebberss-fall-transformed-worlds.html | News Analysis:Ebbers's fall transformed world's securities markets | False | By Floyd Norris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/mr-bush-pick-a-genius.html | Mr. Bush, Pick a Genius | False | By David Brooks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-sultanov-alexei.html | Paid Notice: Deaths SULTANOV, ALEXEI | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/research-changes-ideas-about-children-and-work.html | Research Changes Ideas About Children and Work | False | By Virginia Postrel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/onestory-building-collapses-into-busy-block-of-manhattan.html | One-Story Building Collapses Into Busy Block of Manhattan | False | By Jennifer Bayot and Timothy Williams | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/asia/death-toll-reaches-123-in-pakistan-train-crash.html | Death Toll Reaches 123 in Pakistan Train Crash | False | By Zulfiqar Shah and Salman Masood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/tame-the-desktop-cable-jungle-with-a-multi-hub.html | Tame the Desktop Cable Jungle With a 'Multi' Hub | False | By Ivan Berger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/er-for-hard-drives.html | E.R. for Hard Drives | False | By Eric A. Taub | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/reviving-his-works-on-paper-and-plaster.html | Reviving His Works, on Paper and Plaster | False | By Paige Williams | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/new-jersey-rebound-slower-this-time-study-says.html | New Jersey Rebound Slower This Time, Study Says | False | By Ronald Smothers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/us-transit-agencies-turn-to-cameras-in-terror-fight-but-systems.html | U.S. Transit Agencies Turn to Cameras in Terror Fight, but Systems Vary in Effectiveness | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/entrepreneurial-spirit-meets-the-philanthropical.html | Entrepreneurial Spirit Meets the Philanthropical | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/dance/desperately-seeking-wispy-lovers-in-white-tulle.html | Desperately Seeking Wispy Lovers in White Tulle | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-levitt-mortimer.html | Paid Notice: Deaths LEVITT, MORTIMER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/world-business-briefing-americas-brazil-boutique-raided-by-police.html | World Business Briefing \| Americas: Brazil: Boutique Raided by Police | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/report-discredits-fbi-claims-of-abuse-at-guantanamo-bay.html | Report Discredits F.B.I. Claims of Abuse at Guantá'sÃ^namo Bay | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/bridge-first-glance-good-all-around-2nd-well.html | Bridge; First Glance; Good All Around. 2nd: Well | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/golf/the-battle-of-bunker-hill-looms-at-st-andrews.html | The Battle of Bunker Hill Looms at St. Andrews | False | By Dave Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-kaufman.html | Paid Notice: Deaths KAUFMAN, BEATRICE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/travel/briefly-costs-at-the-curb-rising-for-passengers-with-bags.html | Briefly: Costs at the curb rising for passengers with bags | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/jury-is-selected-for-case-involving-the-drug-vioxx.html | Jury Is Selected for Case Involving the Drug Vioxx | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/scandal-as-good-news-some-see-a-plus-for-vw.html | Scandal as good news? Some see a plus for VW | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/world-briefing-europe-russia-treaty-close-on-kyrgyz-base.html | World Briefing | Europe: Russia: Treaty Close On Kyrgyz Base | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/arts-briefly-rap-and-rb-return-to-top-of-chart.html | Arts, Briefly; Rap and R&B Return to Top of Chart | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/mp3-watch-from-50-cent-the-price-is-a-bit-higher.html | MP3 Watch From 50 Cent (the Price Is a Bit Higher) | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/i-roommate-the-robot-housekeeper-arrives.html | I, Roommate: The Robot Housekeeper Arrives | False | By Mark Allen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-brizel-milton-breeze.html | Paid Notice: Deaths BRIZEL, MILTON "BREEZE" | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/transactions-944050.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/new-york-and-florida.html | New York and Florida | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/2-black-truckers-sue-accusing-walmart-of-hiring-bias.html | 2 Black Truckers Sue, Accusing Wal-Mart of Hiring Bias | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/man-admits-to-identity-theft-in-a-complex-mortgage-scheme.html | Man Admits to Identity Theft in a Complex Mortgage Scheme | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/education-in-india-947180.html | Education in India | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/bush-and-gop-chief-court-black-support.html | Bush and G.O.P. Chief Court Black Support | False | By Maria Newman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/less-oil-demand-seen.html | Less oil demand seen | False | By Keith Bradsher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-real-meaning-of-ground-zero-951030.html | The Real Meaning of Ground Zero | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/health/stockings-the-dress-for-flights.html | Stockings: The dress for flights | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-server-betty-nee-berman.html | Paid Notice: Deaths SERVER, BETTY (NEE BERMAN) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arthur-fletcher-gop-adviser-dies-at-80.html | Arthur Fletcher, G.O.P. Adviser, Dies at 80 | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/style/home and garden/currents-children-only-in-philadelphia-back-to-being.html | CURRENTS; CHILDREN ONLY; In Philadelphia, Back to Being Whee! Again | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/style/until-i-find-you.html | UNTIL I FIND YOU | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/asia/rice-praises-seouls-energy-offer-as-useful.html | Rice praises Seoul's energy offer as 'useful' | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-donahoe-bernice-e.html | Paid Notice: Deaths DONAHOE, BERNICE E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/world-briefing-asia-the-philippines-arroyo-faces-protests.html | World Briefing | Asia: The Philippines: Arroyo Faces Protests | False | By Carlos H. Conde (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/homeland-security-chief-announces-overhaul.html | Homeland Security Chief Announces Overhaul | False | By Eric Lipton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/a-bold-opening-at-tanglewood.html | A bold opening at Tanglewood | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/africa/israel-shuts-palestinian-territories-after-attack.html | Israel shuts Palestinian territories after attack | False | By Greg Myre and Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-sellars-louise-roy.html | Paid Notice: Deaths SELLARS, LOUISE ROY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/health/hormone-therapy-still-a-hope-for-the-obese.html | Hormone therapy still a hope for the obese | False | By Raja Mishra | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/golf/additional-security-measures-are-taken.html | Additional Security Measures Are Taken | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/asia/rice-claims-us-role-in-korean-aboutface.html | Rice Claims U.S. Role in Korean About-Face | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/asia/reports-of-bombs-in-small-packages-lead-to-warnings-in-jakarta.html | Reports of Bombs in Small Packages Lead to Warnings in Jakarta | False | By Raymond Bonner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-storm-around-karl-rove-5-letters.html | The Storm Around Karl Rove (5 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/guests-evacuated-at-gracie-mansion.html | Guests Evacuated at Gracie Mansion | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metrocampaigns/ferrer-presents-his-proposal-to-reduce-city-dropout.html | Ferrer Presents His Proposal to Reduce City Dropout Rate | False | By Diane Cardwell and Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/pistachio-is-a-many-splendored-thing.html | Pistachio Is a Many Splendored Thing | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/baseball/home-field-secure-real-business-begins.html | Home Field Secure, Real Business Begins | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/arts-briefly-a-new-leader-picked-for-houston-grand-opera.html | Arts, Briefly; A New Leader Picked For Houston Grand Opera | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/music/words-of-wisdom-delivered-twangly.html | Words of Wisdom Delivered Twangly | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/test-driving-a-retirement-community-yes-you-can.html | Test-Driving a Retirement Community (Yes, You Can) | False | By Jane Gross | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/americas-wage-gap-widens.html | America's wage gap widens | False | By Eduardo Porter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/accord-reached-on-transportation-spending-plan.html | Accord Reached on Transportation Spending Plan | False | By Al Baker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/couture-steps-lively-for-a-corpse.html | Couture Steps Lively for a Corpse | False | By Cathy Horyn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/middleeast/israel-seals-west-bank-and-gaza-to-suppress-violence.html | Israel Seals West Bank and Gaza to Suppress Violence | False | By Greg Myre and Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/asml-net-rises-72-but-demand-slackens.html | ASML net rises 72%, but demand slackens | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/tube-question-will-it-happen-again.html | Tube question: Will it happen again? | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/baseball/pitchers-have-a-hard-time-fooling-bostons-ortiz.html | Pitchers Have a Hard Time Fooling Boston's Ortiz | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/sp-500-hits-4year-high.html | S.&P. 500 Hits 4-Year High | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/2-north-africans-convicted-under-italys-terrorism-law.html | 2 North Africans convicted under Italy's terrorism law | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/japanese-joining-party-after-india-heats-up.html | Japanese joining party after India heats up | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-daniels-thomas-a.html | Paid Notice: Deaths DANIELS, THOMAS A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/from-china-some-relief-on-oil-demand.html | From China, Some Relief on Oil Demand | False | By Keith Bradsher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metro-briefing-new-york-albany-law-sought-to-restrict-property.html | Metro Briefing | New York: Albany: Law Sought To Restrict Property Seizure | False | By Michael Cooper (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/dispatches-from-the-geek-cruise.html | Dispatches From the Geek Cruise | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-memorials-sklar-leo-j-md.html | Paid Notice: Memorials SKLAR, LEO J., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/health/side-effects-lead-fda-to-bar-sale-of-painkiller.html | Side Effects Lead F.D.A. to Bar Sale of Painkiller | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/amid-rising-demand-oil-supply-is-tight-and-vulnerable-to-threats.html | Amid Rising Demand, Oil Supply Is Tight and Vulnerable to Threats | False | By Jad Mouawad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-deaths-furlong-padric-fx-pat.html | Paid Notice: Deaths FURLONG, PADRIC F.X. "PAT" | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/tracking-the-wood-turtle-somewhere-in-new-jersey.html | Tracking the Wood Turtle, Somewhere in New Jersey | False | By Tina Kelley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/clinton-urges-inquiry-into-hidden-sex-in-grand-theft-auto-game.html | Clinton Urges Inquiry Into Hidden Sex in Grand Theft Auto Game | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/turkey-seeks-iraq-extradition-of-2-islamists-in-03-bombing.html | Turkey Seeks Iraq Extradition of 2 Islamists in '03 Bombing | False | By Sebnem Arsu | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-storm-around-karl-rove-951129.html | The Storm Around Karl Rove | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/stocks-day-of-mixed-messages-leaves-wall-st-flat.html | Stocks: Day of mixed messages leaves Wall St. flat | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/wto-says-tariff-talks-in-trouble.html | WTO says tariff talks in trouble | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/books/a-royal-odd-couple-on-a-bizarre-quest.html | A Royal Odd Couple on a Bizarre Quest | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/former-head-of-worldcom-gets-25-years.html | Former head of WorldCom gets 25 years | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/fedex-to-move-asia-center-to-china.html | FedEx to move Asia center to China | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/science/space/with-liftoff-postponed-spectators-move-along.html | With Liftoff Postponed, Spectators Move Along | False | By Abby Goodnough | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/pag:oneplus/corrections-472450.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/national/ronald-w-haughton-88-innovative-labor-mediator-dies.html | Ronald W. Haughton, 88, Innovative Labor Mediator, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/classified/paid-notice-memorials-robbins-lester.html | Paid Notice: Memorials ROBBINS, LESTER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/television/real-women-seek-dates-must-love-technology.html | Real Women Seek Dates, Must Love Technology | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/world/kenyas-nod-to-ecology.html | Kenya's Nod to Ecology | False | By Agence France-Presse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metro-briefing-new-york-queens-arrest-in-officers-shooting.html | Metro Briefing \| New York: Queens: Arrest In Officer's Shooting | False | By John Harney (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/graduation-from-the-police-academy-assignment-iraq.html | Graduation From the Police Academy. Assignment? Iraq. | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-14 | 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/picking-nonjudge-justice-would-return-to-tradition.html | Picking Non-Judge Justice Would Return to Tradition | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 0001-01-01 | https://www.nytimes.com/2005/07/15/travel/escapes/36-hours-in-missoula-mont.html | 36 Hours in Missoula, Mont. | False | By TIM NEVILLE | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/medicaid-and-the-elderly-962970.html | Medicaid and the Elderly | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/music/still-feeling-like-a-natural-woman-and-even-men-sing-along.html | Still Feeling Like a Natural Woman, and Even Men Sing Along | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-in-review-the-jeweleigha-set.html | Art in Review; The Jeweleigha Set | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pagoneplus/corrections-484598.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/head-of-hospital-at-guantanamo-faces-complaint.html | Head of Hospital at Guantánamo Faces Complaint | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/realestate/where-the-birds-are-houses-near-sanctuaries.html | Where the Birds Are: Houses Near Sanctuaries | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/pagoneplus/corrections-566845.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/the-struggle-for-israels-future-962880.html | The Struggle for Israel's Future | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/dance/bolshois-mission-broaden-its-ballets.html | Bolshoi's Mission: Broaden Its Ballets | False | By Anna Kisselgoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/technology/art-in-review-charles-sandison.html | Art in Review; Charles Sandison | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/muslim-approval-of-terrorism-declines-a-global-poll-finds.html | Muslim Approval of Terrorism Declines, a Global Poll Finds | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/americas/us-points-to-asylum-in-uzbek-violence.html | U.S. points to asylum in Uzbek violence | False | By Farah Stockman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/a-region-responds-to-lift-from-bridge.html | A region responds to lift from bridge | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-memorials-hagadus-james-matthew-md.html | Paid Notice: Memorials HAGADUS, JAMES MATTHEW, M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/national/west-northwest-rockies-midwest-south-and-science-and-health.html | West, Northwest, Rockies, Midwest, South, and Science and Health | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/americas/mexico-says-2-agents-sought-to-blackmail-salinas-brother.html | Mexico Says 2 Agents Sought to Blackmail Salinas Brother | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/europe/for-londons-dead-a-moment-of-silence.html | For London's dead, a moment of silence | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/ways-to-fight-an-elusive-foe-962996.html | Ways to Fight An Elusive Foe | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/sportsspecial/armstrong-loses-a-support-rider-at-tour-de-france.html | Armstrong Loses a Support Rider at Tour de France | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/pageoneplus/correction-952672.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/a-sugary-delight-with-a-hint-of-menace.html | A sugary delight with a hint of menace | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/looking-for-the-candy-finding-a-back-story.html | Looking for the Candy, Finding a Back Story | False | By A.o. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/escapes/california-chamber-music.html | California Chamber Music | False | By Maria Finn Dominguez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-fishman-elizabeth-f-rn.html | Paid Notice: Deaths FISHMAN, ELIZABETH F., R.N. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-schulte-john-h.html | Paid Notice: Deaths SCHULTE, JOHN H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/football/jets-cornerback-to-retire.html | Jets Cornerback to Retire | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-weadock-daniel-p.html | Paid Notice: Deaths WEADOCK, DANIEL P. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/the-struggle-for-israels-future-962821.html | The Struggle for Israel's Future | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/the-churn.html | THE CHURN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/bush-and-party-chief-court-black-voters-at-2-forums.html | Bush and Party Chief Court Black Voters at 2 Forums | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/movies/arts-briefly-tribute-to-london-victims.html | Arts, Briefly; Tribute to London Victims | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/shanghai-autovies-again-for-rover.html | Shanghai Autovies again for Rover | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/movies/the-listings-july-15-july-21-bill-charlap.html | The Listings: July 15 — July 21; BILL CHARLAP | False | By Ben Ratliff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/music/even-after-a-few-too-many-rounds-shes-still-a-professional.html | Even After a Few Too Many Rounds, She's Still a Professional | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/othersports/fathers-sons-and-other-big-winners.html | Fathers, Sons and Other Big Winners | False | By James McManus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/karl-roves-america.html | Karl Rove's America | False | By Paul Krugman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/dollar-edges-higher-on-retail-sales-data.html | Dollar edges higher on retail sales data | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/four-souls-disguised-as-couples.html | Four Souls Disguised as Couples | False | By Dana Stevens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/technology/microsoft-joins-marvel-in-online-game-deal.html | Microsoft Joins Marvel in Online Game Deal | False | By Seth Schiesel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pageoneplus/corrections-484555.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/a-handsoff-policy-on-mortgage-loans.html | A Hands-Off Policy on Mortgage Loans | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/americas/argentine-ruling-revives-cases-of-dirty-war-victims.html | Argentine Ruling Revives Cases of 'Dirty War' Victims | False | By Larry Rohter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/europe/battered-chirac-defends-france-on-all-fronts.html | Battered Chirac defends France on all fronts | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/for-mormon-pilgrims-a-new-york-state-mecca.html | For Mormon Pilgrims, a New York State Mecca | False | By Andy Newman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/arts/design/an-artists-lawyer-with-a-fitting-collection.html | An Artists' Lawyer, With a Fitting Collection | False | By Carol Vogel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/the-struggle-for-israels-future-962872.html | The Struggle for Israel's Future | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/books/harry-potter-and-the-frenzied-fans-the-6th-book-draws-a-crowd.html | Harry Potter and the Frenzied Fans: The 6th Book Draws a Crowd | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/americas/muslim-doubts-on-extremism.html | Muslim doubts on extremism | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/no-overhaul-for-eu-rules-on-funds.html | No overhaul for EU rules on funds | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/americas/rumblings-at-a-bus-stop-the-revolution-is-running-late.html | Rumblings at a Bus Stop: The Revolution Is Running Late | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/escapes/beach-cruisers.html | Beach Cruisers | False | By Brad Miskell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-in-review-carmen-herrera.html | Art in Review; Carmen Herrera | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/new-jersey-man-is-accused-of-plotting-attack-in-vermont.html | New Jersey Man Is Accused of Plotting Attack in Vermont | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/middleeast/us-discloses-the-capture-of-a-top-terrorist-in-iraq.html | U.S. Discloses the Capture of a Top Terrorist in Iraq | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/automobiles/drivers-ed-the-vroom-version.html | Driver's Ed, the Vroom Version | False | By Michelle Higgins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metro-briefing-new-york-manhattan-actor-rejects-plea-in-harassment.html | Metro Briefing | New York: Manhattan: Actor Rejects Plea In Harassment Case | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/strong-sales-in-europe-help-lift-novartis-profit-9.html | Strong sales in Europe help lift Novartis profit 9% | False | By Tom Wright | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/africa/activists-defy-ban-on-gaza-protests.html | Activists defy ban on Gaza protests | False | By Anne Barnard and Thanassis Cambanis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/europe/riders-of-undergroundtake-new-risks-in-stride.html | Riders of Undergroundtake new risks in stride | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/ecb-stands-firm-on-rates.html | ECB stands firm on rates | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/upbeat-reports-send-s-p-to-highest-close-in-4-years.html | Upbeat Reports Send S&P. to Highest Close in 4 Years | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/some-owners-hopes-for-a-salary-cap-are-revived.html | Some Owners' Hopes for a Salary Cap Are Revived | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/escapes/the-yard-sale-thats-792000-yards-long.html | The Yard Sale That's 792,000 Yards Long | False | By Meghan McEwen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-review-they-went-west-explorers-traders-miners-thieves.html | ART REVIEW; They Went West: Explorers, Traders, Miners, Thieves | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pageoneplus/corrections-484512.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/design/the-goldenage-furniture-of-the-connecticut-valley.html | The Golden-Age Furniture of the Connecticut Valley | False | By Wendy Moonan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-memorials-smerling-sylvia.html | Paid Notice: Memorials SMERLING, SYLVIA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/the-struggle-for-israels-future-962856.html | The Struggle for Israel's Future | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/medicaid-and-the-elderly-962961.html | Medicaid and the Elderly | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/a-discourse-shaped-by-the-vietnam-war.html | A discourse shaped by the Vietnam War | False | By Alan Riding | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/golf/briefly-on-top-nicklaus-shoots-75.html | Briefly on Top, Nicklaus Shoots 75 | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/international/middleeast/israelis-kill-7-hamas-militants-after-rocket.html | Israelis Kill 7 Hamas Militants After Rocket Attacks in Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-in-review-alles-in-einer-nacht.html | Art in Review; Alles. In Einer Nacht. | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/court-backs-bush-on-trials-for-qaeda-suspects-at-guantanamo.html | Court Backs Bush on Trials for Qaeda Suspects at GuantÃ¡Ã¢namo | False | By David Stout | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pageoneplus/correction-finding-relief-959766.html | Correction: Finding Relief | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/prices-stayed-flat-in-june-even-with-demand-high.html | Prices Stayed Flat in June, Even With Demand High | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/slowdownthreatens-russian-growth-plans.html | Slowdown threatens Russian growth plans | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/yanks-may-lose-wang-for-rest-of-the-season.html | Yanks May Lose Wang for Rest of the Season | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/getting-the-ship-back-on-course.html | Getting the ship back on course | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/europe/police-ask-public-to-help-trace-a-bomber-homemade-explosive-is.html | Police Ask Public to Help Trace a Bomber; Homemade Explosive Is Now Hinted | False | By Alan Cowell and Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/news/share-your-views.html | Share your views | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/europe/europa-will-europe-stay-united-in-fight-against-terror.html | Europa: Will Europe stay united in fight against terror? | False | Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-ries-sylvia-l.html | Paid Notice: Deaths RIES, SYLVIA L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/former-executive-guilty-of-lesser-charge-in-wifes-death.html | Former Executive Guilty of Lesser Charge in Wife's Death | False | By Jonathan Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/legionnaires-disease-appears-at-a-hospital-in-new-rochelle.html | Legionnaire's Disease Appears at a Hospital in New Rochelle | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/movies/art-in-review-aernout-mik.html | Art in Review; Aernout Mik | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/us/in-rare-case-vermont-jury-backs-death-for-a-killer.html | In Rare Case, Vermont Jury Backs Death for a Killer | False | By Katie Zezima | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/the-struggle-for-israels-future-962848.html | The Struggle for Israel's Future | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-whiting-catherine-r.html | Paid Notice: Deaths WHITING, CATHERINE R. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/aimless-in-gaza.html | Aimless in Gaza | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/the-struggle-for-israels-future-962864.html | The Struggle for Israel's Future | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/golf/wie-takes-another-step-towards-masters.html | Wie Takes Another Step Towards Masters | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/us/schwarzenegger-is-drawing-fire-for-an-ad-deal.html | Schwarzenegger Is Drawing Fire for an Ad Deal | False | By Andrew Pollack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/science/ethicists-offer-advice-for-testing-human-brain-cells-in-primates.html | Ethicists Offer Advice for Testing Human Brain Cells in Primates | False | By Nicholas Wade | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/news/german-suggests-bidby-turkey-for-eu-will-fail.html | German suggests bidby Turkey for EU will fail | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/design/basic-training-for-the-connoisseur.html | Basic Training for the Connoisseur | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/a-maverick-investor-and-giver.html | A Maverick Investor and Giver | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/dining/bette.html | Bette | False | By Frank Bruni | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/africa/structures-in-gaza-taken-downby-israelis.html | Structures in Gaza taken downby Israelis | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/quarterly-profit-at-novartis-increases-9-on-strong-drug-sales-in.html | Quarterly Profit at Novartis Increases 9% on Strong Drug Sales in Europe | False | By Tom Wright | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pageoneplus/corrections-484563.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/movies/the-listings-july-15-july-21-siren-music-festival.html | The Listings: July 15 — July 21; SIREN MUSIC FESTIVAL | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-in-review-phyllis-galembo.html | Art in Review; Phyllis Galembo | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/education/young-students-post-solid-gains-in-federal-tests.html | Young Students Post Solid Gains in Federal Tests | False | By Sam Dillon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/shanghai-traffic-jams-960411.html | Shanghai Traffic Jams | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/world-briefing-middle-east-jordan-us-immunity-denied.html | World Briefing | Middle East: Jordan: U.S. Immunity Denied | False | By Agence France-Presse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/the-dark-side-of-stem-cell-politics.html | The Dark Side of Stem Cell Politics | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/asia/opposition-leader-cites-koizumis-bluff.html | Opposition leader cites Koizumi's 'bluff' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/washington/world/chinese-general-threatens-use-of-abombs-if-us-intrudes.html | Chinese General Threatens Use of A-Bombs if U.S. Intrudes | False | By Joseph Kahn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/nannys-desperate-screams-help-save-7monthold-girl.html | Nanny's Desperate Screams Help Save 7-Month-Old Girl | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/music/a-little-more-night-music-outdoors-at-the-modern.html | A Little More Night Music, Outdoors at the Modern | False | By Anne Midgette | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/care-providers-need-a-union-3-groups-say.html | Care Providers Need a Union, 3 Groups Say | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/piazza-gets-back-into-swing-of-things-just-in-time.html | Piazza Gets Back Into Swing of Things Just in Time | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/a-cry-of-my-baby-my-baby-then-hands-digging-at-debris.html | A Cry of 'My Baby! My Baby!' Then Hands Digging at Debris | False | By Alan Feuer and Rachel Metz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-sissler-bernard-c.html | Paid Notice: Deaths SISSLER, BERNARD C. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/saks-suppliers-want-records-of-clothing-transactions.html | Saks Suppliers Want Records of Clothing Transactions | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/the-struggle-for-israels-future-7-letters.html | The Struggle for Israel's Future (7 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/unocals-board-decides-to-continue-talking-with.html | Unocal's Board Decides to Continue Talking With Chinese | False | By Jad Mouawad and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/lab-owner-in-steroid-scandal-pleads-guilty.html | Lab Owner in Steroid Scandal Pleads Guilty | False | By Jere Longman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/philip-bowring-aseans-relevance.html | Philip Bowring: Asean's relevance | False | Philip Bowring | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metrocampaigns/more-unions-endorse-bloomberg.html | More Unions Endorse Bloomberg | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/golf/his-mothers-experience-upstages-woods-start.html | His Mother's Experience Upstages Woods's Start | False | By Dave Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/where-next.html | Where next? | False | Zachary Shore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/mickey-owen-dies-at-89-allowed-fateful-passed-ball.html | Mickey Owen Dies at 89; Allowed Fateful Passed Ball | False | By Richard Goldstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/the-time-bombs-in-frances-suburbs.html | The time bombs in France's suburbs | False | Catherine Field | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/books/in-love-with-harry-over-and-over-again.html | In Love With Harry, Over and Over Again | False | By Julie Salamon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/theater/reviews/a-sacred-epic-and-its-gods-all-struggling-to-survive.html | A Sacred Epic and Its Gods, All Struggling to Survive | False | By Edward Rothstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/plans-to-expand-security-council-may-be-frustrated-for-now.html | Plans to Expand Security Council May Be Frustrated for Now | False | By Warren Hoge | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/people-roman-polanski-ringo-starr-brad-pitt.html | People: Roman Polanski, Ringo Starr, Brad Pitt | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/theater/theater-rereview-a-pair-of-new-witches-still-in-search-of-the-right.html | THEATER REREVIEW; A Pair of New Witches, Still in Search of the Right Spell | False | By Jason Zinoman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/new-entries-shake-insomnia-markets-slumber.html | New entries shake insomnia market's slumber | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-brizel-milton.html | Paid Notice: Deaths BRIZEL, MILTON | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/greenberg-comments-on-aig.html | Greenberg Comments On A.I.G. | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pageoneplus/corrections-484580.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/science/space/shuttle-wont-return-to-flight-before-next-week-nasa-says.html | Shuttle Won't Return to Flight Before Next Week, NASA Says | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/theater/reviews/a-pair-of-new-witches-still-in-search-of-the-right-spell.html | A Pair of New Witches, Still in Search of the Right Spell | False | By Jason Zinoman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/in-which-we-are-subtle.html | In Which We Are Subtle | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-robie-edward-adams.html | Paid Notice: Deaths ROBIE, EDWARD ADAMS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/food-industry-defends-marketing-to-children.html | Food Industry Defends Marketing to Children | False | By Melanie Warner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-weinstock-ida.html | Paid Notice: Deaths WEINSTOCK, IDA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/retail-chief-at-morgan-is-planning-to-step-down.html | Retail Chief at Morgan Is Planning to Step Down | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/europe/suspects-neighbors-say-there-was-no-hint-of-evil.html | Suspects' Neighbors Say There Was No Hint of Evil | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/a-miscellany-of-angelenos-meeting-in-love-and-anger.html | A Miscellany of Angelenos, Meeting in Love and Anger | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/contrary-tales-of-vioxx-role-in-texans-death.html | Contrary Tales of Vioxx Role in Texan's Death | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/world-business-briefing-europe-russia-sakhalin-costs-may-rise.html | World Business Briefing \| Europe: Russia: Sakhalin Costs May Rise | False | By Dow Jones | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/shopping-beach-house-gifts.html | Shopping \| Beach House Gifts | False | By Vera Gibbons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/movies/arts-briefly-brats-hike-to-popularity.html | Arts, Briefly; Brats Hike to Popularity | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-witkoff-martin.html | Paid Notice: Deaths WITKOFF, MARTIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/tying-ones-pay-to-performance-what-a-concept.html | Tying One's Pay to Performance. What a Concept. | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/media/shuffle-of-top-management-completed-at-paramount-pictures.html | Shuffle of Top Management Completed at Paramount Pictures | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/politicsspecial1/christian-conservatives-will-take-aim-at-supreme.html | Christian Conservatives Will Take Aim at Supreme Court in New Telecast | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/yankees-face-reality-check-on-mound.html | Yankees Face Reality Check on Mound | False | By Harvey Araton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/books/arts-briefly-martha-stewarts-new-book-is-strictly-business.html | Arts, Briefly; Martha Stewart's New Book Is Strictly Business | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-stamm-esther-s.html | Paid Notice: Deaths STAMM, ESTHER S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/ways-to-fight-an-elusive-foe-962988.html | Ways to Fight An Elusive Foe | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/science/discovery-of-a-first-a-world-with-3-suns.html | Discovery of a First: A World With 3 Suns | False | By John Noble Wilford | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-gray-ervin.html | Paid Notice: Deaths GRAY, ERVIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/americas/reactions-from-around-the-world-to-the-pew-findings.html | Reactions from around the world to the Pew findings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/wright-brings-a-game-even-for-the-pregame.html | Wright Brings 'A' Game Even for the Pregame | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/news/nasa-still-stymied-by-fuel-gauge-problem.html | NASA still stymied by fuel gauge problem | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/movies/the-listings-july-15-july-21-golf-the-musical.html | The Listings: July 15 — July 21; 'GOLF: THE MUSICAL' | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/the-women-of-gitmo.html | The Women of Gitmo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pageoneplus/corrections-484520.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/basketball/the-pistons-and-brown-still-in-limbo.html | The Pistons and Brown Still in Limbo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/hockey/facing-a-hectic-future-devils-reach-into-their-past.html | Facing a Hectic Future, Devils Reach Into Their Past | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/briefs-royal-dutch-warns-of-gas-delays.html | Briefs: Royal Dutch warns of gas delays | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/technology/reports-say-hewlett-is-planning-layoffs.html | Reports Say Hewlett Is Planning Layoffs | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/europe/italy-wont-tighten-controls-at-borders.html | Italy won't tighten controls at borders | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/all-rock-no-action.html | All Rock, No Action | False | By Jean-Claude Shanda Tonme | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/othersports/in-poker-a-mouth-says-a-lot-even-when-closed.html | In Poker, a Mouth Says a Lot, Even When Closed | False | By Joe Drape | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-boddicker-mary-l.html | Paid Notice: Deaths BODDICKER, MARY L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/music/a-conductor-finds-her-footing-on-an-outing-in-the-park.html | A Conductor Finds Her Footing on an Outing in the Park | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/own-original-chinese-copies-of-real-western-art.html | Own Original Chinese Copies of Real Western Art! | False | By Keith Bradsher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-sellars-louise-roy.html | Paid Notice: Deaths SELLARS, LOUISE ROY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/addenda-former-ogilvy-executives-sentenced-for-overbilling.html | Addenda; Former Ogilvy Executives Sentenced for Overbilling | False | By Melanie Warner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/pataki-will-test-08-winds-in-iowa.html | Pataki Will Test '08 Winds in Iowa | False | By Adam Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/technology/publisher-of-web-ads-expands-reach-in-china.html | Publisher of Web ads expands reach in China | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metrocampaigns/mailings-from-millers-office-cost-taxpayers-16.html | Mailings From Miller's Office Cost Taxpayers $1.6 Million | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/retail-sales-in-us-rise-as-prices-steady.html | Retail sales in U.S. rise as prices steady | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/a-hot-summer-crop-of-budding-young-actors.html | A Hot Summer Crop of Budding Young Actors | False | By Laurel Graeber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metrocampaigns/from-the-back-of-the-mayoral-pack-snarls-and-snaps.html | From the Back of the Mayoral Pack, Snarls and Snaps | False | By Diane Cardwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/when-a-professional-pillager-decides-to-change-his-ways.html | When a Professional Pillager Decides to Change His Ways | False | By Laura Kern | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/gop-hopes-bill-on-china-will-assist-trade-pact.html | G.O.P. Hopes Bill on China Will Assist Trade Pact | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/books/dead-buried-or-risen-again-garbage-is-forever.html | Dead, Buried or Risen Again, Garbage Is Forever | False | By William Grimes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/tokyo-plan-to-drill-in-china-sea-draws-fire.html | Tokyo plan to drill in China Sea draws fire | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/speaking-and-sweating-for-the-senator.html | Speaking, and Sweating, for the Senator | False | By Robin Finn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/golf/woods-opens-strong-at-british-open.html | Woods Opens Strong at British Open | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/realestate/weekender-cherry-grove-ny.html | Weekender: Cherry Grove, N.Y. | False | By Beth Greenfield | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-levitt-mortimer.html | Paid Notice: Deaths LEVITT, MORTIMER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/the-struggle-for-israels-future-962830.html | The Struggle for Israel's Future | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-in-review-we-could-have-invited-everyone.html | Art in Review; We Could Have Invited Everyone | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metro-briefing-new-jersey-trenton-state-to-pay-social-workers.html | Metro Briefing | New Jersey: Trenton: State To Pay Social Workers' School Loans | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/embattled-congressman-will-not-run-in-06.html | Embattled Congressman Will Not Run in '06 | False | By Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metro-briefing-new-york-manhattan-contract-awarded-for-deutsche-bank-site.html | Metro Briefing | New York: Manhattan: Contract Awarded For Deutsche Bank Site | False | By David W. Dunlap (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-wilcox-ronald-m.html | Paid Notice: Deaths WILCOX, RONALD M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metro-briefing-new-york-city-contractors-barred-for-wage.html | Metro Briefing | New York: City Contractors Barred For Wage Violations | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metro-briefing-new-jersey-hackensack-youths-charged-with.html | Metro Briefing \| New Jersey: Hackensack: Youths Charged With Terrorizing Cabdrivers | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/us/despite-concerns-on-mad-cow-court-allows-canada-imports.html | Despite Concerns on Mad Cow, Court Allows Canada Imports | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/international/world-briefing-americas-europe-africa-asia-middle-east.html | World Briefing Americas; Europe; Africa; Asia; Middle East | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/time-to-pull-out-and-not-just-from-iraq.html | Time to Pull Out. And Not Just From Iraq. | False | By John Deutch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/movies/the-listings-july-15-july-21-jesus-christ-superstar-140-years.html | The Listings: July 15 -- July 21; 'JESUS CHRIST SUPERSTAR: 140 YEARS OF JESUS CHRIST IN PHOTOGRAPHY' | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/13-years-later-an-indictment-in-a-staten-island-murder-case.html | 13 Years Later, an Indictment in a Staten Island Murder Case | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/the-odd-world-of-gus-van-sant.html | The odd world of Gus Van Sant | False | By David Edelstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/will-terrorists-ever-stop.html | Will terrorists ever stop? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/television/two-new-abc-series-in-the-emmy-spotlight.html | Two New ABC Series in the Emmy Spotlight | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/middelhoffs-lukewarm-report.html | Middelhoff's lukewarm report | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/science/space/problem-that-halted-shuttle-is-still-baffling-nasa-says.html | Problem That Halted Shuttle Is Still Baffling, NASA Says | False | By Warren E. Leary and John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/inflation-remains-flat-despite-energy-costs.html | Inflation Remains Flat Despite Energy Costs | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/a-poverty-of-dignity-and-a-wealth-of-rage.html | A Poverty of Dignity and a Wealth of Rage | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pageoneplus/corrections-484490.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/middleeast/8-months-after-usled-siege-insurgents-rise-again-in.html | 8 Months After U.S.-Led Siege, Insurgents Rise Again in Falluja | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/world-briefing-the-americas-colombia-four-soldiers-face-trial.html | World Briefing \| The Americas: Colombia: Four Soldiers Face Trial | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/moscow-lifts-tax-deadline.html | Moscow lifts tax deadline | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/asia/1-million-expected-to-vote-on-leader-of-kuomintang.html | 1 million expected to vote on leader of Kuomintang | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/the-bbc-advantage.html | The BBC advantage | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/drugs-and-children-960390.html | Drugs and Children | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/international/middleeast/surge-in-suicide-bombings-claims-22-more-lives-in-iraq.html | Surge in Suicide Bombings Claims 22 More Lives in Iraq | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metro-briefing-new-jersey-ridgefield-two-charged-with-drug.html | Metro Briefing \| New Jersey: Ridgefield: Two Charged With Drug Smuggling | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/senators-clash-on-security-cost.html | Senators Clash on Security Cost | False | By Eric Lipton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/asia/aceh-peace-talks-stall-as-jakarta-opposes-rebel-political.html | Aceh peace talks stall as Jakarta opposes rebel political ambitions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/realestate/going-to-the-officetakes-on-a-whole-new-meaning.html | Going to the officetakes on a whole new meaning | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/asia/news-analysisseoul-relies-on-silence-to-sway-north.html | News Analysis:Seoul relies on silence to sway North | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/americas/house-rejects-bill-aimed-at-stopping-europe-sales-of-arms-to.html | House rejects bill aimed at stopping Europe sales of arms to China | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-memorials-lewis-nancy.html | Paid Notice: Memorials LEWIS, NANCY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/othersports/nyra-shakes-up-its-staff.html | N.Y.R.A. Shakes Up Its Staff | False | By Bill Finley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/keeping-shareholders-in-the-dark.html | Keeping Shareholders in the Dark | False | By Floyd Norris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/a-flu-nightmare.html | A flu nightmare | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/daniel-p-weadock-66-former-chief-of-sheraton-hotels-dies.html | Daniel P. Weadock, 66, Former Chief of Sheraton Hotels, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/world-briefing-europe-italy-judges-strike-against-reforms.html | World Briefing | Europe: Italy: Judges Strike Against Reforms | False | By Elisabetta Povoledo (IHT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/chinas-export-palette-includes-cheap-art.html | China's export palette includes cheap art | False | By Keith Bradsher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/bad-boy-takes-next-step.html | 'Bad boy' takes next step | False | By Alexandra A. Seno | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/rehnquist-denies-rumor-of-retirement.html | Rehnquist Denies Rumor of Retirement | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/golf/nicklaus-completes-bittersweet-farewell.html | Nicklaus Completes Bittersweet Farewell | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/this-time-rodriguez-enjoys-last-word.html | This Time, Rodriguez Enjoys Last Word | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-chaleff-philip-lee.html | Paid Notice: Deaths CHALEFF, PHILIP LEE | False | | 2006-01-05 | TX 6-511-640 | | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/spitzers-campaign-chest-grows-with-added-fundraising.html | Spitzer's Campaign Chest Grows With Added Fund-Raising | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/briefly-around-the-world.html | Briefly: Around the World | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/education/rutgers-proposal-for-colleges-meets-alumnae-resistance.html | Rutgers Proposal for Colleges Meets Alumnae Resistance | False | By George James | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/asia/possible-link-between-london-bomber-and-militant-groups-in.html | Possible link between London bomber and militant groups in Pakistan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/review-finds-scientists-with-ties-to-companies.html | Review Finds Scientists With Ties to Companies | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/theater/reviews/six-characters-in-search-of-a-job.html | Six Characters in Search of a Job | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/movies/arts-briefly-here-comes-the-frog.html | Arts, Briefly; Here Comes the Frog | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/al-qaedas-second-front-europe.html | Al Qaeda's second front: Europe | False | Robert S. Leiken and Steven Brooke | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/movies/the-listings-july-15-july-21.html | The Listings: July 15 — July 21 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/politicsspecial1/swing-senators-meet-on-the-court-vacancy-but.html | Swing Senators Meet on the Court Vacancy, but Their Course Remains Uncharted | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/national/national-briefing-midwest-wisconsin-alderman-indicted-in-fraud-case.html | National Briefing | Midwest: Wisconsin: Alderman Indicted In Fraud Case | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/news/thomas-jefferson-author-of-america.html | THOMAS JEFFERSON Author of America | False | Reviewed by Ted Widmer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/us/lawmakers-postponing-bush-priority-on-benefits.html | Lawmakers Postponing Bush Priority On Benefits | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-kelly-grace-f-july-13-2005-nee-florio.html | Paid Notice: Deaths KELLY, GRACE F. ON JULY 13, 2005 (NEE FLORIO) | False | | 2006-01-05 | TX 6-511-640 | | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/golf/a-defeated-wie-puts-her-masters-dream-on-hold.html | A Defeated Wie Puts Her Masters Dream on Hold | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-dolgin-israel.html | Paid Notice: Deaths DOLGIN, ISRAEL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/medicaid-and-the-elderly-2-letters.html | Medicaid and the Elderly (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/citigroup-backs-fund-started-by-ousted-chief.html | Citigroup backs fund started by ousted chief | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-in-review-cynthia-knott.html | Art in Review; Cynthia Knott | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/center-gives-police-hightech-help.html | Center Gives Police High-Tech Help | False | By Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/walmart-accuses-second-executive-in-fraud.html | Wal-Mart Accuses Second Executive in Fraud | False | By Roben Farzad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/brazil-luxury-retailer-raided-in-tax-inquiry.html | Brazil luxury retailer raided in tax inquiry | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/escapes/the-rush-to-let-others-relax.html | The Rush to Let Others Relax | False | By Anthony Depalma | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/international/europe/chirac-on-bastille-day-lists-the-ways-france-bests.html | Chirac, on Bastille Day, Lists the Ways France Bests England | False | By Katrin Bennhold, International Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pension-cost-report-says-albany-is-part-of-problem.html | Pension Cost Report Says Albany Is Part of Problem | False | By Al Baker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/pushed-by-fuel-costs-delta-increases-cap-on-air-fares.html | Pushed by Fuel Costs, Delta Increases Cap on Air Fares | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/design/imitations-that-transcend-flattery.html | Imitations That Transcend Flattery | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/middleeast/israeli-settlers-demolish-greenhouses-and-gaza-jobs.html | Israeli Settlers Demolish Greenhouses and Gaza Jobs | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/close-signature-count-for-bloombergs-gop-challenger.html | Close Signature Count for Bloomberg's G.O.P. Challenger | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/no-2-executive-at-citigroup-will-step-down.html | No. 2 Executive at Citigroup Will Step Down | False | By Julie Creswell and Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/ecb-cites-oil-prices-in-defense-of-rate-policy.html | ECB cites oil prices in defense of rate policy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/higher-prices-lift-net-41.html | Higher prices lift net 41% | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-agry-warren-cram-jr.html | Paid Notice: Deaths AGRY, WARREN CRAM, JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/dudes-toasting-the-newlyweds-and-their-bodacious-guests.html | Dudes Toasting the Newlyweds (and Their Bodacious Guests) | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/demolitionsite-collapse-buries-5-all-are-recovered-alive.html | Demolition-Site Collapse Buries 5; All Are Recovered Alive | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-lautman-benjamin-harris.html | Paid Notice: Deaths LAUTMAN, BENJAMIN HARRIS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/ways-to-fight-an-elusive-foe-963003.html | Ways to Fight An Elusive Foe | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pageoneplus/corrections-484547.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pageoneplus/corrections-484571.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/business/german-chain-is-still-mired-and-its-chief-scales-back.html | German Chain Is Still Mired, and Its Chief Scales Back | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/at-building-site-highrise-plan-met-grassroots-hostility.html | At Building Site, High-Rise Plan Met Grass-Roots Hostility | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/candidates-in-new-jersey-agree-on-eminent-domain.html | Candidates in New Jersey Agree on Eminent Domain | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/us/ronald-w-haughton-88-innovative-labor-mediator-dies.html | Ronald W. Haughton, 88, Innovative Labor Mediator, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/rove-reportedly-held-phone-talk-on-cia-officer.html | Rove Reportedly Held Phone Talk on C.I.A. Officer | False | By David Johnston and Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/television/running-moms-comedy-club-while-walking-a-tightrope.html | Running Mom's Comedy Club While Walking a Tightrope | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/unprepared-and-illequipped-for-a-serial-killer-at-large.html | Unprepared and Ill-Equipped for a Serial Killer at Large | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/euphoria-over-stars-return-vanishes-with-two-swings.html | Euphoria Over Star's Return Vanishes With Two Swings | False | By Pete Thamel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pageoneplus/corrections-484504.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/schools-in-suburbia-960403.html | Schools in Suburbia | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/fierce-if-familiar-arguments-about-iraq-and-other-topics.html | Fierce if Familiar Arguments About Iraq and Other Topics | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-oppenheimer-shirley.html | Paid Notice: Deaths OPPENHEIMER, SHIRLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/music/a-young-violinist-who-works-hard-at-being-delicate.html | A Young Violinist Who Works Hard at Being Delicate | False | By Bernard Holland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pageoneplus/corrections-484539.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/classified/paid-notice-deaths-whiteside-andrew-gladding.html | Paid Notice: Deaths WHITESIDE, ANDREW GLADDING | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-15 | 2005-07-15 | https://www.nytimes.com/2005/07/15/world/africa/palestinian-police-exchange-fire-with-hamas.html | Palestinian police exchange fire with Hamas | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/classified/paid-notice-deaths-stillman-linda-a.html | Paid Notice: Deaths STILLMAN, LINDA A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/international/europe/prime-minister-blairs-speech.html | Prime Minister Blair's Speech | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/international/blair-calls-fight-on-terror-a-battle-of-ideas.html | Blair Calls Fight on Terror a 'Battle of Ideas' | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/us/national-briefing-west-california-father-and-son-to-be-deported.html | National Briefing | West: California: Father And Son To Be Deported | False | By Carolyn Marshall (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/classified/paid-notice-deaths-thal-rudolf.html | Paid Notice: Deaths THAL, RUDOLF | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/tolerating-a-time-bomb.html | Tolerating a Time Bomb | False | By Leon de Winter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/moses-top-ten.html | Moses' Top Ten | False | By Sarah Vowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/religions-evolution | Religion's evolution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/africa/2-are-killed-in-gaza-as-hamas-and-police-fight.html | 2 are killed in Gaza as Hamas and police fight | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/phone-quarrel-led-to-death-of-queens-man-his-friends-say.html | Phone Quarrel Led to Death of Queens Man, His Friends Say | False | By Kareem Fahim and Ann Farmer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/businessspecial3/doubledigit-earnings-growth-posted-by-all-of-ges.html | Double-Digit Earnings Growth Posted by All of G.E.'s Units | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/us/national-briefing-washington-bush-nominates-wildlife-chief.html | National Briefing | Washington: Bush Nominates Wildlife Chief | False | By Felicity Barringer (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/brooklyn-man-is-tied-to-threat-to-blow-up-new-jersey-trains.html | Brooklyn Man Is Tied to Threat to Blow Up New Jersey Trains | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/asia/emergency-declared-in-thailand.html | Emergency declared in Thailand | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/procter-gamble-gets-european-approval-to-buy-gillette.html | Procter & Gamble Gets European Approval to Buy Gillette | False | By Paul Meller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/beef-imports-from-canada-to-resume.html | Beef Imports From Canada to Resume | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/technology/the-end-user-scaling-down-the-real-web.html | The End User: Scaling down the real Web | False | By Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/golf/woods-pulls-away-but-its-nicklaus-day.html | Woods Pulls Away, but It's Nicklaus's Day | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/metrocampaigns/fierce-criticism-of-miller-erupts-after-mailings.html | Fierce Criticism of Miller Erupts After Mailings | False | By Nicholas Confessore and Diane Cardwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/your-money/docomo-growth-stock-or-utility.html | DoCoMo: Growth stock or utility? | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/immigration-sting-puts-2-us-agencies-at-odds.html | Immigration Sting Puts 2 U.S. Agencies at Odds | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/wheres-the-newt.html | Where's the Newt? | False | By John Tierney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/europe/dont-count-pope-among-harry-potter-fans.html | Don't count pope among Harry Potter fans | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/settlement-is-reached-with-enron.html | Settlement Is Reached With Enron | False | By Jad Mouawad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/nice-work-if-i-can-get-it-492213.html | Nice Work, if I Can Get It | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/sportsspecial/a-sprint-into-a-weekend-of-climbing.html | A Sprint Into a Weekend of Climbing | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/arts-guide.html | Arts Guide | False | Compiled by Elisabeth Hopkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/court-gutting-in-congress.html | Court Gutting in Congress | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/fans-around-the-world-swoop-on-new-harry-potter.html | Fans around the world swoop on new 'Harry Potter' volume | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/music/near-a-breakthrough-at-the-baltimore-symphony.html | Near a Breakthrough at the Baltimore Symphony | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/your-money/investing-ditch-euro-a-bad-idea.html | Investing Ditch euro? A bad idea | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/us/court-rules-that-reporter-can-withhold-sources-name.html | Court Rules That Reporter Can Withhold Source's Name | False | By Saul Hansell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/europe/oppositions-security-plans-bring-uproar-in-germany.html | Opposition's security plans bring uproar in Germany | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/us/schwarzenegger-under-fire-cuts-financial-ties-to-magazines.html | Schwarzenegger, Under Fire, Cuts Financial Ties to Magazines | False | By Andrew Pollack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/dark-water.html | Dark Water | False | Reviewed by Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/when-museums-play-a-commodities-game.html | When museums play a commodities game | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/seoul-and-pyongyang-491357.html | Seoul and Pyongyang | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/legislators-take-leave-from-their-jobs-at-vw.html | Legislators take leave from their jobs at VW | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/church-state-and-a-court-nominee-492400.html | Church, State and a Court Nominee | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/us/harold-stevenson-education-psychologist-dies-at-80.html | Harold Stevenson, Education Psychologist, Dies at 80 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/books/young-fans-of-wizard-still-under-his-spell.html | Young Fans of Wizard Still Under His Spell | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/theater/reviews/a-producer-takes-over.html | A Producer Takes Over | False | By Jason Zinoman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/us/shuttle-launching-may-proceed-without-sensor-solution.html | Shuttle Launching May Proceed Without Sensor Solution | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/making-new-connections.html | Making new connections | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/us-rebukes-chinese-general-for-his-threat-of-nuclear-arms-use.html | U.S. Rebukes Chinese General for His Threat of Nuclear Arms Use | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/television/pulp-and-circumstance-and-chardonnay.html | Pulp and Circumstance (and Chardonnay | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/asia/us-forces-kill-24-militants-fleeing-to-pakistan.html | U.S. Forces Kill 24 Militants Fleeing to Pakistan | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/a-slippery-european-energy-outlook.html | A slippery European energy outlook | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/compromise-may-extend-terrorism-insurance-aid.html | Compromise May Extend Terrorism Insurance Aid | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/arts-briefly-thursday-was-a-sweep-for-cbs.html | Arts, Briefly; Thursday Was a Sweep for CBS | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/hope-of-fed-rate-rise-underpins-the-dollar.html | Hope of Fed rate rise underpins the dollar | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/roundup-founder-of-balco-to-plead-guilty.html | Roundup: Founder of Balco to plead guilty | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/church-state-and-a-court-nominee-492418.html | Church, State and a Court Nominee | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/church-state-and-a-court-nominee-492434.html | Church, State and a Court Nominee | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/international/europe/blair-calls-fight-on-terror-a-battle-of-ideas.html | Blair Calls Fight on Terror a 'Battle of Ideas' | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/church-state-and-a-court-nominee-492450.html | Church, State and a Court Nominee | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/pagoneplus/corrections-493708.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/envy.html | Envy | False | Reviewed by Emily Nussbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/arts-briefly-tomlinsons-successor.html | Arts, Briefly; Tomlinson's Successor? | False | By Stephen Labaton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/world-briefing-asia-indonesia-bird-flu-suspected-in-3-deaths.html | World Briefing \| Asia: Indonesia: Bird Flu Suspected In 3 Deaths | False | By Evelyn Rusli (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/yes-take-back-memorial-491217.html | Yes, Take Back Memorial | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/classified/paid-notice-memorials-levitt-irving-lester.html | Paid Notice: Memorials LEVITT, IRVING LESTER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/harry-potter-a-dissent-492337.html | Harry Potter: A Dissent | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/church-state-and-a-court-nominee-492442.html | Church, State and a Court Nominee | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/profit-falls-at-samsung-but-outlook-is-brighter.html | Profit falls at Samsung, but outlook is brighter | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/crosswords/bridge/taking-inference-to-its-limit-produces-the-margin-of-victory | Taking Inference to Its Limit Produces the Margin of Victory | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/education/students-say-high-schools-let-them-down.html | Students Say High Schools Let Them Down | False | By Michael Janofsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/europe/postsoviet-danger-vulnerable-munitions-depots.html | Post-Soviet danger: Vulnerable munitions depots | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/world-briefing-europe-russia-accusations-against-expremier.html | World Briefing \| Europe: Russia: Accusations Against Ex-Premier | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/your-money/modest-gains-seen-for-hedge-funds.html | Modest gains seen for hedge funds : | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/health/us-warns-of-dangers-from-patch-used-for-pain.html | U.S. Warns of Dangers From Patch Used for Pain | False | By Denise Grady | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/dance/stream-of-bouquets-for-a-romantic-farewell.html | Stream of Bouquets for a Romantic Farewell | False | By Gia Kourlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/court-says-epa-can-limit-its-regulation-of-emissions.html | Court Says E.P.A. Can Limit Its Regulation of Emissions | False | By Anthony Depalma | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/othersports/plea-agreement-in-balco-case-draws-criticism.html | Plea Agreement in Balco Case Draws Criticism | False | By Jere Longman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/legionnaires-at-a-westchester-hospital-infects-12.html | Legionnaires' at a Westchester Hospital Infects 12 | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/middleeast/allday-suicide-bomb-blitz-claims-22-lives-in-baghdad.html | All-Day Suicide Bomb Blitz Claims 22 Lives in Baghdad | False | By Kirk Semple and John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/physician-ministers-to-a-drug-maker.html | Physician ministers to a drug maker | False | By Tom Wright | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/technology/gadgets-of-the-week-educational-games-to-go.html | Gadgets of the week: Educational games 'to go' | False | GADGETS OF THE WEEK | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/music/loud-alternative-and-still-definitive.html | Loud, Alternative and Still Definitive | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/your-money/balance-sheet-no-magical-solution.html | Balance Sheet: No magical solution | False | Jim Peterson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/church-state-and-a-court-nominee-7-letters.html | Church, State and a Court Nominee (7 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/charter-school-plan-wins-approval.html | Charter School Plan Wins Approval | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/europe/spain-joins-france-on-terrorism.html | Spain joins France on terrorism | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/contraceptive-sales-status-on-calendar-at-fda.html | Contraceptive Sales Status on Calendar at F.D.A. | False | By Robert Pear | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/us/national-briefing-midwest-illinois-cell-phone-ban-for-teenagers.html | National Briefing \| Midwest: Illinois: Cell Phone Ban For Teenagers | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/alberto-lattuada-is-dead-at-90-made-postwar-italian-films.html | Alberto Lattuada Is Dead at 90; Made Postwar Italian Films | False | By Margalit Fox | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/us/schwarzeneggers-bully-pulpit-muscle-magazines.html | Schwarzenegger's Bully Pulpit: Muscle Magazines | False | By Lorne Manly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/the-thrilling-true-adventures-of-atlantas-babyfaced-braves.html | The Thrilling True Adventures of Atlanta's Baby-Faced Braves | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/golf/at-65-a-legend-bids-farewell-with-a-birdie.html | At 65, a Legend Bids Farewell With a Birdie | False | By Dave Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/golf/after-losing-in-the-quarterfinals-wie-will-have-to-wait-another.html | After Losing in the Quarterfinals, Wie Will Have to Wait Another Year | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/sharp-elbows-and-karl-rove-3-letters.html | Sharp Elbows and Karl Rove (3 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/pageoneplus/corrections-493686.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/ruling-lets-us-restart-trials-at-guantanamo.html | Ruling Lets U.S. Restart Trials at GuantáÃ'namo | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/church-state-and-a-court-nominee-492426.html | Church, State and a Court Nominee | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/a-stellar-showing-by-glavine-is-wasted.html | A Stellar Showing by Glavine Is Wasted | False | By Dave Curtis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/metrocampaigns/if-money-is-all-democrats-still-fall-short.html | If Money Is All, Democrats Still Fall Short | False | By Jim Rutenberg and Diane Cardwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/classified/paid-notice-deaths-hartz-william-n.html | Paid Notice: Deaths HARTZ, WILLIAM N. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/classified/paid-notice-deaths-lautman-benjamin-harris.html | Paid Notice: Deaths LAUTMAN, BENJAMIN HARRIS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/people-valentino-cameron-diaz-christian-slater-bob-dylan.html | People: Valentino, Cameron Diaz, Christian Slater, Bob Dylan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/yankees-have-plan-to-fill-out-rotation.html | Yankees Have Plan to Fill Out Rotation | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/pageoneplus/corrections-493635.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/metrocampaigns/while-pataki-gazes-at-iowa-reelection-donations.html | While Pataki Gazes at Iowa, Re-election Donations Drop | False | By Michael Cooper | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/state-dept-memo-gets-scrutiny-in-leak-inquiry-on-cia-officer.html | State Dept. Memo Gets Scrutiny in Leak Inquiry on C.I.A. Officer | False | This article was reported by Douglas Jehl, David Johnston and Richard W. Stevenson and Was Written By Mr. Stevenson. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/city-nannies-say-they-too-can-be-mother-lions.html | City Nannies Say They, Too, Can Be Mother Lions | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/golf/toms-plays-by-the-rules-and-ends-up-disqualified.html | Toms Plays by the Rules, and Ends Up Disqualified | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/without-pedro-factor-rivalry-lacks-charisma.html | Without Pedro Factor, Rivalry Lacks Charisma | False | By Harvey Araton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/us/religions-debate-with-secularism-might-benefit-from-review-of-social.html | Religion's Debate With Secularism Might Benefit From Review of Social Forces at Play | False | By Peter Steinfels | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/tourists-seeking-wild-beauty-in-new-jersey-seriously-they-find-it.html | Tourists Seeking Wild Beauty, in New Jersey? Seriously, They Find It | False | By Tina Kelley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/dance/a-potpourri-of-movement-by-a-master-of-the-eclectic.html | A Potpourri of Movement by a Master of the Eclectic | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/how-to-be-a-better-bean-counter.html | How to Be a Better Bean Counter | False | By Joseph Nocera | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/one-persons-catastrophe.html | One Person's Catastrophe | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/norman-raab-89-a-cofounder-of-villager-clothing-line-dies.html | Norman Raab, 89, a Co-Founder of Villager Clothing Line, Dies | False | By Roben Farzad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/classified/paid-notice-memorials-glazer-simon.html | Paid Notice: Memorials GLAZER, SIMON | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/7-big-retail-chains-sue-visa-saying-its-fees-are-a-form-of-price.html | 7 Big Retail Chains Sue Visa, Saying Its Fees Are a Form of Price Fixing | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/harry-potter-a-dissent-492329.html | Harry Potter: A Dissent | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/ge-banks-on-third-world-as-key-to-growth.html | GE Banks on Third World as key to growth | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/whether-winning-or-losing-mets-find-the-middle-ground.html | BASEBALL; Whether Winning Or Losing, Mets Find The Middle Ground | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/othersports/in-the-ring-but-still-attached-to-the-cellblock.html | In the Ring, but Still Attached to the Cellblock | False | By John Eligon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/with-shoves-and-curses-newark-political-rivalry-takes-ugly-turn.html | With Shoves and Curses, Newark Political Rivalry Takes Ugly Turn | False | By Damien Cave | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/your-money/all-workall-play-writers-formula-this-is-a-business.html | All work/All play: Writer's formula: 'This is a business' | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/brazils-temple-of-luxury-becomes-symbol-of-excess.html | Brazil's 'temple of luxury' becomes symbol of excess | False | By Todd Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/using-farmers-as-bait.html | Using Farmers as Bait | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/classified/paid-notice-memorials-baumwell-earl.html | Paid Notice: Memorials BAUMWELL, EARL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/world-briefing-europe-russia-more-troops-in-the-caucasus.html | World Briefing | Europe: Russia: More Troops In The Caucasus | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/pagoneplus/corrections-493651.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/middleeast/israeli-airstrikes-kill-7-militants-in-west-bank-and-gaza.html | Israeli Airstrikes Kill 7 Militants in West Bank and Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/divergent-paths-for-2-exmoguls.html | Divergent paths for 2 ex-moguls | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/sports-briefing-track-and-field-meet-record-at-icahn.html | Sports Briefing: TRACK AND FIELD; Meet Record at Icahn | False | By Elliott Denma | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/counting-corporate-crooks.html | Counting Corporate Crooks | False | By Stacy Horn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/sharp-elbows-and-karl-rove-492523.html | Sharp Elbows And Karl Rove | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/history-trumps-aesthetics-at-old-masters-sales.html | History trumps aesthetics at Old Masters sales | False | By Souren Melikian | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/europe/anger-burns-on-the-fringe-of-britains-muslims.html | Anger Burns on the Fringe of Britain's Muslims | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/othersports/aliens-in-the-suburbs-surrounded-by-stupidity.html | Aliens in the Suburbs, Surrounded by Stupidity | False | By Charles Herold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/making-clothes-for-the-forgotten-man.html | Making Clothes for the Forgotten Man | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/an-oasis-of-indulgence-amid-brazils-poverty.html | An Oasis of Indulgence Amid Brazil's Poverty | False | By Todd Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/classified/paid-notice-deaths-gorman-eleanor-larkin.html | Paid Notice: Deaths GORMAN, ELEANOR (LARKIN) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/growth-and-low-inflation-keep-rally-going-for-3rd-week.html | Growth and Low Inflation Keep Rally Going for 3rd Week | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/three-die-after-van-hits-a-truck-upstate.html | Three Die After Van Hits a Truck Upstate | False | By John Holl and Colin Moynihan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/crossing-the-bridge-nicklaus-takes-his-bows.html | Crossing the bridge: Nicklaus takes his bows | False | Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/china-calls-japan-plan-for-drilling-a-violation.html | China calls Japan plan for drilling 'a violation' | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/palmeiro-delivers-3000th-career-hit.html | Palmeiro Delivers 3,000th Career Hit | False | By Bob Sherwin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/wanted-pitchers-who-can-get-outs.html | Wanted: Pitchers Who Can Get Outs | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/pagoneplus/corrections-493660.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/more-signs-that-inflation-is-subdued.html | More Signs That Inflation Is Subdued | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/nice-work-if-i-can-get-it-492248.html | Nice Work, if I Can Get It | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/technology/what-to-do-after-your-data-is-stolen.html | What to Do After Your Data Is Stolen | False | By M. P. Dunleavey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/technology/hardly-cuddly-but-nuvo-the-robot-can-be-your-buddy.html | Hardly cuddly, but Nuvo the robot can be your buddy | False | By Mark Allen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/us/appeals-court-frees-somali-man-held-6-years-in-deportation-case.html | Appeals Court Frees Somali Man Held 6 Years in Deportation Case | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/music/thin-men-can-dance-with-a-jack-of-all-musical-trades.html | Thin Men Can Dance With a Jack of All Musical Trades | False | By Ben Ratliff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/europe/egyptian-biochemist-is-arrested-in-cairo-and-questioned-in-the.html | Egyptian Biochemist Is Arrested in Cairo and Questioned in the London Bombings | False | By Don van Natta Jr. and Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/othersports/hopkins-displays-anger-a-day-before-the-fight.html | Hopkins Displays Anger a Day Before the Fight | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/books/harry-potter-works-his-magic-again-in-a-far-darker-tale.html | Harry Potter Works His Magic Again in a Far Darker Tale | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/questions-of-who-told-what-to-whom-and-when-may-be-crucial-in-leak.html | Questions of Who Told What to Whom, and When, May Be Crucial in Leak Case | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/asia/aceh-peace-talks-blocked-as-separatists-reject-offer.html | Aceh peace talks blocked as separatists reject offer | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/meanwhile-the-morning-after-the-olympic-games.html | Meanwhile: The morning after the Olympic Games | False | John Ross | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/europe/german-testifies-on-visas.html | German testifies on visas | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/worldbusiness/brazil-says-deal-on-drug-isnt-assured.html | Brazil Says Deal on Drug Isn't Assured | False | By Todd Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/world-briefing-americas-colombia-top-cocaine-boss-arrested.html | World Briefing | Americas: Colombia: Top Cocaine Boss Arrested | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/yanks-are-reminded-how-171-feels.html | Yanks Are Reminded How 17-1 Feels | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/americas/bush-advisers-talk-with-columnist-described.html | Bush adviser's talk with columnist described | False | By David Johnston and Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/metrocampaigns/challenger-to-morgenthau-tops-him-in-fundraising.html | Challenger to Morgenthau Tops Him in Fund-Raising | False | By Jonathan P. Hicks and Raymond Hernandez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/othersports/fathers-sons-and-other-big-winners.html | Fathers, Sons and Other Big Winners | False | By James McManus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/wells-appeals-suspension-and-defeats-the-yankees.html | Wells Appeals Suspension and Defeats the Yankees | False | By Pete Thamel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/health-care-at-the-swipe-of-a-card.html | Health Care at the Swipe of a Card | False | By Jennifer A. Kingson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/pageoneplus/corrections-493678.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/dance/flamenco-lessons-with-a-difference.html | Flamenco Lessons With a Difference | False | By Meline Toumani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/after-taking-on-car-safety-moving-on-in-washington.html | After Taking On Car Safety, Moving On in Washington | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/kidnap-attempt-in-bronx.html | Kidnap Attempt in Bronx | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/sec-queries-brokers-on-pricing-option-trades.html | S.E.C. Queries Brokers on Pricing Option Trades | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/a-600-baby-stroller-comes-out-of-the-rubble-and-into-the-spotlight.html | A $600 Baby Stroller Comes Out of the Rubble and Into the Spotlight | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/us/national-briefing-northwest-washington-defeated-candidate-opts-out.html | National Briefing | Northwest: Washington: Defeated Candidate Opts Out | False | By David Carrillo PeñísÁñakoza (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/going-nowhere-on-north-korea.html | Going Nowhere on North Korea | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/hard-time-for-a-whitecollar-criminal-good-times-for-apple.html | Hard Time for a White-Collar Criminal, Good Times for Apple | False | By Mark A. Stein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/africa/israel-hits-hamas-killing-7-militants.html | Israel hits Hamas, killing 7 militants | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/bush-sells-trade-pact-in-hostile-territory.html | Bush Sells Trade Pact in Hostile Territory | False | By Elisabeth Bumiller and Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/theater/reviews/showgirls-in-their-autumn-minus-frost.html | Showgirls in Their Autumn, Minus Frost | False | By Ben Brantley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/americas/globalist-a-tale-of-latin-leftists-who-have-parted-ways.html | Globalist: A tale of Latin leftists who have parted ways | False | Roger Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/briefs-eu-approves-gillette-deal.html | Briefs: EU approves gillette deal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/world-briefing-asia-sri-lanka-court-blocks-tsunami-aid-deal.html | World Briefing | Asia: Sri Lanka: Court Blocks Tsunami Aid Deal | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/bush-stays-mum-on-rove-who-stays-by-his-side.html | Bush Stays Mum on Rove, Who Stays by His Side | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/mta-and-police-discussing-how-to-pay-for-terror-security.html | M.T.A. and Police Discussing How to Pay for Terror Security | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/classified/paid-notice-memorials-caplow-alvin.html | Paid Notice: Memorials CAPLOW, ALVIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/poker-face.html | Poker face | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/europe/illsecured-soviet-arms-depots-tempting-rebels-and-terrorists.html | Ill-Secured Soviet Arms Depots Tempting Rebels and Terrorists | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/middleeast/an-ultraorthodox-mayor-in-an-unorthodox-city.html | An Ultra-Orthodox Mayor in an Unorthodox City | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/pageoneplus/corrections-493643.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/sharp-elbows-and-karl-rove-492531.html | Sharp Elbows And Karl Rove | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/media/when-ceos-get-the-boot.html | When C.E.O.'s Get the Boot | False | By Paul B. Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/classified/paid-notice-deaths-wilcox-ronald-m.html | Paid Notice: Deaths WILCOX, RONALD M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/church-state-and-a-court-nominee-492396.html | Church, State and a Court Nominee | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/classified/paid-notice-deaths-levitt-mortimer.html | Paid Notice: Deaths LEVITT, MORTIMER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/technology/click-fraud-and-halibloggers.html | Click Fraud and Halli-Bloggers | False | By Dan Mitchell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/demolition-company-to-have-role-downtown.html | Demolition Company to Have Role Downtown | False | By Alan Feuer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/sharp-elbows-and-karl-rove-492515.html | Sharp Elbows And Karl Rove | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/new-york-is-supported-in-ruling-on-exit-ramp.html | New York Is Supported in Ruling on Exit Ramp | False | By Robert F. Worth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/media/news-corp-puts-web-businesses-into-new-unit.html | News Corp. Puts Web Businesses Into New Unit | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/nanny-search-ends-after-finding-the-manny-within.html | Nanny Search Ends After Finding the Manny Within | False | By Wilder Harry Hurt III | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/technology/bad-habits-keep-data-recovery-firms-alive.html | Bad habits keep data recovery firms alive | False | By Eric A. Taub | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/classified/paid-notice-memorials-kanter-beate-nee-feigenbaum.html | Paid Notice: Memorials KANTER, BEATE (NEE FEIGENBAUM) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/africa/in-cairo-suburb-man-in-bombing-inquiry-is-described-as.html | In Cairo Suburb, Man in Bombing Inquiry Is Described as Committed to His Studies | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/us/competitive-twirling-as-not-seen-on-espn.html | Competitive Twirling (as Not Seen on ESPN) | False | By Bruce Weber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/asia/news-analysisin-manila-a-democracy-hobbled-by-patronage.html | News Analysis:In Manila, a democracy hobbled by patronage | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/world-briefing-americas-venezuela-protest-against-cuban-doctors.html | World Briefing \| Americas: Venezuela: Protest Against Cuban Doctors | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/television/doctor-on-dating-show-faced-licensing-hearing.html | Doctor on Dating Show Faced Licensing Hearing | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/world/asia/large-proarroyo-rally-set-in-manila.html | Large pro-Arroyo rally set in Manila | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/neoliberalism-it-doesnt-exist.html | Neoliberalism? It doesn't exist | False | Daniel Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/national/west-northwest-midwest-south-midatlantic-washington-and-science-and.html | West, Northwest, Midwest, South, Mid-Atlantic, Washington, and Science and | False | Carolyn Marshall (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/pageoneplus/corrections-493694.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/othersports/waltrip-to-leave-dei-at-end-of-this-season.html | Waltrip to Leave D.E.I. at End of This Season | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-16 | 2005-07-16 | https://www.nytimes.com/2005/07/16/business/worldbusiness/ge-becomes-a-general-store-for-developing-countries.html | G.E. Becomes a General Store for Developing Countries | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 0001-01-01 | https://www.nytimes.com/2005/07/17/nyregion/belated-charge-ignites-furor-over-aids-drug-trial.html | Belated Charge Ignites Furor Over AIDS Drug Trial | False | By JANNY SCOTT and LESLIE KAUFMAN | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-memorials-odonnell-joseph-p.html | Paid Notice: Memorials O'DONNELL, JOSEPH P. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/essay-test-the-young-and-the-terse-977357.html | Essay Test: The Young and the Terse | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/catherine-polisi-and-andrew-jones.html | Catherine Polisi and Andrew Jones | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/worldbusiness/a-changed-publisher-faces-life-after-harry.html | A changed publisher faces life after Harry | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/essay-test-the-young-and-the-terse-977365.html | Essay Test: The Young and the Terse | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/a-plan-for-skyscrapers-in-downtown-brooklyn-970824.html | A Plan for Skyscrapers In Downtown Brooklyn | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-romaine-ralph-o.html | Paid Notice: Deaths ROMAINE, RALPH O. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/the-role-of-the-evangelicals-in-the-military-2-letters.html | The Role of the Evangelicals in the Military (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/courtney-odonnell-and-cassidy-morgan.html | Courtney O'Donnell and Cassidy Morgan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/a-maritime-icon-threatened-by-ikea-970859.html | A Maritime Icon, Threatened by Ikea | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/no-krations-here.html | No K-Rations Here | False | By Michael Pollak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/a-churchstate-solution-453595.html | A Church-State Solution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/asia/china-hails-new-leadern-of-taiwan-nationalists.html | China hails new leadern of Taiwan Nationalists | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/othersports/rocknroll-hanover-wins-million-again.html | Rocknroll Hanover Wins Million Again | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/automobiles/brave-new-faces-for-gms-alsoran-vans.html | Brave New Faces for G.M.'s Also-Ran Vans | False | By Dan Carney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/chapters/the-icarus-girl.html | 'The Icarus Girl' | False | By Helen Oyeyemi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/movies/eye-vs-eye-inside-the-photo-wars.html | Eye vs. Eye: Inside the Photo Wars | False | By David M. Halbfinger and Allison Hope Weiner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/when-an-explanation-doesnt-explain-enough.html | When an Explanation Doesn't Explain Enough | False | By Byron Calame | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/a-churchstate-solution-453609.html | A Church-State Solution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/othersports/on-the-air-and-in-the-air.html | On the Air, and in the Air | False | By Matt Higgins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/mending-braves-gear-up-for-their-annual-push.html | Mending Braves Gear Up for Their Annual Push | False | By Dave Curtis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/the-cab-of-a-thousand-songs.html | The Cab of a Thousand Songs | False | By Shomial Ahmad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/art-review-through-the-looking-glass.html | ART REVIEW; Through the Looking Glass | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/a-reminder-that-the-sky-really-can-fall-now-and-then.html | A Reminder That the Sky Really Can Fall Now and Then | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/middleeast/suicide-bomber-ignites-tanker-killing-scores-of-iraqis.html | Suicide Bomber Ignites Tanker, Killing Scores of Iraqis | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/pagoneplus/correction-951285.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/cottage-is-high-but-not-so-dry.html | Cottage Is High but Not So Dry | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/the-last-flight-of-the-flamingo-you-must-dismember-this.html | The Last Flight of the Flamingo'; You Must Dismember This | False | By Rob Nixon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-cohen-robert-f.html | Paid Notice: Deaths COHEN, ROBERT F. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/we-were-soldiers-once-and-broke.html | We Were Soldiers Once, and Broke | False | By Ben Stein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/hearsts-hideaway-in-midtown-970832.html | Hearst's Hideaway In Midtown | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/the-icarus-girl-the-play-date-from-hell.html | 'The Icarus Girl': The Play Date From Hell | False | By Lesley Downer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-fassberg-hyman.html | Paid Notice: Deaths FASSBERG, HYMAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/exquisite-dining-in-traditional-kyoto.html | Exquisite Dining in Traditional Kyoto | False | By Jonathan Hayes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/nyregionspecial2/golden-egg-darien-style-backyard-fresh.html | Golden Egg, Darien Style Backyard Fresh | False | By Fran Silverman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/yankees-get-muchneeded-boost.html | Baseball: Yankees get much-needed boost | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-east-hampton-hands-off-the-trash.html | IN BRIEF: EAST HAMPTON; Hands Off the Trash | False | By Peter C. Beller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/us/bill-giving-native-hawaiians-sovereignty-is-too-much-for-some-too-little.html | Bill Giving Native Hawaiians Sovereignty Is Too Much for Some, Too Little for Others | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/fighting-words-453650.html | Fighting Words | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/for-school-parents-fundraising-101.html | For School Parents, Fund-Raising 101 | False | By Faiza Akhtar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/if-the-worlds-a-stage-these-restaurants-offer-frontrow-seats-for.html | If the World's a Stage, These Restaurants Offer Front-Row Seats for the Big Show | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-levitt-mortimer.html | Paid Notice: Deaths LEVITT, MORTIMER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/london-after-the-bombings-life-goes-on.html | London After the Bombings: Life Goes On | False | By Stuart Emmrich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/jersey-footlights-curious-incidents-of-a-dog-who-carried-a.html | JERSEY FOOTLIGHTS; Curious Incidents of a Dog Who Carried a Suitcase | False | By Margo Nash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/faith-at-war-why-they-hate-us.html | 'Faith at War': Why They Hate Us | False | By Philip Caputo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/tennis-nalbandian-fires-argentinas-hopes.html | Tennis: Nalbandian fires Argentina's hopes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/israel-responds-to-attacks-arresting-30-militants.html | Israel Responds to Attacks, Arresting 30 Militants | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/seattle.html | Seattle | False | By Christopher Solomon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/a-churchstate-solution-453625.html | A Church-State Solution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/papers-easy-try-shredding-that-cd.html | Paper's Easy. Try Shredding That CD. | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/impact-for-visitors-to-britain-seems-limited.html | Impact for Visitors to Britain Seems Limited | False | By Nick Kaye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/jersey/the-five-people-youll-meet-in-the-retirement-home.html | JERSEY; The Five People You'll Meet In the Retirement Home | False | By Fran Schumer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/sportsspecial/armstrong-keeps-lead-as-teammate-wins-stage.html | Armstrong Keeps Lead as Teammate Wins Stage | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-dance.html | THE WEEK AHEAD: July 17 – July 23; DANCE | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/palmeiro-born-in-cuba-raised-in-miami-and-third-hispanic-to.html | Palmeiro: Born in Cuba, Raised in Miami and Third Hispanic to Hit 3,000 | False | By Bob Sherwin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/spies-in-the-house.html | Spies in the House | False | By John H. Richardson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/briefs-government-public-advocate-returns.html | BRIEFS; GOVERNMENT; PUBLIC ADVOCATE RETURNS | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/technology/web-services-take-differing-paths-on-maps.html | Web services take differing paths on maps | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/soapbox-sighs-and-the-city.html | SOAPBOX; Sighs, and the City | False | By Pamela Redmond Satran | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-meara-charles-e.html | Paid Notice: Deaths MEARA, CHARLES E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/arts/best-sellers-july-17-2005.html | BEST SELLERS: July 17, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/follow-the-uranium.html | Follow the Uranium | False | By Frank Rich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/television/critics-choice-movies.html | CRITICS' CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/style/pulse-what-im-wearing-now-the-producer.html | PULSE: WHAT I'M WEARING NOW; The Producer | False | By Jennifer Tung | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/international/asia/indonesia-settles-with-aceh-rebels.html | Indonesia Settles With Aceh Rebels | False | By Evelyn Rusliinternational Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/in-the-matter-of-the-bulls-papa-knows-best.html | In the Matter of the Bulls, Papa Knows Best | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/emelie-gunnison-and-isaiah-stackhouse.html | Emelie Gunnison and Isaiah Stackhouse | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/official-outings.html | Official Outings | False | By Randy Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/politics/plan-called-for-covert-aid-in-iraq-vote.html | Plan Called for Covert Aid in Iraq Vote | False | By Douglas Jehl and David E. Sanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/one-robe-two-hats.html | One Robe, Two Hats | False | By Judith Resnik and Theodore Ruger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/europe/a-black-market-for-bomb-materials-is-said-to-flourish-in.html | A Black Market for Bomb Materials Is Said to Flourish in Europe | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/a-churchstate-solution-453587.html | A Church-State Solution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/facing-the-problem-of-north-korea-977314.html | Facing The Problem Of North Korea | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/a-change-for-business-if-not-for-washington.html | A Change for Business, if Not for Washington | False | By William J. Holstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/movies/jasmines-method.html | Jasmine's Method | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/a-radio-sweetheart-of-the-rodeo.html | A Radio Sweetheart of the Rodeo | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/south-pacific-cruises-planning-trips-for-singles.html | South Pacific Cruises; Planning Trips for Singles | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/andrea-eder-and-leonard-salis.html | Andrea Eder and Leonard Salis | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/poetry-chronicle.html | Poetry Chronicle | False | By Joel Brouwer and Joshua Clover | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/dude-youre-getting-a-loan.html | Dude, You're Getting a Loan | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/openers-suits-pop-quiz.html | OPENERS: SUITS; POP QUIZ | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/essay-test-the-young-and-the-terse-977349.html | Essay Test: The Young and the Terse | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/noticed-for-state-judiciary-grasso-led-the-way.html | NOTICED; For State Judiciary, Grasso Led the Way | False | By Jane Gordon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nuclear-collision-course.html | Nuclear Collision Course | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/las-vegass-mayor-pulls-out-the-glitz-while-attempting-to.html | Las Vegas's Mayor Pulls Out the Glitz While Attempting to Attract a Pro Team | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/international/middleeast/in-a-show-of-force-israeli-forces-gather-outside.html | In a Show of Force, Israeli Forces Gather Outside the Gaza Strip | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/jenny-blascovich-and-michael-best.html | Jenny Blascovich and Michael Best | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/housing-revival-in-bleak-part-of-newark.html | Housing Revival in Bleak Part of Newark | False | By Antoinette Martin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-stillman-linda-a.html | Paid Notice: Deaths STILLMAN, LINDA A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-deblasio-evelyn-marion.html | Paid Notice: Deaths DEBLASIO, EVELYN MARION | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/elizabeth-nelson-and-michael-heyman.html | Elizabeth Nelson and Michael Heyman | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/new-tools-ease-the-task-of-using-your-miles.html | New Tools Ease the Task of Using Your Miles | False | By Susan Stellin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/night-lines-july-1016.html | Night Lines: July 10-16 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/tali-giladi-and-stanley-etra.html | Tali Giladi and Stanley Etra | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/the-nation-the-subtle-art-of-saying-no-comment.html | THE NATION; The Subtle Art of Saying 'No Comment' | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/religious-education-and-school-taxes-499374.html | Religious Education And School Taxes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/the-farrar-straus-giroux-of-street-lit.html | The Farrar, Straus & Giroux of Street Lit | False | By Alex Mindlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/arts/national-lampoon-its-own-enemy-933910.html | NATIONAL LAMPOON; Its Own Enemy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/in-split-decision-taylor-dethrones-hopkins.html | In Split Decision, Taylor Dethrones Hopkins | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-memorials-potts-george-h.html | Paid Notice: Memorials POTTS, GEORGE H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/the-jersey-angle-sex-and-drugs-and-lady-liberty.html | THE JERSEY ANGLE; Sex and Drugs, and Lady Liberty | False | By Kevin Cahillane | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/automobiles/hell-freezes-over-volvo-gets-a-v8.html | Hell Freezes Over: Volvo Gets a V-8 | False | By Michelle Krebs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/the-role-of-the-evangelicals-in-the-military-977250.html | The Role of the Evangelicals in the Military | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/television/the-host-whisperer.html | The Host Whisperer | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/heres-a-social-security-plan-thats-really-two-plans.html | Here's a Social Security Plan That's Really Two Plans | False | By Daniel Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/double-parking-at-a-fraction-of-the-price.html | Double Parking, at a Fraction of the Price | False | By Michael Pollak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/dance/a-choreographer-uses-a-limitation-to-fuel-an-inspiration.html | A Choreographer Uses a Limitation to Fuel an Inspiration | False | By Donald Hutera | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/infant-survivor-of-buildings-fall-goes-home.html | Infant Survivor of Building's Fall Goes Home | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/shannon-austin-and-mark-rossetti.html | Shannon Austin and Mark Rossetti | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/africa/first-criminal-case-brought-against-saddam.html | First criminal case brought against Saddam | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/sports/threat-to-lpga-973106.html | Threat to L.P.G.A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/st-johns-looks-at-accessibility.html | St. John's Looks At Accessibility | False | By Austin Considine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/international/europe/british-preparing-laws-to-crack-down-on-terror-suspects.html | British Preparing Laws to Crack Down on Terror Suspects | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-dennis-clarence-md.html | Paid Notice: Deaths DENNIS, CLARENCE, M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/secret-election-plan-reported.html | Secret Election Plan Reported | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/a-feminist-classic-gets-a-makeover.html | A Feminist Classic Gets a Makeover | False | By Alexandra Jacobs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-theater.html | THE WEEK AHEAD: July 17 -- July 23; THEATER | False | By Charles Isherwood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/is-alaska-melting-939617.html | IS ALASKA MELTING? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/pageoneplus/arts/corrections-946923.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/technology/wireless-letting-technologies-grow-together.html | Wireless: Letting technologies grow together | False | By Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/where-the-boys-are-there-she-is.html | Where the Boys Are. There She Is. | False | By Selena Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/advisory-travel-notes-a-little-adventure-with-that-coffee-visiting.html | ADVISORY: TRAVEL NOTES; A Little Adventure With That Coffee: Visiting the Plantation It Came From | False | By Ron Dicker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/a-church-state-solution-453579.html | A Church-State Solution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/technology/rabbit-takes-a-leap-forward-in-race-to-network-devices.html | Rabbit takes a leap forward in race to network devices | False | By Thomas Crampton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/a-fair-like-the-old-days-with-new-managers.html | A Fair Like the Old Days With New Managers | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/dining/foodfriendly-threesome.html | Food-Friendly Threesome | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/deer-stalker-heads-east.html | Deer Stalker Heads East | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-memorials-nemett-milton.html | Paid Notice: Memorials NEMETT, MILTON | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/sports/poker-is-not-a-sport-973130.html | Poker Is Not a Sport | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/megan-kerbs-and-michael-glyer.html | Megan Kerbs and Michael Glyer | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/pageoneplus/corrections-453536.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/st-johns-looks-at-accessibility-91229638461.html | St. John's Looks At Accessibility | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/sports/detroit-not-dying-973092.html | Detroit Not Dying | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/dining/so-crisp-so-complex-so-unexpected.html | So Crisp, So Complex, So Unexpected | False | By David Corcoran | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/a-plan-for-skyscrapers-in-downtown-brooklyn-8.html | A Plan for Skyscrapers in Downtown Brooklyn (8 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/cross-westchester-boatcraft-tried-and-true.html | CROSS WESTCHESTER; Boatcraft Tried and True | False | By Debra West | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/ariel-borow-and-david-prince.html | Ariel Borow and David Prince | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/deborah-goldklang-and-christopher-gramiccioni.html | Deborah Goldklang and Christopher Gramiccioni | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-hartz-william-n.html | Paid Notice: Deaths HARTZ, WILLIAM N. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/music/jack-and-bob-and-hank-and-ben-meet-radios-hottest-nonentities.html | Jack and Bob and Hank and Ben: Meet Radio's Hottest Nonentities | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/sports/put-college-first-973122.html | Put College First | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/advisory-travel-notes-roughing-it-loses-some-appeal.html | ADVISORY: TRAVEL NOTES; Roughing It Loses Some Appeal | False | By Bill Finley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/nyregionspecial2/trials-and-errors.html | Trials and Errors | False | By Stacey Stowe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/amanda-paulson-and-joshua-rollins.html | Amanda Paulson and Joshua Rollins | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/europe/lost-in-bombings-diverse-and-promising-lives.html | Lost in Bombings, Diverse and Promising Lives | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/pageoneplus/arts/corrections-946915.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/asia/aceh-rebels-military-wing-welcomes-draft-peace-deal.html | Aceh rebel's military wing welcomes draft peace deal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/chapters/kremlin-rising.html | 'Kremlin Rising' | False | By Peter Baker and Susan Glasser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-malan-roy-mark.html | Paid Notice: Deaths MALAN, ROY MARK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/a-neighborhood-traveled-in-dozens-of-languages.html | A Neighborhood Traveled in Dozens of Languages | False | By Nancy Beth Jackson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-horne-william-g.html | Paid Notice: Deaths HORNE, WILLIAM G. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/taking-back-the-hamptons.html | Taking Back the Hamptons | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-memorials-bernstein-ruben-william.html | Paid Notice: Memorials BERNSTEIN, RUBEN WILLIAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/the-geopolitics-of-two-cities-in-a-peanutshell.html | The Geopolitics of Two Cities in a Peanutshell | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-gorman-eleanor-larkin.html | Paid Notice: Deaths GORMAN, ELEANOR (LARKIN) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/crafts-in-provincetown-mass.html | Crafts in Provincetown, Mass. | False | By Jill Agostino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/queens-man-said-to-kill-wife-and-then-himself.html | Queens Man Said to Kill Wife and Then Himself | False | By Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/gay-teenager-stirs-a-storm.html | Gay Teenager Stirs a Storm | False | By Alex Williams | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/in-croatia-a-new-riviera-beckons.html | In Croatia, a New Riviera Beckons | False | By Steve Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/a-week-to-follow-the-fed.html | A Week to Follow the Fed | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/when-its-time-to-turn-the-page.html | When It's Time to Turn the Page | False | By Joyce Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/rangers-excel-from-first-to-third.html | Rangers Excel From First to Third | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/emily-white-and-claes-johansson.html | Emily White and Claes Johansson | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/homeland-securitys-intelligence-gap.html | Homeland Security's Intelligence Gap | False | By Clark Kent Ervin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/when-the-minority-rules-the-majority.html | When the Minority Rules the Majority | False | By Jay Romano | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/dusting-off-books-and-cashing-in.html | Dusting Off Books And Cashing In | False | By Bill Slocum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-romm-sol.html | Paid Notice: Deaths ROMM, SOL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/chapters/fantastic.html | 'Fantastic' | False | By Laurence Leamer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-a-highway-hazard-will-be-blasted-away.html | IN BRIEF; A Highway Hazard Will Be Blasted Away | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-fand-hirsh.html | Paid Notice: Deaths FAND, HELEN HIRSH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/taiwan-braced-for-a-powerful-typhoon-sunday.html | Taiwan braced for a powerful typhoon Sunday | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-state-police-target-hartford-trouble-spots.html | IN BRIEF; State Police Target Hartford Trouble Spots | False | By Jane Gordon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/on-the-road-to-santiago-939625.html | ON THE ROAD TO SANTIAGO | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/natural-gas-plan-for-long-island-sound-499404.html | Natural Gas Plan For Long Island Sound | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/theater/newsandfeatures/a-def-poetry-jam-of-her-very-own.html | A Def Poetry Jam of Her Very Own | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/arts/a-modern-kgb-colonel.html | A Modern K.G.B. Colonel | False | By Andrew Meier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/dining/astoria-beyond-mediterranean.html | Astoria: Beyond Mediterranean | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/for-now-the-grass-is-still-greener-in-foreign-markets.html | For Now, the Grass Is Still Greener in Foreign Markets | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/chapters/william-maxwell.html | 'William Maxwell' | False | By Barbara Burkhardt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/hov-lane-pleasure-or-pain-499331.html | H.O.V. Lane: Pleasure or Pain? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/faces-of-an-older-america.html | Faces of an Older America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/theater/newsandfeatures/super-cheap.html | Super Cheap | False | By Sylviane Gold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Suzy Hansen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/a-park-ave-mansion-built-with-beer.html | A Park Ave. Mansion Built With Beer | False | By Christopher Gray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/othersports/mcmurray-rebounds-by-not-sweating-the-details-or-being.html | McMurray Rebounds by Not Sweating the Details or Being a Defensive Driver | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/jersey-footlights-unsung-heroines-of-the-brick-city.html | JERSEY FOOTLIGHTS; Unsung Heroines Of the Brick City | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/a-schoolyard-brawl-but-its-the-adults-who-are-fighting.html | A Schoolyard Brawl, but It's the Adults Who Are Fighting | False | By Peter Applebome | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/footlights-tales-worth-the-telling.html | FOOTLIGHTS; Tales Worth the Telling | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/in-troubled-times-bring-on-the-spartans.html | In Troubled Times, Bring On the Spartans | False | By David Brooks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/sugar-high.html | Sugar High | False | By Nancy Huehnergarth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/technology/corrupted-pcs-find-new-home-in-the-dumpster.html | Corrupted PC's Find New Home in the Dumpster | False | By Matt Richtel and John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/into-the-woods-of-smallclaims-court.html | Into the Woods of Small-Claims Court | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/wynn-las-vegas.html | Wynn Las Vegas | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/us/neighbors-mourn-child-killed-in-shootout-and-say-the-police-should-have.html | Neighbors Mourn Child Killed in Shootout and Say the Police Should Have Held Their Fire | False | By Chris Dixon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/seersucker-country.html | Seersucker Country | False | By Karla Cook | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/real-estate-church-may-find-new-life-as-a-church.html | REAL ESTATE; Church May Find New Life, as a Church | False | By Nancy Haggerty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/politics/politicsspecial1/teen-with-bench-experience-wades-into-justice.html | Teen With Bench Experience Wades Into Justice Fray | False | By Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/music/a-gondolier-and-an-adonis-guides-to-brittens-inner-torments.html | A Gondolier and an Adonis: Guides to Britten's Inner Torments | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/sports/let-augusta-alone-973114.html | Let Augusta Alone | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/us/housing-goes-frothy-to-flat-in-denver-area.html | Housing Goes Frothy to Flat in Denver Area | False | By Motoko Rich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/theater-review-three-sisters-with-no-chekhov-in-sight.html | THEATER REVIEW; Three Sisters, With No Chekhov in Sight | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-baker-william-graham-jr.html | Paid Notice: Deaths BAKER, WILLIAM GRAHAM, JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-zingman-barbara-gold.html | Paid Notice: Deaths ZINGMAN, BARBARA GOLD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/anne-simpson-and-steven-truitt.html | Anne Simpson and Steven Truitt | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/hov-lane-pleasure-or-pain-499323.html | H.O.V. Lane: Pleasure or Pain? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/in-a-city-that-never-sleeps-two-stations-that-doze.html | In a City That Never Sleeps, Two Stations That Doze | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/style/pulse-shorts-more-and-less.html | PULSE; Shorts, More and Less | False | By Ellen Tien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/a-sucker-bet.html | A Sucker Bet | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nonstrategy-on-iraq-977233.html | Nonstrategy on Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/small-feet-big-dreams.html | Small Feet, Big Dreams | False | By Pari Chang | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/religious-education-and-school-taxes-499390.html | Religious Education And School Taxes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/africa/another-resort-in-turkey-is-bombed-leaving-5-dead.html | Another resort in Turkey is bombed, leaving 5 dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/changing-chiang-mai-939650.html | CHANGING CHIANG MAI | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-mineola-water-resistance-costly.html | IN BRIEF: MINEOLA; Water Resistance Costly | False | By Linda Saslow | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/buy-a-penthouse-get-a-chalet-vacation.html | Buy a Penthouse, Get a Chalet Vacation | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/jersey-footlights-whats-that-you-say-a-new-misfits-album.html | JERSEY FOOTLIGHTS; What's That You Say? A New Misfits Album? | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/mariah-malone-and-david-calarco.html | Mariah Malone and David Calarco | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-popjazz.html | THE WEEK AHEAD: July 17 -- July 23; POP/JAZZ | False | By Jon Pareles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/pageoneplus/corrections-975532.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/pageoneplus/corrections-975524.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/us/governors-concerned-over-national-guard-deployments-in-iraq.html | Governors Concerned Over National Guard Deployments in Iraq | False | By Michael Janofsky and Adam Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/a-maritime-icon-threatened-by-ikea-970840.html | A Maritime Icon, Threatened by Ikea | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-sunderland-jb.html | Paid Notice: Deaths SUNDERLAND, J.B. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/us/the-lethal-water-wells-of-bangladesh.html | The Lethal Water Wells of Bangladesh | False | By David Rohde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/nyregionspecial2/what-happens-when-builders-build-their-own.html | What Happens When Builders Build Their Own | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/essay-test-the-young-and-the-terse-4-letters.html | Essay Test: The Young and the Terse (4 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/on-staten-island-you-call-those-fires.html | On Staten Island, You Call Those Fires? | False | By Jake Mooney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-classical-music.html | THE WEEK AHEAD: July 17 -- July 23; CLASSICAL MUSIC | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/out-of-the-closet-and-off-the-shelf.html | Out of the Closet and Off the Shelf | False | By David Leavitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/africa/israel-preparing-broad-gaza-offensive.html | Israel preparing broad Gaza offensive | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/a-super-super-hes-a-super-saver-buys-a-coop.html | A Super Super (He's a Super Saver) Buys a Co-op | False | By Penelope Green | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/othersports/an-australian-captures-the-75-million-prize.html | An Australian Captures the $7.5 Million Prize | False | By Joe Drape | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/arts/paperback-best-sellers-july-17-2005.html | PAPERBACK BEST SELLERS: July 17, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/the-apartment-monologues.html | The Apartment Monologues | False | By William Neuman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/a-most-exotic-art-scene-blooms-in-ulan-bator.html | A Most Exotic Art Scene Blooms in Ulan Bator | False | By Daniel Schar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/a-plan-for-skyscrapers-in-downtown-brooklyn-970816.html | A Plan for Skyscrapers in Downtown Brooklyn | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/on-a-wroughtiron-block-a-21stcentury-interloper.html | On a Wrought-Iron Block, a 21st-Century Interloper | False | By Jake Mooney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/arts/national-lampoon-peel-the-onion-933929.html | NATIONAL LAMPOON; Peel the Onion | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/briefs-preservation-land-set-aside.html | BRIEFS; PRESERVATION; LAND SET ASIDE | False | By Tina Kelley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/a-plan-for-skyscrapers-in-downtown-brooklyn-970808.html | A Plan for Skyscrapers in Downtown Brooklyn | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/the-basics-the-truth-about-book-sales.html | The Basics; The Truth About Book Sales | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/hov-lane-pleasure-or-pain-9-letters.html | H.O.V. Lane; Pleasure or Pain? (9 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/a-life-of-visions-and-signs.html | A Life of Visions and Signs | False | By Faith Popcorn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/is-alaska-melting-on-the-road-to-santiago.html | Is Alaska Melting?; On the Road to Santiago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-film.html | THE WEEK AHEAD: July 17 -- July 23; FILM | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/fantastic-the-governator.html | 'Fantastic'; The Governator | False | By Lou Cannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/harry-potter-is-bigger-than-ever-it-would-seem-and-his-fans-are.html | Harry Potter Is Bigger Than Ever, It Would Seem, and His Fans Are, Too | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/movies/man-of-the-year.html | Man of the Year | False | By Craig Modderno | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/pageoneplus-corrections-453528.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-television.html | THE WEEK AHEAD: July 17 -- July 23; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/africa/at-least-71-killed-in-suicide-bombing.html | At least 71 killed in suicide bombing | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/us/john-j-ford-jr-81-dies-coin-dealer-and-collector.html | John J. Ford Jr., 81, Dies; Coin Dealer and Collector | False | By Douglas Martin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/pageoneplus/corrections-464490.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/robin-hoods-or-legal-hoods.html | Robin Hoods or Legal Hoods? | False | By Timothy L. O'Brien and Jonathan D. Glater | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/lisa-staudt-and-seth-squadron.html | Lisa Staudt and Seth Squadron | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/communities-with-naacp-feud-issues-go-begging.html | COMMUNITIES; With N.A.A.C.P. Feud, Issues Go Begging | False | By Elsa Brenner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/arts/national-lampoon-a-logical-extension-933902.html | NATIONAL LAMPOON; A Logical Extension | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/on-waters-edge-a-land-where-art-flowered.html | On Water's Edge, a Land Where Art Flowered | False | By Finn-Olaf Jones | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/what-am-i-to-do-now.html | 'What Am I to Do Now?' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/marion-roach-and-benjamin-zaniello.html | Marion Roach and Benjamin Zaniello | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/lured-by-the-badlands.html | Lured by the 'Badlands' | False | By Jerome Charyn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/worth-noting-even-moorestown-has-a-few-warts.html | WORTH NOTING; Even Moorestown Has a Few Warts | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/using-housing-to-attract-nurses.html | Using Housing to Attract Nurses | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nonstrategy-on-iraq-2-letters.html | Nonstrategy on Iraq (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/battlefields.html | Battlefields | False | By Richard A. Clarke | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/william-maxwell-a-world-elsewhere.html | 'William Maxwell': A World Elsewhere | False | By Morris Dickstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/dining/up-down-and-sideways-a-wine-tour.html | Up, Down and Sideways: A Wine Tour | False | By David Corcoran | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/religious-education-and-school-taxes-499358.html | Religious Education And School Taxes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/two-cheers-for-jefferson.html | Two Cheers for Jefferson | False | By Ted Widmer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/robber-barons-have-feelings-too.html | Robber Barons Have Feelings, Too | False | By Roger Lowenstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/nyregionspecial2/welcome-to-the-run-now-remember-dogs-are-people.html | Welcome to the Run. Now Remember, Dogs Are People, Too. | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/the-wreckers-whose-loot-is-it-anyway.html | 'The Wreckers': Whose Loot Is It Anyway? | False | By Sara Wheeler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-graziani-charles-p-dds.html | Paid Notice: Deaths GRAZIANI, CHARLES P., DDS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/michael-winterbottom-gets-naked-453668.html | Michael Winterbottom Gets Naked | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/the-floating-armoire.html | The Floating Armoire | False | By Thomas Beller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/long-island-journal-celebrating-art-and-wine-in-cutchogue.html | LONG ISLAND JOURNAL; Celebrating Art and Wine in Cutchogue | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/pageoneplus/corrections-971855.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/how-costco-became-the-antiwalmart.html | How Costco Became the Anti-Wal-Mart | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/movies/gus-van-sants-own-private-hollywood.html | Gus Van Sant's Own Private Hollywood | False | By David Edelstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/alexandra-mezzullo-and-robert-eising.html | Alexandra Mezzullo and Robert Eising | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/lisa-philp-and-bill-bragin.html | Lisa Philp and Bill Bragin | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/international/americas/canadas-native-peoples-make-strides-in-the-cities.html | Canada's Native Peoples Make Strides in the Cities | False | By Clifford Krauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/a-property-manager-and-a-coop-vote.html | A Property Manager and a Co-op Vote | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/a-long-stay-in-a-distant-land-the-lums-of-the-oc.html | 'A Long Stay in a Distant Land': The Lums Of the O.C. | False | By Claire Dederer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/hold-the-mayo-grab-the-phone.html | Hold the Mayo. Grab the Phone. | False | By Robert Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/retire-in-style-maybe-not-quite-so-soon.html | Retire in Style? Maybe Not Quite So Soon | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/easing-anxiety-on-mass-transit.html | Easing Anxiety on Mass Transit | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/a-churchstate-solution-453560.html | A Church-State Solution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/automobiles/hybrid-cars-burning-gas-in-the-drive-for-power.html | Hybrid Cars Burning Gas in the Drive for Power | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/2-li-men-charged-in-assault-of-a-hispanic-day-laborer.html | 2 L.I. Men Charged in Assault of a Hispanic Day Laborer | False | By Damien Cave | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/different-eras-same-blood-and-guts.html | Different Eras, Same Blood and Guts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/religious-education-and-school-taxes-499382.html | Religious Education And School Taxes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-borofsky-harold.html | Paid Notice: Deaths BOROFSKY, HAROLD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nonstrategy-on-iraq-977225.html | Nonstrategy on Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-memorials-rulnick-hyman.html | Paid Notice: Memorials RULNICK, HYMAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/julie-belkin-and-michael-rand.html | Julie Belkin and Michael Rand | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/gretchen-dematera-and-gregg-knudsen.html | Gretchen Dematera and Gregg Knudsen | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/roundup-price-is-agreed-for-wrightphillips.html | Roundup: Price is agreed for Wright-Phillips | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/crosswords/chess/at-74-korchnoi-is-still-strong-but-falls-just-short-this.html | At 74, Korchnoi Is Still Strong, but Falls Just Short This Time | False | By Robert Byrne | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/europe/bomb-on-bus-near-a-resort-in-turkey-leaves-5-dead.html | Bomb on Bus Near a Resort in Turkey Leaves 5 Dead | False | By Sebnem Arsu | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/kristin-moses-and-drew-murray.html | Kristin Moses and Drew Murray | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/nyregionspecial2/jumping-on-the-real-estate-bandwagon.html | Jumping on the Real Estate Bandwagon | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/international/asia/china-hails-new-leader-of-taiwan-nationalists.html | China Hails New Leader of Taiwan Nationalists | False | By Chris Buckleyinternational Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-milford-bars-itself-from-taking-property.html | IN BRIEF; Milford Bars Itself From Taking Property | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/nyregionopinions/pesticides-chemicals-and-your-lawn-2-letters.html | Pesticides, Chemicals and Your Lawn (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/backtalk-keeping-score-established-players-frequently-rise-to-the-to.html | BackTalk: KEEPING SCORE; Established Players Frequently Rise to the Top by Season's End | False | By Alan Schwarz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/michael-winterbottom-gets-naked-453676.html | Michael Winterbottom Gets Naked | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/weekinreview/essay-test-the-young-and-the-terse-914649.html | Essay Test: The Young and the Terse | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-alence-helene-grace-nee-glennen-tracy.html | Paid Notice: Deaths ALENCE, HELENE GRACE (NEE GLENNEN). "TRACY." | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/jobs/on-the-job-the-pauses-that-refresh.html | On the Job, the Pauses That Refresh | False | By Lisa Belkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/alison-lemasters-and-jonathan-barad.html | Alison LeMasters and Jonathan Barad | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/responding-to-the-law-of-nimby.html | Responding To the Law Of 'Nimby' | False | By Paul Vitello | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/until-i-find-you-adored-by-women.html | 'Until I Find You': Adored by Women | False | By Paul Gray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/music-a-diary-comes-to-life-musically-and-electronically.html | MUSIC; A Diary Comes to Life Musically and Electronically | False | By Brian Wise | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/not-stranglovian-421820.html | Not Stranglovian | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/chapters/npr.html | 'NPR' | False | By Michael P. McCauley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/metrocampaigns/campaign-for-district-attorney-rarely-even-a-race.html | Campaign for District Attorney, Rarely Even a Race, Becomes a Battle | False | By Leslie Eaton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/the-basics-a-clipper-ship-for-its-time.html | The Basics; A Clipper Ship For Its Time | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/a-churchstate-solution-453633.html | A Church-State Solution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/basketball/artest-begins-long-way-back-to-uncertainty.html | Artest Begins Long Way Back to Uncertainty | False | By Liz Robbins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/melissa-miller-and-thomas-gellert.html | Melissa Miller and Thomas Gellert | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/the-role-of-the-evangelicals-in-the-military-977241.html | The Role of the Evangelicals in the Military | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/breaking-the-aids-chain.html | Breaking the AIDS Chain | False | By Paul Galatowitsch Antonio Urbina and Timothy Law Snyder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/movies/indie-snacking.html | Indie Snacking | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/homes-with-boat-slips-sell-at-a-premium-in-florida.html | Homes With Boat Slips Sell at a Premium in Florida | False | By Robert Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/bitter-sweets.html | Bitter Sweets | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/sports/a-lost-love-973084.html | A Lost Love | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-gall-katherine.html | Paid Notice: Deaths GALL, KATHERINE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/bowlful-of-mystery.html | Bowlful of Mystery | False | By David Colman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/iran-arrests-200-in-sweep-for-terrorists.html | Iran Arrests 200 in Sweep For Terrorists | False | By Nazila Fathi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23.html | The Week Ahead: July 17 - July 23 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-ford-john-j-jr.html | Paid Notice: Deaths FORD, JOHN J., JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/seo-hee-koh-and-george-black.html | Seo Hee Koh and George Black | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/maria-ma-and-benjamin-sand.html | Maria Ma and Benjamin Sand | False | By Lois Smith Brady | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/indispensable-does-it-have-a-shelf-life.html | 'Indispensable': Does It Have a Shelf Life? | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/religious-education-and-school-taxes-499366.html | Religious Education And School Taxes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-goldman-ralph-m.html | Paid Notice: Deaths GOLDMAN, RALPH M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/sportsspecial/race-behind-the-race-can-give-a-rider-an-edge.html | Race Behind the Race Can Give a Rider an Edge | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/kitchen-voyeur-kitchen-sage.html | Kitchen Voyeur: Kitchen Sage | False | By Jonathan Reynolds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-nassau-stiffer-atv-penalties.html | IN BRIEF: NASSAU; Stiffer A.T.V. Penalties | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/us/after-54-years-proper-burial-for-veteran-of-korean-war.html | After 54 Years, Proper Burial For Veteran Of Korean War | False | By Stephen Labaton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/mad-hot-reggaeton.html | Mad Hot Reggaeton | False | By Mireya Navarro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/commuters-journal-backbreakers-and-the-briefcases-demise.html | COMMUTER'S JOURNAL; Backbreakers And the Briefcase's Demise | False | By Jack Kadden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/con-gusto-in-montauk.html | Con Gusto in Montauk | False | By Joanne Starkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/golf/nicklaus-in-his-time-counted-all-the-seconds.html | Nicklaus, in His Time, Counted All the Seconds | False | By Dave Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/golf/british-open-field-closes-in-on-woods.html | British Open Field Closes In on Woods | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-kutik-martin-j.html | Paid Notice: Deaths KUTIK, MARTIN J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/a-leader-who-values-harmony-over-aggression.html | A Leader Who Values Harmony Over Aggression | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/a-plan-for-skyscrapers-in-downtown-brooklyn-970794.html | A Plan for Skyscrapers in Downtown Brooklyn | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-memorials-mager-elliot.html | Paid Notice: Memorials MAGER, ELLIOT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/the-best-of-magnolia-without-the-long-lines.html | The Best of Magnolia, Without the Long Lines | False | By Jake Mooney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/middleeast/by-courting-sunnis-gis-see-security-rise-in-a-sinister.html | By Courting Sunnis, G.I.'s See Security Rise in a Sinister Town | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/alissa-carlat-and-joshua-ruxin.html | Alissa Carlat and Joshua Ruxin | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/a-churchstate-solution-453617.html | A Church-State Solution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/iranian-lessons.html | Iranian Lessons | False | By Michael Ignatieff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/sarah-straka-and-ben-wallerstein.html | Sarah Straka and Ben Wallerstein | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/chapters/thomas-jefferson.html | 'Thomas Jefferson' | False | By Christopher Hitchens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/louisa-benton-and-bernard-mcwilliams-ii.html | Louisa Benton and Bernard McWilliams II | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/chapters/last-call-for-blackford-oakes.html | 'Last Call for Blackford Oakes' | False | By William F. Buckley Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/allyson-boyle-and-albert-tornatore.html | Allyson Boyle and Albert Tornatore | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/music/a-secular-messiah-gets-his-own-opera.html | A Secular Messiah Gets His Own Opera | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/openers-suits-california-kismet.html | OPENERS: SUITS; CALIFORNIA KISMET | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/the-parrish-finds-room-to-grow.html | The Parrish Finds Room to Grow | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/introduction-453544.html | Introduction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/delicious-yes-but-not-free-970867.html | Delicious, Yes, But Not Free | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/music/the-brazilian-who-sang-bowie-sings-again.html | The Brazilian Who Sang Bowie Sings Again | False | By Ben Ratliff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/religious-education-and-school-taxes-499340.html | Religious Education And School Taxes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/on-the-fast-track-to-rescuing-greyhounds.html | On the Fast Track to Rescuing Greyhounds | False | By Elissa Bass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/no-rest-for-the-weary-453684.html | No Rest for the Weary | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/beltran-treats-martinez-to-a-home-run.html | Beltran Treats Martãññ'ñž nez to a Home Run | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/williams-finds-his-place-in-a-tricky-center-field.html | Williams Finds His Place in a Tricky Center Field | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/dining/a-lovely-scent-from-the-alps.html | A Lovely Scent From the Alps | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/christine-de-gennaro-and-gregory-kiely.html | Christine De Gennaro and Gregory Kiely | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/golf/woods-wins-british-open-for-tenth-career-major-title.html | Woods Wins British Open for Tenth Career Major Title | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/theater/newsandfeatures/the-years-of-a-clown-45-years-to-be-exact.html | The Years of a Clown (45 Years, to Be Exact) | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/theater/theater-review-war-of-the-boudoirs.html | THEATER REVIEW; War of the Boudoirs | False | By Naomi Siegel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-stamm-esther-s.html | Paid Notice: Deaths STAMM, ESTHER S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/television/the-return-of-the-pigfaced-people.html | The Return of the Pig-Faced People | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/its-slurpee-time-on-23rd-street-are-camaros-next.html | It's Slurpee Time on 23rd Street. Are Camaros Next? | False | By Jake Mooney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/lauren-helfman-and-andrew-powell.html | Lauren Helfman and Andrew Powell | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/sympathy-for-tea.html | Sympathy for Tea | False | By Christine Contillo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/asia/india-to-seek-expanded-access-to-us-nuclear-technology.html | India to Seek Expanded Access to U.S. Nuclear Technology | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/magazine/a-churchstate-solution-453641.html | A Church-State Solution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/very-much-alive-thank-you.html | Very Much Alive, Thank You | False | By Janet Battaile | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/pesticides-chemicals-and-your-lawn-975699.html | Pesticides, Chemicals And Your Lawn | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/crunch-time-in-hempstead.html | Crunch Time in Hempstead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/a-night-in-the-tropics.html | A Night in the Tropics | False | By Monica Corcoran | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/a-pass-on-privacy.html | A Pass on Privacy? | False | By Christopher Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/art-close-reading-the-cloths-that-filled-matisses-canvases.html | ART: CLOSE READING; The Cloths That Filled Matisse's Canvases | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/more-passengers-and-more-perks.html | More Passengers And More Perks | False | By George James | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/the-blurry-boundaries-of-growth-and-value.html | The Blurry Boundaries of Growth and Value | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-weinstock-ida.html | Paid Notice: Deaths WEINSTOCK, IDA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/a-guest-at-large.html | A Guest at Large | False | By Bob Morris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/excited-to-wear-pinstripes-again.html | BASEBALL; Excited To Wear Pinstripes Again | False | By Jack Curry and Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-an-oil-change-with-your-aisle-seat.html | IN BRIEF; An Oil Change With Your Aisle Seat? | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/can-the-sunnis-count.html | Can the Sunnis Count? | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/july-heat-seems-to-chill-mets-against-the-braves.html | July Heat Seems to Chill Mets Against the Braves | False | By Dave Curtis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/chapters/until-i-find-you.html | 'Until I Find You' | False | By John Irving | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/bombings-in-london-intelligence-politics-intrudes-in-bombing-inquiry.html | BOMBINGS IN LONDON: INTELLIGENCE; Politics Intrudes in Bombing Inquiry, Deepening the French-British Rift | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/the-new-nanny-diaries-are-online.html | The New Nanny Diaries Are Online | False | By Helaine Olen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/body-found-in-playground.html | Body Found in Playground | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/sports-briefing-track-and-field-club-champions-decided.html | SPORTS BRIEFING: TRACK AND FIELD; CLUB CHAMPIONS DECIDED | False | By Elliott Denman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/geula-raivich-and-joshua-solomon.html | Geula Raivich and Joshua Solomon | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/worth-noting-ah-raising-the-level-of-political-discourse.html | WORTH NOTING; Ah, Raising the Level Of Political Discourse | False | By Jonathan Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/europe/blair-says-evil-ideology-must-be-faced-directly.html | Blair Says 'Evil Ideology' Must Be Faced Directly | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-art.html | THE WEEK AHEAD: July 17 -- July 23; ART | False | By Carol Vogel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/briefs-transportation-potential-meltdown.html | BRIEFS: TRANSPORTATION; POTENTIAL 'MELTDOWN' | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/the-sound-of-music-never-ends.html | 'The Sound of Music' Never Ends | False | By Margo Nash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/honoring-memory-of-shooting-victim.html | Honoring Memory of Shooting Victim | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/bali-high.html | Bali High | False | By Horacio Silva | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/photoop-951560.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/down-argentine-way-via-rome.html | Down Argentine Way (via Rome) | False | By M.h. Reed | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/style/on-the-street-abbreviated.html | ON THE STREET; Abbreviated | False | By Bill Cunningham | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/finnish-music-in-michigan-939668.html | FINNISH MUSIC IN MICHIGAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/international/middleeast/first-case-against-hussein-involving-killings-in.html | First Case Against Hussein, Involving Killings in 1982, Is Sent to a Trial Court | False | By Christine Hauser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/briefs-development-fast-track-postponed.html | BRIEFS: DEVELOPMENT; FAST TRACK POSTPONED | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/the-united-states-of-walmart-continental-thrift.html | 'The United States of Wal-Mart': Continental Thrift | False | By David Carr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/databank-healthy-earnings-help-the-market-climb-again.html | DataBank; Healthy Earnings Help the Market Climb Again | False | By Phyllis Korkki | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/by-the-way-in-the-divorce-she-got-the-byline.html | BY THE WAY; In the Divorce, She Got the Byline | False | By Kate Rockland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-stoler-barney.html | Paid Notice: Deaths STOLER, BARNEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/and-on-roosevelt-island-being-afraid-really-afraid.html | ... And on Roosevelt Island, Being Afraid, Really Afraid | False | By John Freeman Gill | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/dance/shen-vicinity.html | Shen & Vicinity | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/theater-review-taking-a-right-turn-in-the-woods-or-possibly-more.html | THEATER REVIEW; Taking a Right Turn in the Woods, Or Possibly More Wrong Ones | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/the-framing-wars.html | The Framing Wars | False | By Matt Bai | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/mad-hot-new-york.html | Mad Hot New York | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/chapters/envy.html | 'Envy' | False | By Kathryn Harrison | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/small-steps-on-a-road-to-redemption.html | Small Steps on a Road to Redemption | False | By Harvey Araton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-sawicki-gloria-m.html | Paid Notice: Deaths SAWICKI, GLORIA M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-memorials-lewis-randee.html | Paid Notice: Memorials LEWIS, RANDEE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/a-taste-of-new-jersey.html | A Taste of New Jersey | False | By Tom Rupprecht | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/politics/critics-and-fans-alike-as-navy-chief-steps-down.html | Critics and Fans Alike as Navy Chief Steps Down | False | By Thom Shanker and Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/us/chicago-policeman-is-charged-in-case-of-murderforhire.html | Chicago Policeman Is Charged in Case of Murder-for-Hire | False | By Michael Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/pagoneplus/correction-951455.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/sands-of-empire-421812.html | 'Sands of Empire' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/fairfield-offices-leases-tepid-sales-hot.html | Fairfield Offices: Leases Tepid, Sales Hot | False | By Eleanor Charles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-lawson-george-m.html | Paid Notice: Deaths LAWSON, GEORGE M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-sagaponack-closer-to-villaghood.html | IN BRIEF: SAGAPONACK; Closer to Villaghood | False | By Peter C. Beller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/world/asia/arroyo-brings-battle-into-the-countryside.html | Arroyo brings battle into the countryside | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/design/what-price-love-museums-sell-out.html | What Price Love? Museums Sell Out | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/the-right-kind-of-justice.html | The Right Kind of Justice | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-business-a-quest-for-green-not-asphalt.html | IN BUSINESS; A Quest for Green, Not Asphalt | False | By Elsa Brenner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/nyregionspecial2/what-will-come-first-the-gas-tax-going-up-or-a.html | What Will Come First, the Gas Tax Going Up or a Bridge Falling Down? | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/openers-suits-one-more-hard-week-at-the-stock-exchange.html | OPENERS: SUITS; One More Hard Week At the Stock Exchange | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/blacktop-heaven.html | Blacktop Heaven | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/datebook.html | DATEBOOK | False | By Austin Considine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-person-the-master-of-promotion.html | IN PERSON; The Master Of Promotion | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/a-swift-climb-up-the-ladder-from-lowly-assistant-to-a-highly-paid.html | A Swift Climb Up the Ladder, From Lowly Assistant to a Highly Paid Lobbyist | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/blowing-up-in-the-west.html | Blowing Up in the West | False | By James Bennet | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/weekinreview/the-truth-about-book-sales.html | The Truth About Book Sales | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/worth-noting-so-these-two-guys-show-up-in-trenton.html | WORTH NOTING; So These Two Guys Show Up in Trenton ... | False | By David Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/nyregionspecial2/things-are-looking-up-in-downtown-riverhead.html | Things Are Looking Up in Downtown Riverhead | False | By John Rather | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/changing-chiang-mai-939641.html | CHANGING CHIANG MAI | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-loring-ann.html | Paid Notice: Deaths LORING, ANN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/aliens-invade-love-prevails-and-thats-all-by-10-am.html | Aliens Invade! Love Prevails! And That's All by 10 A.M. | False | By Andrew M. Stengel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/art-evolving-through-sculpture.html | ART; Evolving Through Sculpture | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/michael-pitt-indie-nirvana.html | Michael Pitt: Indie Nirvana | False | By Julia Chaplin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/small-courtesies-971197.html | Small Courtesies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/sportsspecial/pyrenees-and-heat-cant-slow-armstrong.html | Pyrenees and Heat Can't Slow Armstrong | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/sugar-high.html | Sugar High | False | By Nancy Huehnergarth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/miraldina-moreira-and-anthony-meyer.html | Miraldina Moreira and Anthony Meyer | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/style/pulse-scarves-with-tude-complete-the-package.html | PULSE; Scarves With 'Tude Complete the Package | False | By Ellen Tien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/golf/for-goosen-and-campbell-finish-at-pinehurst-looms.html | For Goosen and Campbell, Finish at Pinehurst Looms | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-ries-sylvia-l.html | Paid Notice: Deaths RIES, SYLVIA L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/ron-moores-deep-space-journey.html | Ron Moore's Deep Space Journey | False | By John Hodgman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/aiming-higher-on-the-hudson.html | Aiming Higher on the Hudson | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/red-sox-again-cant-duck-yanks-12-punch.html | Red Sox Again Can't Duck Yanks' 1-2 Punch | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/facing-the-problem-of-north-korea-977330.html | Facing The Problem Of North Korea | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/listen-kid-you-have-to-be-tough-to-make-it-in-this.html | Listen, Kid, You Have to Be Tough to Make It in This Business Today | False | By Julie Bick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/deciphering-new-rules-for-drivers-licenses.html | Deciphering New Rules for Driver's Licenses | False | By Jane Gordon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/mnemonics.html | Mnemonics | False | By Jack Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/envy-dont-even-try-to-analyze-this.html | 'Envy': Don't Even Try to Analyze This | False | By Emily Nussbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/type-casting.html | Type Casting | False | By Rob Walker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/listener-supported-and-npr-all-things-considered.html | 'Listener Supported' and 'NPR: All Things Considered' | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/on-the-roads-of-rural-america-signs-of-heaven-and-hell.html | On the roads of rural America, signs of heaven and hell | False | By Timothy K. Beal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/unprepared-for-a-flu-pandemic.html | Unprepared for a Flu Pandemic | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/a-quaint-thai-place-that-sticks-to-its-roots.html | A Quaint Thai Place That Sticks to Its Roots | False | By Patricia Brooks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/othersports/striped-bass-show-that-not-all-flies-are-created-equal.html | Striped Bass Show That Not All Flies Are Created Equal | False | By Nelson Bryant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/television/mean-girls.html | Mean Girls | False | By Charles Solomon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/business/pagoneplus/corrections-971863.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-maguire-robert-a.html | Paid Notice: Deaths MAGUIRE, ROBERT A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/brooklyn-man-arrested-in-soho-attempted-rape-case.html | Brooklyn Man Arrested in SoHo Attempted Rape Case | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/pagoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/you-say-diversity-i-say-discrimination-975702.html | You Say Diversity, I Say Discrimination | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/changing-chiang-mai-939633.html | CHANGING CHIANG MAI | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/dance/the-miracle-of-flight-no-airplane-necessary.html | The Miracle of Flight, No Airplane Necessary | False | By Sylviane Gold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/facing-the-problem-of-north-korea-977322.html | Facing The Problem Of North Korea | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/a-right-at-righteous-a-left-at-licentious.html | A Right at Righteous, a Left at Licentious | False | By Timothy K. Beal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/heads-up-millau-france-a-soaring-bridge-puts-an-ancient-town-back-on.html | HEADS UP: MILLAU, FRANCE; A Soaring Bridge Puts an Ancient Town Back on the Map | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/justice-and-the-palladium-case.html | Justice and the Palladium Case | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/which-mortgage-a-complicated-tale.html | Which Mortgage? A Complicated Tale | False | By Dennis Hevesi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/a-duck-out-of-water.html | A Duck Out of Water | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/pagoneplus/corrections-499188.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/at-paper-mill-the-script-gets-trickier.html | At Paper Mill, The Script Gets Trickier | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/holly-rhodes-and-michael-healy.html | Holly Rhodes and Michael Healy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/correction-485152.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/style/pulse-faking-out-a-fake-tan.html | PULSE: Faking Out a Fake Tan | False | By Ellen Tien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/automobiles/could-it-be-has-the-parkway-become-the-speedway.html | Could It Be? Has the Parkway Become the Speedway? | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/li-work-when-a-trip-to-the-doctor-is-like-well-a-trip-to-a-spa.html | L.I. @ WORK; When a Trip to the Doctor Is Like, Well, a Trip to a Spa | False | By Stacy Albin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/at-sea.html | At Sea | False | By Richard Misrach | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/racy-store-ruffled-neighbors.html | Racy Store, Ruffled Neighbors | False | By Courtney Reimer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/jobs/a-paycheck-in-their-pockets-but-a-song-in-their-hearts.html | A Paycheck in Their Pockets, but a Song in Their Hearts | False | By Coeli Carr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/politics/officials-pitch-for-drug-plan-meets-skeptics.html | Officials' Pitch for Drug Plan Meets Skeptics | False | By Robert Pear | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/books/review/last-call-for-blackford-oakes-cocktails-with-philby.html | 'Last Call for Blackford Oakes': Cocktails With Philby | False | By Charlie Rubin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-leder-hy.html | Paid Notice: Deaths LEDER, HY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/ah-wilderness.html | Ah, Wilderness! | False | By Deborah Solomon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/classified/paid-notice-deaths-thal-rudolf.html | Paid Notice: Deaths THAL, RUDOLF | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-17 | 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/photoop-964140.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/cia-inquiry-may-hinge-on-what-the-leaker-knew.html | C.I.A. Inquiry May Hinge on What the Leaker Knew | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-tocci-dr-leonard-j.html | Paid Notice: Deaths TOCCI, DR. LEONARD J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/international/europe/blair-angry-over-report-faulting-terror-policies.html | Blair Angry Over Report Faulting Terror Policies | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-morris-norman-david.html | Paid Notice: Deaths MORRIS, NORMAN DAVID | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/leiter-proves-to-be-just-the-pitcher-the-yanks-needed.html | Leiter Proves to Be Just the Pitcher the Yanks Needed | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/music/new-cds.html | New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/technology/as-itv-goes-global-sale-rumors-circulate.html | As ITV goes global, sale rumors circulate | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/us/iraqi-boys-journey-to-erase-the-scars-of-war.html | Iraqi Boy's Journey to Erase the Scars of War | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/french-leak-stirs-fury-in-britain.html | French leak stirs fury in Britain | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/technology/marrying-maps-to-data-for-a-new-web-service.html | Marrying Maps to Data for a New Web Service | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/in-class-still-together-after-all-these-years-985511.html | In Class, Still Together After All These Years | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/to-scouts-wood-bat-tournaments-are-true-test-for-prospects.html | To Scouts, Wood Bat Tournaments Are True Test for Prospects | False | By Ray Glier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/off-the-trail-2005-mayor-signature-issue-how-many-did-you-get.html | OFF THE TRAIL: 2005 MAYOR; Signature Issue: How Many Did You Get? | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/what-motivates-suicide-bombers-3-letters.html | What Motivates Suicide Bombers? (3 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/basketball/brown-and-pistons-appear-close-to-buyout-deal.html | Brown and Pistons Appear Close to Buyout Deal | False | By Liz Robbins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/new-york-medicaid-fraud-may-reach-into-billions.html | New York Medicaid Fraud May Reach Into Billions | False | By Clifford J. Levy and Michael Luo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/arts-briefly-monk-returns-hamptons-kills.html | Arts, Briefly; 'Monk' Returns, 'Hamptons' Kills | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/middleeast/sordid-images-on-tv-repel-the-kurds-but-they-raise-some.html | Sordid Images on TV Repel the Kurds, but They Raise Some Skepticism, Too | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/more-social-security-follies.html | More Social Security Follies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/pageoneplus/corrections-504637.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/report-names-abusers-in-afghan-wars.html | Report Names Abusers in Afghan Wars | False | By Carlotta Gall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-mermelstein-flora-bockian.html | Paid Notice: Deaths MERMELSTEIN, FLORA BOCKIAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/golf/resurgent-couples-falls-just-short.html | Resurgent Couples Falls Just Short | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/yanks-roster-resembles-a-rubiks-cube-in-motion.html | Yanks' Roster Resembles a Rubik's Cube in Motion | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | Https://www.nytimes.com/2005/07/18/opinion/homegrown-terrorists.html | Homegrown terrorists | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/three-of-four-men-linked-to-bombings-visited-pakistan.html | Three of four men linked to bombings visited Pakistan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/pataki-goes-from-hand-to-hand-in-iowa-checking-the-2008-pulse.html | Pataki Goes From Hand to Hand in Iowa, Checking the 2008 Pulse | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/africa/a-flurry-of-suicide-bombings-shakes-iraq.html | A flurry of suicide bombings shakes Iraq | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/africa/israelis-mass-tanks-on-border-of-gaza.html | Israelis mass tanks on border of Gaza | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-memorials-feinstein-harry.html | Paid Notice: Memorials FEINSTEIN, HARRY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/pageoneplus/corrections-504599.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/international/europe/german-court-refuses-to-extradite-terror-suspect-to-spain.html | German Court Refuses to Extradite Terror Suspect to Spain | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/to-wrestling-offense-a-cultural-defense.html | To Wrestling Offense, a Cultural Defense | False | By Lia Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/news-corp-to-acquire-owner-of-myspacecom.html | News Corp. to Acquire Owner of MySpace.com | False | By Richard Siklos | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/what-motivates-suicide-bombers-985562.html | What Motivates Suicide Bombers? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-plunkett-donald-james.html | Paid Notice: Deaths PLUNKETT, DONALD JAMES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/off-the-trail-2005-mayor-pataki-faces-a-dilemma.html | OFF THE TRAIL: 2005 MAYOR; Pataki Faces a Dilemma | False | By Al Baker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/a-new-magazine-for-aficionados-of-chicken-soup-for-the-soul.html | A New Magazine for Aficionados of 'Chicken Soup for the Soul' | False | By Jane Levere | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/thank-you-grandma-and-grandpa-985503.html | Thank You, Grandma and Grandpa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/serb-gets-40-years-in-ex-leader's-death.html | Serb gets 40 years in ex-leader's death | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/the-passion-of-the-marketers.html | The Passion of the Marketers | False | By Sharon Waxman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/worldbusiness/iraq-is-set-to-have-its-own-news-service.html | Iraq Is Set to Have Its Own News Service | False | By Roben Farzad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/a-teenage-golfer-may-also-be-a-marketers-dream.html | A Teenage Golfer May Also Be a Marketer's Dream | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/americas-truth-deficit.html | America's Truth Deficit | False | By William Greider | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/thank-you-grandma-and-grandpa-985481.html | Thank You, Grandma and Grandpa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/bush-says-hell-fire-any-aide-who-committed-a-crime.html | Bush Says He'll Fire Any Aide Who 'Committed a Crime' | False | By David Stout | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-sherr-william-charles.html | Paid Notice: Deaths SHERR, WILLIAM CHARLES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/in-class-still-together-after-all-these-years-985520.html | In Class, Still Together After All These Years | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/technology/armed-with-right-cellphone-anyone-can-be-a-journalist.html | Armed With Right Cellphone, Anyone Can Be a Journalist | False | By Joyce Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/sportsspecial/tours-pedal-pals-stage-to-hincapie-armstrong-rolls-on.html | Tour's Pedal Pals: Stage to Hincapie; Armstrong Rolls On | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/us/for-new-chief-a-new-approach-to-homeland-security.html | For New Chief, a New Approach to Homeland Security | False | By Eric Lipton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/credit-card-ads-place-renewed-focus-on-security.html | Credit Card Ads Place Renewed Focus on Security | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/technology/for-a-british-novelist-a-fictional-plot-jarringly-leads-to-a.html | For a British Novelist, a Fictional Plot Jarringly Leads to a Real-Life Problem | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/new-muslim-at-15-terror-suspect-at-19.html | New Muslim at 15, Terror Suspect at 19 | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/politicsspecial1/strong-ties-bind-players-in-battle-for-seat-on.html | Strong Ties Bind Players in Battle for Seat on Court | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/sectarian-attack-in-pakistan.html | Sectarian attack in Pakistan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/damon-keeps-up-appearances-and-his-hitting-streak.html | Damon Keeps Up Appearances, and His Hitting Streak | False | By Pete Thamel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/indonesia-and-separatists-reach-deal-to-end-30-years-of-fighting.html | Indonesia and Separatists Reach Deal to End 30 Years of Fighting | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/worldbusiness/eu-turns-its-attention-and-resources-to-east.html | EU turns its attention and resources to East | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/firefighters-killed-in-spain-forest-blaze.html | Firefighters killed in Spain forest blaze | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/music/modern-opera-shines-in-mozartland.html | Modern Opera Shines in Mozartland | False | By Alan Riding | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/transportation-bond-proposal-will-be-on-november-ballot.html | Transportation Bond Proposal Will Be on November Ballot | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/indonesia-settles-with-aceh-rebels.html | Indonesia settles with Aceh rebels | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-zingman-barbara-gold.html | Paid Notice: Deaths ZINGMAN, BARBARA GOLD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/corrections-504645.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-memorials-rosen-michael.html | Paid Notice: Memorials ROSEN, MICHAEL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/whirlpool-makes-unsolicited-bidfor-maytag-creating-3-way-race.html | Whirlpool Makes Unsolicited Bidfor Maytag, Creating 3-Way Race | False | By Andrew Ross Sorkin and Timothy L. O'Brien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/14-firefighters-are-killed-battling-a-blaze-in-spain.html | 14 firefighters are killed battling a blaze in Spain | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-rutman-craig.html | Paid Notice: Deaths RUTMAN, CRAIG | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/citigroup-earnings-fall-short-bank-of-america-reports-gains.html | Citigroup Earnings Fall Short; Bank of America Reports Gains | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/thank-you-grandma-and-grandpa-985490.html | Thank You, Grandma and Grandpa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/challenging-dictators-981982.html | Challenging Dictators | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/golf/woods-tames-the-old-course-for-a-10th-major.html | Woods Tames the Old Course for a 10th Major | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-sparberg-lester.html | Paid Notice: Deaths SPARBERG, LESTER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/court-tvs-new-image.html | Court TV's New Image | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/technology/as-clear-channel-enters-the-fray-online-radio-looks-to-be-coming.html | As Clear Channel Enters the Fray, Online Radio Looks to Be Coming of Age | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/pageonepls/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/saving-oneidas-language-one-long-word-at-a-time.html | Saving Oneidas' Language, One Long Word at a Time | False | By Michelle York | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-lawson-george-m.html | Paid Notice: Deaths LAWSON, GEORGE. M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/metro-briefing-new-york-brooklyn-man-pulled-from-water.html | Metro Briefing | New York: Brooklyn: Man Pulled From Water | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/flaw-in-no-child-law-981990.html | Flaw in 'No Child' Law | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/a-yankees-reprise-evokes-a-stellar-debut.html | A Yankees Reprise Evokes a Stellar Debut | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/metrocampaigns/a-democratic-group-endorses-bloomberg.html | A Democratic Group Endorses Bloomberg | False | By Mike McIntire and Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/martha-stewarts-next-big-project-justifying-her-investors.html | Martha Stewart's Next Big Project: Justifying Her Investors' Expectations | False | By Richard Siklos | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/the-dropout-puzzle.html | The Dropout Puzzle | False | By Paul Krugman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/in-class-still-together-after-all-these-years-2-letters.html | In Class, Still Together After All These Years (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/deadly-blast-in-turkey-traced-to-package-bomb.html | Deadly blast in Turkey traced to package bomb | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/international/europe/three-london-bombing-suspects-visited-pakistan-last.html | Three London Bombing Suspects Visited Pakistan Last Year | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/pageoneplus/corrections-504602.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/what-motivates-suicide-bombers-985570.html | What Motivates Suicide Bombers? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/dance/knees-elbows-and-faces-conceal-the-beating-of-hearts.html | Knees, Elbows and Faces Conceal the Beating of Hearts | False | By Gia Kourlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/investigators-are-clear-who-carried-bombs-but-have-far-to-go.html | Investigators Are Clear Who Carried Bombs, but Have Far to Go to Explain More | False | By Don van Natta Jr. and Stephen Grey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/guidant-issues-warning-for-28000-pacemakers.html | Guidant Issues Warning for 28,000 Pacemakers | False | By Timothy Williams and Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-meara-charles-e.html | Paid Notice: Deaths MEARA, CHARLES E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/theater/reviews/selfhelp-expert-gets-back-her-own.html | Self-Help Expert Gets Back Her Own | False | By Charles Isherwood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/british-seek-new-laws-to-confront-terror.html | British Seek New Laws to Confront Terror | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/bloomberg-to-extend-social-promotion-ban-citing-results.html | Bloomberg to Extend Social Promotion Ban, Citing Results | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/sportsspecial/armstrong-climbs-closer-to-7th-win.html | Armstrong Climbs Closer to 7th Win | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/in-the-adirondacks-cellphone-signals-and-safety-985546.html | In the Adirondacks, Cellphone Signals and Safety | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/theater/mining-the-drama-in-a-rock-catalog.html | Mining the Drama in a Rock Catalog | False | By Jon Pareles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/whose-oil-is-it-property-rights-at-issue-in-china.html | Whose Oil Is It? Property Rights at Issue in China | False | By Howard W. French | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/other-views-the-australian-daily-telegraph-christian-science-monitor.html | Other Views: The Australian, Daily Telegraph, Christian Science Monitor | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/medical-claims-from-911-are-assigned-to-single-court.html | Medical Claims From 9/11 Are Assigned to Single Court | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/automobiles/could-cars-that-read-minds-save-drivers-from-themselves.html | Could Cars That Read Minds Save Drivers From Themselves? | False | By William Diem | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/worldbusiness/on-advertisingon-the-scent-of-a-battle-on-smoking.html | On AdvertisingOn the scent of a battle on smoking | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/books/harry-potter-book-sets-record-in-first-day.html | Harry Potter Book Sets Record in First Day | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/us/a-church-that-packs-them-in-16000-at-a-time.html | A Church That Packs Them In, 16,000 at a Time | False | By John Leland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/after-a-weeks-vacation-martinez-has-an-easy-day-at-work.html | After a Week's Vacation, Martí&#7843;&nez· Has an Easy Day at Work | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/in-suspects-neighborhood-anger-comes-and-goes.html | In Suspect's Neighborhood, Anger 'Comes and Goes' | False | By Jennifer Medina | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/theater/reviews/the-bitter-and-sweet-of-fame.html | The Bitter and Sweet of Fame | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/news-analysis-political-maturity-remains-elusive-in-philippines.html | News analysis:Political maturity remains elusive in Philippines | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/international/asia/indian-leader-is-warmly-welcomed-at-white-house.html | Indian Leader Is Warmly Welcomed at White House | False | By Brian Knowlton, Br / International Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-kerr-richard-j-jr.html | Paid Notice: Deaths KERR, RICHARD J. JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/john-l-procope-82-publisher-of-black-newspaper-in-harlem-dies.html | John L. Procope, 82, Publisher of Black Newspaper in Harlem, Dies | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/othersports/a-disputed-verdict-an-undisputed-title.html | A Disputed Verdict, an Undisputed Title | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/german-court-blocks-extradition-of-qaeda-suspect.html | German court blocks extradition of Qaeda suspect | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-barnett.html | Paid Notice: Deaths BARNETT, BERNARD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/crosswords/bridge/paying-attention-to-the-spots-can-point-to-the-hall-of.html | Paying Attention to the Spots Can Point to the Hall of Fame | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/international/middleeast/thousands-of-israelis-stage-rally-against-gaza.html | Thousands of Israelis Stage Rally Against Gaza Withdrawal | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/theater/arts/theater-review-the-bitter-and-sweet-of-fame.html | THEATER REVIEW; The Bitter and Sweet of Fame | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/metro-briefing-new-york-staten-island-fatal-stabbing-in-street.html | Metro Briefing | New York: Staten Island: Fatal Stabbing In Street Fight | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/gunman-attacks-statue-near-queens-church-then-critically-wounds-2.html | Gunman Attacks Statue Near Queens Church, Then Critically Wounds 2 Officers | False | By Andrea Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/an-empty-apology.html | An Empty Apology | False | By Bob Herbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/team-chosen-for-project-to-develop-transit-hub.html | Team Chosen for Project to Develop Transit Hub | False | By Charles V Bagli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/americas/besieged-but-not-silenced-a-newspaper-keeps-publishing.html | Besieged but Not Silenced, a Newspaper Keeps Publishing | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/public-relations-campaign-for-research-office-at-epa-includes.html | Public Relations Campaign for Research Office at E.P.A. Includes Ghostwriting Articles | False | By Felicity Barringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/when-table-is-set-mets-begin-feast-of-offense.html | When Table Is Set, Mets Begin Feast of Offense | False | By Dave Curtis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/pagoneplus/corrections-504610.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-memorials-beer-morton-d.html | Paid Notice: Memorials BEER, MORTON D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/drilling-down-at-the-podcast-party-more-guests-arrive.html | DRILLING DOWN; At the Podcast Party, More Guests Arrive | False | By Alex Mindlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/americas/white-house-letter-an-inner-circle-tilt-for-a-female-nominee.html | White House Letter:An inner-circle tilt for a female nominee | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/pagoneplus/corrections-504629.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/middleeast/first-case-against-hussein-involving-killings-in-1982-is.html | First Case Against Hussein, Involving Killings in 1982, Is Sent to a Trial Court | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/youll-laugh-youll-cry-youll-look-puzzled.html | You'll Laugh, You'll Cry. You'll Look Puzzled. | False | By Lawrence Downes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/americas/remembering-gilbert-residents-of-yucatan-brace-for-emily.html | Remembering Gilbert, Residents of Yucatá'sÂ'n Brace for Emily | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/the-netherlands-tolerating-a-time-bomb.html | The Netherlands: Tolerating a time bomb | False | By Leon de Winter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/books/arts-briefly.html | Arts, Briefly | False | Compiled by Joel Topcik | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/magazine-deal-puts-publisher-in-spotlight.html | Magazine Deal Puts Publisher in Spotlight | False | By David Carr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-gissen-benjamin.html | Paid Notice: Deaths GISSEN, BENJAMIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/hindu-party-battles-an-internal-revolt.html | Hindu party battles an internal revolt | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/britain-planning-tighter-laws-to-fight-terrorism.html | Britain planning tighter laws to fight terrorism | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/north-korea-may-demand-more-concessions.html | North Korea may demand more concessions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/thank-you-grandma-and-grandpa-5-letters.html | Thank You, Grandma and Grandpa (5 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/design/as-china-raises-its-arts-profile-officials-try-to-catch-up.html | As China Raises Its Arts Profile, Officials Try to Catch Up | False | By Lynette Clemetson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/us/two-gop-lawmakers-spar-over-climate-study.html | Two G.O.P. Lawmakers Spar Over Climate Study | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-randisi-martin-a.html | Paid Notice: Deaths RANDISI, MARTIN A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/pageoneplus/corrections-504580.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/development-could-tame-a-land-forever-wild.html | Development Could Tame a Land Forever Wild | False | By Glenn Collins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/dance/a-time-for-blockbusters-and-for-the-guys-to-shine.html | A Time for Blockbusters and for the Guys to Shine | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/official-says-turkish-blast-was-not-by-suicide-bomber.html | Official Says Turkish Blast Was Not by Suicide Bomber | False | By Sebnem Arsu | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/books/on-the-loose-in-badlands-killer-with-a-cattle-gun.html | On the Loose in Badlands: Killer With a Cattle Gun | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/technology/poguesposts/advertisement-parodies.html | Advertisement Parodies | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/africa/briefly-pact-is-reached-to-end-30-years-of-conflict.html | Briefly: Pact is reached to end 30 years of conflict | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/at-cornell-a-push-to-end-stalemate-over-parking-lot.html | At Cornell, a Push to End Stalemate Over Parking Lot | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-memorials-feinstein-gary-stranny.html | Paid Notice: Memorials FEINSTEIN, GARY "STRANNY." | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/helping-students-instead-of-banks.html | Helping Students Instead of Banks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-levitt-mortimer.html | Paid Notice: Deaths LEVITT, MORTIMER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/rain-causes-flooding-in-parts-of-new-jersey.html | Rain Causes Flooding in Parts of New Jersey | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/worldbusiness/briefly-infincon-raid-brings-resignation.html | Briefly: Infineon raid brings resignation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/thank-you-grandma-and-grandpa-985465.html | Thank You, Grandma and Grandpa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-kramer-lola.html | Paid Notice: Deaths KRAMER, LOLA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/reporter-says-he-first-learned-of-cia-operative-from-rove.html | Reporter Says He First Learned of C.I.A. Operative From Rove | False | By Lorne Manly and David Johnston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/golf/like-comparing-apples-to-apples.html | Like Comparing Apples to Apples | False | By Dave Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-deaths-haber-bernard-h.html | Paid Notice: Deaths HABER, BERNARD H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/sportsspecial/the-shadow-of-a-lost-teammate-follows-the-leader.html | The Shadow of a Lost Teammate Follows the Leader | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/the-vw-scandal-perspective-wanted.html | The VW Scandal: Perspective Wanted | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/education/governors-endorse-a-standard-formula-for-graduation-rates.html | Governors Endorse a Standard Formula for Graduation Rates | False | By Michael Janofsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/large-volume-of-fbi-files-alarms-us-activist-groups.html | Large Volume of F.B.I. Files Alarms U.S. Activist Groups | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/americas/hurricane-emily-lashes-mexicos-yucatan-peninsula.html | Hurricane Emily lashes Mexico's Yucatan peninsula | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/metro-briefing-new-york-manhattan-body-found-in-apartment.html | Metro Briefing | New York: Manhattan: Body Found In Apartment | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/americas/storm-aims-for-mexican-tourist-site.html | Storm aims for Mexican tourist site | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/dance/the-bolshoi-returns-with-familiar-characters-and-footwork.html | The Bolshoi Returns, With Familiar Characters and Footwork | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/africa/jewish-settlers-clash-with-israeli-security-forces.html | Jewish settlers clash with israeli security forces | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/pakistan-kills-17-fighting-militants-near-afghanistan.html | Pakistan Kills 17 Fighting Militants Near Afghanistan | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/middleeast/iraqis-stunned-by-the-violence-of-a-bombing.html | Iraqis Stunned by the Violence of a Bombing | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/international/middleeast/abbas-criticizes-hamas-for-breaking-truce.html | Abbas Criticizes Hamas for Breaking Truce | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/thank-you-grandma-and-grandpa-985473.html | Thank You, Grandma and Grandpa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/othersports/gordon-feels-it-all-slipping-away.html | Gordon Feels It All Slipping Away | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/description-of-sheffield-falls-short-at-fenway.html | Description of Sheffield Falls Short at Fenway | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/when-writing-an-irate-letter-to-the-editor-is-just-not-enough.html | When Writing an Irate Letter to the Editor Is Just Not Enough | False | By Sara Ivry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/movies/arts-briefly-another-sweet-weekend.html | Arts, Briefly; Another Sweet Weekend | False | By Catherine Billey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/obituary-sir-edward-heath-89-british-prime-minister-in-the.html | Obituary: Sir Edward Heath, 89, British Prime Minister in the early 1970s | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/worldbusiness/ge-a-general-store-for-developing-world.html | GE: A general store for developing world | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/technology/a-cellphone-a-movie-lobby-and-a-message.html | A Cellphone, a Movie Lobby and a Message | False | By Andrew Zipern | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/if-harry-potter-vanishes-whats-next-for-british-publisher.html | If Harry Potter Vanishes, What's Next for British Publisher? | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/edward-heath-former-british-leader-and-advocate-of-european.html | Edward Heath, Former British Leader and Advocate of European Unity, Dies at 89 | False | By Craig R. Whitney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/classified/paid-notice-memorials-genser-ruth-and-sid.html | Paid Notice: Memorials GENSER, RUTH AND SID | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/national/a-remorseless-rudolph-gets-life-sentence-for-bombing-at-clinic.html | A Remorseless Rudolph Gets Life Sentence for Bombing at Clinic | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/typhoon-haitang-lashes-northeastern-taiwan.html | Typhoon Haitang lashes northeastern Taiwan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/politicsspecial1/pillowtalk-pressure-for-a-woman-in-oconnors-robe.html | Pillow-Talk Pressure for a Woman in O'Connor's Robe | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/movies/filmmaker-who-depicts-the-village-as-it-used-to-be.html | Filmmaker Who Depicts the Village as It Used to Be | False | By Julie Salamon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/africa/three-policemen-government-worker-gunned-down-in-baghdad.html | Three policemen, government worker gunned down in Baghdad | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/off-the-trail-2005-mayor-another-party-heard-from.html | OFF THE TRAIL; 2005 MAYOR; Another Party Heard From | False | By Jonathan Hicks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/harry-potter-and-the-half-blood-prince.html | Harry Potter and the Half-Blood Prince | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/in-the-adirondacks-cellphone-signals-and-safety-985538.html | In the Adirondacks, Cellphone Signals and Safety | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/what-motivates-suicide-bombers-985554.html | What Motivates Suicide Bombers? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/metrocampaigns/signature-issue-how-many-did-you-get.html | Signature Issue: How Many Did You Get? | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/world/middleeast/heavy-israeli-armor-presses-gaza-border.html | Heavy Israeli Armor Presses Gaza Border | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-18 | 2005-07-18 | https://www.nytimes.com/2005/07/18/theater/reviews/an-aeschylus-antiwar-play-adapted-in-reality-tv-style.html | An Aeschylus Antiwar Play Adapted in Reality TV Style | False | By Miriam Horn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/a-grand-jury-will-examine-illegal-housing-on-long-island.html | A Grand Jury Will Examine Illegal Housing on Long Island | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/world-briefing-asia-vietnam-rare-turtle-saved-from-the-soup.html | World Briefing | Asia: Vietnam: Rare Turtle Saved From The Soup | False | By Andrew C. Revkin (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-trace-begins-to-dish-991228.html | Arts, Briefly; Trace Begins to Dish | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-york-pearl-river-police-inspector-electrocuted.html | Metro Briefing \| New York: Pearl River: Police Inspector Electrocuted | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts-briefly-renomination-for-chairman-of-humanities-endowment-991236.html | Arts, Briefly; Renomination for Chairman Of Humanities Endowment | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/typhoon-haitang-barrels-into-mainland-china.html | Typhoon Haitang barrels into mainland China | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/meanwhile-the-top-ten-commandments.html | Meanwhile: The Top Ten Commandments | False | Sarah Vowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/june-report-led-britain-to-lower-its-terror-alert.html | June Report Led Britain to Lower Its Terror Alert | False | By Elaine Sciolino and Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/health/dental-health-adding-a-soldier-for-battle-against-smoking.html | Dental Health: Adding a Soldier for Battle Against Smoking | False | By Eric Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/africa/abbas-assails-hamas-for-violating-truce.html | Abbas assails Hamas for violating truce | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/science/passing-the-colon-exam-991414.html | Passing the Colon Exam | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/hewlettpackard-to-lay-off-14500-workers.html | Hewlett-Packard to Lay Off 14,500 Workers | False | By Gary Rivlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/harry-potter-and-the-magical-weekend-514080.html | Harry Potter and the Magical Weekend | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/television/skin-deep-but-filled-with-significance.html | Skin Deep but Filled With Significance | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/7-serbs-get-long-terms-for-slaying.html | 7 Serbs get long terms for slaying | False | By Nicholas Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/frequently-overcrowded-oases.html | Frequently Overcrowded Oases | False | By Jane L. Levere | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/boys-who-died-lived-17-hours-in-car-trunk-lawyer-says.html | Boys Who Died Lived 17 Hours in Car Trunk, Lawyer Says | False | By Jeffrey Gettleman and John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/are-german-shares-ripe-for-a-run.html | Are German shares ripe for a run? | False | By Barbara Wall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/design/trial-of-curator-at-the-getty-postponed-by-italian-court.html | Trial of Curator at the Getty Postponed by Italian Court | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/our-mac-secret-shhh-512354.html | Our Mac Secret (Shhh!) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/pagoneplus/corrections-513180.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/politics/us-seeks-higher-damages-in-tobacco-industry-suit.html | U.S. Seeks Higher Damages in Tobacco Industry Suit | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/washington/us-to-broaden-indias-access-to-nuclearpower-technology.html | U.S. to Broaden India's Access To Nuclear-Power Technology | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/german-high-court-overrules-spanish-judges-order-for-the.html | German High Court Overrules Spanish Judge's Order for the Extradition of a Qaeda Suspect | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/whats-on-tonight-986046.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/the-firestorm-in-washington-514241.html | The Firestorm in Washington | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/world-briefing-europe-ukraine-traffic-police-sent-packing.html | World Briefing \| Europe: Ukraine: Traffic Police Sent Packing | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/corrections-513229.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/philips-posts-first-sales-drop-in-nearly-2-years.html | Philips Posts First Sales Drop in Nearly 2 Years | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/books/robert-kleins-comic-tour-of-the-neighborhood.html | Robert Klein's Comic Tour of the Neighborhood | False | By Sam Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/international/europe/britain-to-try-3-soldiers-on-war-crimes-charges.html | Britain to Try 3 Soldiers on War Crimes Charges | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-60-minutes-makes-cbs-night-991210.html | Arts, Briefly; '60 Minutes' Makes CBS's Night | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/politics/detainee-trials-to-resume-soon-rumsfeld-says.html | Detainee Trials to Resume Soon, Rumsfeld Says | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/politicswhat-a-merkel-victory-would-mean-to-europe.html | Politics:What a Merkel victory would mean to Europe | False | John Vinocur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/us/executed-man-may-be-cleared-in-new-inquiry.html | Executed Man May Be Cleared in New Inquiry | False | By Kate Zernike | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/world-business-briefing-asia-south-korea-big-investor-sells-stake.html | World Business Briefing \| Asia: South Korea: Big Investor Sells Stake in SK | False | By Choe Sang-Hun (IHT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/golf/with-some-help-woods-refashions-greatness.html | With Some Help, Woods Refashions Greatness | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/credit-markets-provide-a-lift-for-hedge-funds.html | Credit markets provide a lift for hedge funds | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/sabmiller-said-to-be-close-to-acquiring-colombian.html | SABMiller Said to Be Close to Acquiring Colombian Brewer | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/baseball/whether-winning-or-losing-mets-find-the-middle-ground.html | Whether Winning or Losing, Mets Find The Middle Ground | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/for-some-the-tax-cut-on-investment-income-is-not-as-sweet-as.html | For Some, the Tax Cut on Investment Income Is Not as Sweet as Advertised | False | By David Cay Johnston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/all-traffic-all-the-time-and-just-a-click-away.html | All Traffic, All the Time and Just a Click Away | False | By Joe Sharkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/international/asia/on-white-house-visit-australian-vows-to-stand-firm-on-iraq.html | On White House Visit, Australian Vows to Stand Firm on Iraq | False | By Maria Newman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-gissen-dr-ben-dds.html | Paid Notice: Deaths GISSEN, DR. BEN, D.D.S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/worldbusiness/bush-tries-to-salvage-trade-accord.html | Bush tries to salvage trade accord | False | By Elisabeth Bumiller and Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-brenner-arthur.html | Paid Notice: Deaths BRENNER, ARTHUR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/media/news-corporation-buys-an-internet-company.html | News Corporation Buys an Internet Company | False | By Richard Siklos | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/style/traveling-coach-with-class.html | Traveling Coach, with class | False | By Suzy Menkes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/science/space/nasa-is-pushing-for-a-shuttle-liftoff.html | NASA Is Pushing for a Shuttle Liftoff | False | By John Schwartz and Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/music/a-sex-symbol-of-the-1970s-does-lawrence-welk-for-hip-seniors.html | A Sex Symbol of the 1970s Does Lawrence Welk for Hip Seniors | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/79-bodies-found-inside-sunken-ferry-off-eastern-indonesia.html | 79 bodies found inside sunken ferry off eastern Indonesia | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/france-and-britainrenew-budget-battle.html | France and Britainrenew budget battle | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-silberman-rosalie.html | Paid Notice: Deaths SILBERMAN, ROSALIE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/the-new-power-brokers.html | The New Power Brokers | False | By David Barboza | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/africa/iraqi-workers-killed-on-way-to-us-airbase.html | Iraqi workers killed on way to US airbase | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/lessons-of-spain-and-portugal.html | Lessons of Spain and Portugal | False | By Renwick McLean | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/from-the-grandparents-love-not-control-512281.html | From the Grandparents: Love, Not Control | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/mayor-plans-new-standards-for-7th-graders.html | Mayor Plans New Standards for 7th Graders | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/opposition-lawmakers-to-file-criminal-charges-against-arroyo.html | Opposition lawmakers to file criminal charges against Arroyo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/international/middleeast/us-orders-arrest-of-kurdish-militants-turkey-says.html | U.S. Orders Arrest of Kurdish Militants, Turkey Says | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/after-protest-cornell-and-students-reach-accord-in-parking-lot.html | After Protest, Cornell and Students Reach Accord in Parking Lot Dispute | False | By Barbara Whitaker and Peter Norlander | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/the-firestorm-in-washington-8-letters.html | The Firestorm in Washington (8 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-york-queens-one-dead-and-two-hurt-in-shooting.html | Metro Briefing \| New York: Queens: One Dead and Two Hurt In Shooting | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/shooter-vs-shooter-in-paparazzi-wars.html | Shooter vs. shooter in paparazzi wars | False | By David M. Halbfinger and Allison Hope Weiner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-simpson-mary-mceldowney.html | Paid Notice: Deaths SIMPSON, MARY MCELDOWNEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-miller-norman.html | Paid Notice: Deaths MILLER, NORMAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/dubai-firm-sells-south-korea-refiner-stake.html | Dubai firm sells South Korea refiner stake | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/happy-landings.html | Happy Landings | False | By Joe Sharkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/armstrong-protects-lead-after-final-high-mountain-stage.html | Armstrong protects lead after final high mountain stage | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/in-libel-case-polanski-denies-seduction.html | In libel case, Polanski denies seduction | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/music/indie-bands-that-made-the-grade-in-webland.html | Indie Bands That Made the Grade in Webland | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/politics/bush-responds-to-questioning-over-leak-case.html | Bush Responds to Questioning Over Leak Case | False | By David E. Sanger and Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/remember-the-pueblo.html | Remember the Pueblo | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/books/a-poor-mans-zelig-spices-up-deceptively-ordinary-lives.html | A Poor Man's Zelig Spices Up Deceptively Ordinary Lives | False | By Janet Maslin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/health/preventing-west-nile-infection-could-be-just-a-spray-away.html | Preventing West Nile Infection Could Be Just a Spray Away | False | By Mary Duenwald | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/media/creative-reinvigoration-by-acquisition.html | Creative 'Reinvigoration' by Acquisition | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/pageoneplus/corrections-513300.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/science/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/media/businessweek-hires-an-editor-away-from-fast-company.html | BusinessWeek Hires an Editor Away From Fast Company | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/science/a-skeleton-moves-from-the-courts-to-the-laboratory.html | A Skeleton Moves From the Courts to the Laboratory | False | By Timothy Egan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/german-banks-lose-state-backing.html | German banks lose state backing | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/media/chief-of-universal-studios-renews-contract.html | Chief of Universal Studios Renews Contract | False | By Laura M. Holson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/pageoneplus/corrections-513288.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/sportsspecial/armstrong-is-proving-doubters-wrong.html | Armstrong Is Proving Doubters Wrong | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/baseball/baseball-is-sexier-without-home-run-hysteria.html | Baseball Is Sexier Without Home Run Hysteria | False | By Selena Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-block-norman-jacob.html | Paid Notice: Deaths BLOCK, NORMAN JACOB | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/nannies-and-the-family-512320.html | Nannies and the Family | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/funds-in-brief-spains-new-rules-focus-on-smaller.html | Funds in brief: Spain's new rules focus on smaller investors | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/newark-officer-is-slain.html | Newark Officer Is Slain | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/decline-in-revenue-from-bond-trading-hurts-citigroup.html | Decline in revenue from bond trading hurts Citigroup | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/corrections-513350.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/as-medicaid-balloons-watchdog-force-shrinks.html | As Medicaid Balloons, Watchdog Force Shrinks | False | By Michael Luo and Clifford J. Levy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/baseball/yankees-are-still-looking-to-upgrade-in-center-field.html | Yankees Are Still Looking to Upgrade in Center Field | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-renomination-for-chairman-of-humanities-endowment.html | Arts, Briefly; Renomination for Chairman Of Humanities Endowment | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/science/how-linguists-and-missionaries-share-a-bible-of-6912-languages.html | How Linguists and Missionaries Share a Bible of 6,912 Languages | False | By Michael Erard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/student-loan-subsidies-512303.html | Student Loan Subsidies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/soccer/summer-schedule-wears-on-players.html | Summer Schedule Wears on Players | False | By Jack Bell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/hard-at-work-rating-the-good-life.html | Hard at Work, Rating the Good Life | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metrocampaigns/spitzer-endorses-morgenthau-for-ninth-term-as.html | Spitzer Endorses Morgenthau for Ninth Term as Prosecutor | False | By Leslie Eaton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/the-glue-that-holds-the-hamptons-together.html | The Glue That Holds the Hamptons Together | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/science/do-you-hear-what-i-hear-991406.html | Do You Hear What I Hear? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/poguesposts/video-formats.html | Video Formats | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/us/national-briefing-washington-fundraising-continues-apace.html | National Briefing | Washington: Fund-Raising Continues Apace | False | By Glen Justice (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/movies/from-paris-polanski-testifies-in-libel-case.html | From Paris, Polanski Testifies in Libel Case | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/the-firestorm-in-washington-514292.html | The Firestorm in Washington | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/politics/politicsspecial1/president-bush-and-judge-roberts.html | President Bush and Judge Roberts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/a-travel-companion-only-a-mother-could-love.html | A Travel Companion Only a Mother Could Love | False | By Lynda Lyday | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/sign-veto-or-some-combination-pataki-and-the-emergency.html | Sign, Veto or Some Combination: Pataki and the Emergency Contraception Bill | False | By Al Baker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/managing-a-mnage-trois.html | Managing a ménage à trois | False | Karl F. Inderfurth and David Shambaugh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/basketball/the-plot-thickens-between-a-coach-and-his-team.html | The Plot Thickens Between a Coach and His Team | False | By William C. Rhoden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-york-brooklyn-church-equipment-stolen.html | Metro Briefing | New York: Brooklyn: Church Equipment Stolen | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/science/space/hunting-for-life-in-specks-of-cosmic-dust.html | Hunting for Life in Specks of Cosmic Dust | False | By Dennis Overbye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/health/policy/law-impedes-flow-of-immunity-in-a-vial.html | Law Impedes Flow of Immunity in a Vial | False | By Andrew Pollack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/geraldine-fitzgerald-91-star-of-stage-and-film-dies.html | Geraldine Fitzgerald, 91, Star of Stage and Film, Dies | False | By Rick Lyman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/european-unions-new-members-await-the-spoils-of.html | European Union's New Members Await the Spoils of Defeat | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/general-westmoreland-dies-led-us-in-vietnam.html | General Westmoreland Dies; Led U.S. in Vietnam | False | By Eric Pace | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/blair-says-bombings-not-linked-to-wars.html | Blair says bombings not linked to wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/a-new-microchip-project-is-begun-at-albany-center.html | A New Microchip Project Is Begun at Albany Center | False | By Michael Cooper | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/health/policy/case-raises-new-concern-over-withdrawal-of-drugs.html | Case Raises New Concern Over Withdrawal of Drugs | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/a-jar-of-red-herrings.html | A Jar of Red Herrings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/latest-harry-potter-book-spells-magical-sales.html | Latest 'Harry Potter' book spells magical sales | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-york-manhattan-gotbaum-faults-schools.html | Metro Briefing | New York: Manhattan: Gotbaum Faults Schools | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-york-queens-man-shot-in-car.html | Metro Briefing \| New York: Queens: Man Shot In Car | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-sparberg-lester.html | Paid Notice: Deaths SPARBERG, LESTER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/us/5-drug-importing-states-add-2-countries-as-sources.html | 5 Drug-Importing States Add 2 Countries as Sources | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/berlin-sells-off-stake-in-deutsche-post.html | Berlin sells off stake in Deutsche Post | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/koreans-win-boardroom-fight-as-sk-stake-is-sold.html | Koreans win boardroom fight as SK stake is sold | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/tele2-set-to-acquire-versatel.html | Tele2 set to acquire Versatel | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/health/a-dose-of-potent-advice-dont-mess-with-tetanus.html | A Dose of Potent Advice: Don't Mess With Tetanus | False | By Jane E. Brody | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/pageoneplus/corrections-513326.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/techbrief-inquiry-on-infineon-exdirector.html | Techbrief: Inquiry on Infineon ex-director | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-masur-allan-a.html | Paid Notice: Deaths MASUR, ALLAN A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/dining/tattooed-fruit-is-on-way.html | Tattooed Fruit Is on Way | False | By Julia Moskin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/new-owners-for-singapores-raffles-hotel.html | New owners for Singapore's Raffles Hotel | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/national/clarence-dennis-builder-of-machine-crucial-to-heart-surgery-dies-at.html | Clarence Dennis, Builder of Machine Crucial to Heart Surgery, Dies at 96 | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/gavin-lambert-80-writer-who-chronicled-hollywood-life-dies.html | Gavin Lambert, 80, Writer Who Chronicled Hollywood Life, Dies | False | By Sharon Waxman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-mcginn-timothy-j.html | Paid Notice: Deaths MCGINN, TIMOTHY J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/baseball/flaws-and-all-yanks-grab-al-east-lead.html | Flaws and All, Yanks Grab A.L. East Lead | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-kramer-lola.html | Paid Notice: Deaths KRAMER, LOLA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/theater/reviews/never-touching-the-ground-in-a-constant-search-for-refuge.html | Never Touching the Ground in a Constant Search for Refuge | False | By Charles Isherwood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/movies/the-decline-and-fall-of-journalists-on-film.html | The Decline and Fall of Journalists on Film | False | By Caryn James | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/world-briefing-middle-east-lebanon-christian-warlord-is-pardoned.html | World Briefing \| Middle East: Lebanon: Christian Warlord Is Pardoned | False | By Leena Saidi (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/the-firestorm-in-washington-514276.html | The Firestorm in Washington | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/middleeast/israeli-troops-and-police-block-march-by-opponents-of-gaza.html | Israeli Troops and Police Block March by Opponents of Gaza Pullout | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/readersopinions/matt-bai.html | Matt Bai | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/africa/18-killed-in-iraq-loans-are-set.html | 18 killed in Iraq; loans are set | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-trace-begins-to-dish.html | Arts, Briefly; Trace Begins to Dish | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-york-brooklyn-candidate-withdraws-from-race.html | Metro Briefing \| New York: Brooklyn: Candidate Withdraws From Race | False | By Jonathan P. Hicks (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-hall-elizabeth-blodgett.html | Paid Notice: Deaths HALL, ELIZABETH BLODGETT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/international/europe/police-boy-among-13-dead-in-chechnya-bomb-attack.html | Police, Boy Among 13 Dead in Chechnya Bomb Attack | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/the-firestorm-in-washington-514284.html | The Firestorm in Washington | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-jersey-jamesburg-floods-damage-middlesex-homes.html | Metro Briefing \| New Jersey: Jamesburg: Floods Damage Middlesex Homes | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/the-firestorm-in-washington-514250.html | The Firestorm in Washington | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/international/europe/blair-meets-with-muslim-leaders-seeking-aid-against.html | Blair Meets With Muslim Leaders, Seeking Aid Against Extremism | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-gottsegen-rita-gillette.html | Paid Notice: Deaths GOTTSEGEN, RITA (GILLETTE) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/tax-refunds-seen-as-prop-in-fords-19-percent-decline.html | Tax Refunds Seen as Prop in Ford's 19 Percent Decline | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-dreyfuss-janet-s.html | Paid Notice: Deaths DREYFUSS, JANET S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/basketball/pistons-and-brown-are-inching-closer-to-buyout-deal.html | Pistons and Brown Are Inching Closer to Buyout Deal | False | By Liz Robbins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/health/behavior-the-night-before-the-morning-after.html | Behavior: The Night Before the Morning After | False | By Eric Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/politics/politicsspecial1/presidents-choice-of-roberts-ends-a-day-of.html | President's Choice Of Roberts Ends a Day of Speculation | False | By David Stout and Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-freedberg-irwin-m-md.html | Paid Notice: Deaths FREEDBERG, IRWIN M., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-spingarn-jerome.html | Paid Notice: Deaths SPINGARN, JEROME | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/pageoneplus/corrections-513377.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-harry-potters-latest-battle.html | Arts, Briefly; Harry Potter's Latest Battle | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/pacemakers-by-guidant-have-flaw.html | Pacemakers by Guidant Have Flaw | False | By Barry Meier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/science/do-you-hear-what-i-hear-991511.html | Do You Hear What I Hear? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/pageoneplus/corrections-513156.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/currencies-data-on-equity-sales-pull-the-dollar-lower.html | Currencies: Data on equity sales pull the dollar lower | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/science/between-series-an-actress-became-a-superstar-in-math.html | Between Series, an Actress Became a Superstar (in Math) | False | By Kenneth Chang | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/panamsat-is-buying-satellite-to-serve-more-overseas-markets.html | PanAmSat Is Buying Satellite to Serve More Overseas Markets | False | By Ken Belson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/keeping-area-up-even-if-some-residents-object.html | Keeping Area Up Even if Some Residents Object | False | By Paul Vitello | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/watch-where-youre-pointing-that-finger.html | Watch Where You're Pointing That Finger | False | By Clyde Haberman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/baseball/leiter-gets-save-from-mets-and-another-from-the-yanks.html | Leiter Gets Save From Mets, and Another From the Yanks | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/national/west-midwest-and-washington.html | West, Midwest and Washington | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-hirsch-michael-mickie.html | Paid Notice: Deaths HIRSCH, MICHAEL "MICKIE" | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/deals-by-new-bank-stars-transform-china-economy.html | Deals by new bank stars transform china economy | False | By David Barboza | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/news-corps-youth-move.html | News Corp.'s youth move | False | By Richard Siklos | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/britain-assails-critical-report-on-role-in-iraq.html | Britain Assails Critical Report on Role in Iraq | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/failing-to-teach-in-high-school.html | Failing to Teach in High School | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/suspect-linked-to-al-qaeda-goes-free.html | Suspect linked to Al Qaeda goes free | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-glicksman-albert.html | Paid Notice: Deaths GLICKSMAN, ALBERT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/queens-complaint-disrupts-cleanup-near-li-reactor.html | Queens Complaint Disrupts Cleanup Near L.I. Reactor | False | By Bruce Lambert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/punishing-pain.html | Punishing Pain | False | By John Tierney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/stocks-weak-citigroup-earnings-bring-profit-taking.html | Stocks: Weak Citigroup earnings bring profit-taking | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-winograd-mary-ann.html | Paid Notice: Deaths WINOGRAD, MARY ANN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/americas/storm-lashes-yucatan-then-goes-out-to-sea.html | Storm Lashes Yucatáã'n, Then Goes Out to Sea | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/politics/nominee-is-confirmed-to-lead-food-and-drug-administration.html | Nominee Is Confirmed to Lead Food and Drug Administration | False | By Gardiner Harris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/steps-to-protect-our-homeland-512338.html | Steps to Protect Our Homeland | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/scorching-heat-around-europe-causes-deaths-and-droughts.html | Scorching Heat Around Europe Causes Deaths and Droughts | False | By John Tagliabue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/americas/bush-to-announce-supreme-court-nominee.html | Bush to announce Supreme Court nominee | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/court-gutting-in-congress.html | Court-gutting in Congress | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/eu-slump-hurts-sales-at-philips.html | EU slump hurts sales at Philips | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/health/health-and-nutrition-dark-chocolate-isnt-a-health-food-but.html | Health and Nutrition: Dark Chocolate Isn't a Health Food, but … | False | By Eric Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-60-minutes-makes-cbs-night.html | Arts, Briefly; '60 Minutes' Makes CBS's Night | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/us/nationalspecial3/governors-warn-of-high-costs-arising-from-new-id-law.html | Governors Warn of High Costs Arising From New ID Law | False | By Michael Janofsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/othersports/kurt-busch-avoids-a-disaster-and-keeps-his-place-in-the-html | Kurt Busch Avoids a disaster and Keeps His Place in the Chase | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/some-pointed-questioning-at-the-vioxx-trial-in-texas.html | Some Pointed Questioning at the Vioxx Trial in Texas | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-york-manhattan-council-given-inspection-role.html | Metro Briefing | New York: Manhattan: Council Given Inspection Role | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/iacocca-away-from-the-grind-still-has-a-lot-to-say.html | Iacocca, Away From the Grind, Still Has a Lot to Say | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/music/for-students-and-the-star-an-inspired-performance.html | For Students and the Star, an Inspired Performance | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/hospitals-are-asked-to-decontaminate-water.html | Hospitals Are Asked to Decontaminate Water | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/us/2-san-diego-officials-are-found-guilty-of-corruption.html | 2 San Diego Officials Are Found Guilty of Corruption | False | By Andrew Pollack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/intentional-neglect.html | Intentional Neglect | False | By Stanley Fish | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/politics/politicsspecial1/announcement-of-supreme-court-nominee-may-be-soon.html | Announcement of Supreme Court Nominee May Be Soon | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/anger-in-china-rises-over-threat-to-environment.html | Anger in China Rises Over Threat to Environment | False | By Howard W. French | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/3-linked-to-attacks-had-traveled-to-pakistan.html | 3 linked to attacks had traveled to Pakistan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-goodyear-john-jack-jr.html | Paid Notice: Deaths GOODYEAR, JOHN "JACK," JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/earnings-net-rises-but-revenue-falls-amid-grim.html | Earnings: Net rises but revenue falls amid grim environment | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/briefly-turkish-police-seek-suspect-in-bombing.html | Briefly: Turkish police seek suspect in bombing | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/the-firestorm-in-washington-514268.html | The Firestorm in Washington | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/arroyo-may-soon-face-call-for-impeachment.html | Arroyo may soon face call for impeachment | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/middleeast/iraqis-press-donors-for-billions-more-in-reconstruction.html | Iraqis Press Donors for Billions More in Reconstruction Aid | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/music/carly-simons-unlikely-mission.html | Music: Carly Simon's unlikely mission | False | By Bella English | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/harry-potter-and-the-magical-weekend-2-letters.html | Harry Potter and the Magical Weekend (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/bbva-expected-to-raise-bnl-bid.html | BBVA expected to raise BNL bid | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-calvert-george.html | Paid Notice: Deaths CALVERT, GEORGE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/people-sandra-bullock-norah-jones-harry-abuassad.html | People: Sandra Bullock, Norah Jones, Harry Abu-Assad | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/us/victims-have-say-as-birmingham-bomber-is-sentenced.html | Victims Have Say as Birmingham Bomber Is Sentenced | False | By Shaila Dewan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/theater/reviews/a-very-naughty-cartoonist-as-a-paragon-of-normalcy.html | A Very Naughty Cartoonist as a Paragon of Normalcy | False | By Jason Zinoman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/international/middleeast/gunmen-kill-2-sunnis-on-iraqi-constitution-panel.html | Gunmen Kill 2 Sunnis on Iraqi Constitution Panel | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/travel/travel-brief-north-korea-to-open-more-sites-to-outsiders.html | Travel brief: North Korea to open more sites to outsiders | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/world-briefing-europe-britain-afghan-convicted-of-torture.html | World Briefing | Europe: Britain: Afghan Convicted Of Torture | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/othersports/de-la-hoyas-promotional-strategy-packs-a-wallop.html | De La Hoya's Promotional Strategy Packs a Wallop | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/investors-to-add-100-million-in-new-financing-to-spirit-air.html | Investors to Add $100 Million in New Financing to Spirit Air | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/successor-sought-at-infineon.html | Successor sought at Infineon | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/americas/briefly-powerful-hurricane-hits-yucatn-peninsula.html | Briefly: Powerful hurricane hits Yucatáßçün Peninsula | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/inbev-to-buy-a-russian-beer-maker.html | InBev to buy a Russian beer maker | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-finkelson-seymour.html | Paid Notice: Deaths FINKELSON, SEYMOUR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/middleeast/abbas-criticizes-hamas-radicals-in-harsh-terms.html | Abbas Criticizes Hamas Radicals in Harsh Terms | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/thai-cabinet-approves-emergency-rule-in-volatile-south.html | Thai Cabinet approves emergency rule in volatile south | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/books/arts-briefly-harry-potters-latest-battle.html | Arts, Briefly; Harry Potter's Latest Battle | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/the-firestorm-in-washington-514306.html | The Firestorm in Washington | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/hockey/rangers-are-set-to-bring-back-graves.html | Rangers Are Set to Bring Back Graves | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/pagonesplus/corrections-513237.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/music/on-a-sticky-summer-night-thousands-gather-for-dvorak-in-central.html | On a Sticky Summer Night, Thousands Gather for Dvorak in Central Park | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/visa-to-bar-transactions-by-processor.html | Visa to Bar Transactions by Processor | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/science/do-you-hear-what-i-hear-991520.html | Do You Hear What I Hear? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/fire-in-queens-kills-3-including-baby-girl.html | Fire in Queens Kills 3, Including Baby Girl | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/kickbacks-case-embroils-classaction-powerhouse.html | 'Kickbacks' case embroils class-action powerhouse | False | By Timothy L. O'Brien and Jonathan D. Glater | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-kappes-carl-henry-iii.html | Paid Notice: Deaths KAPPES, CARL HENRY III | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/work-covered-by-transportation-bond-act-is-listed.html | Work Covered by Transportation Bond Act Is Listed | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/science/deep-purple-moody-blues.html | Deep Purple = Moody Blues | False | By Kenneth Chang | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/africa/un-cites-lag-in-educating-peacekeepers-about-aids.html | U.N. Cites Lag in Educating Peacekeepers About AIDS | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/pagonesplus/corrections-513261.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/3-bombers-visited-pakistan-land-of-their-roots-in-2004.html | 3 Bombers Visited Pakistan, Land of Their Roots, in 2004 | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/health/in-the-hospital-when-medical-tests-fall-through-the-cracks.html | In the Hospital: When Medical Tests Fall Through the Cracks | False | By Eric Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/other-views-philippine-daily-inquirer-montreal-gazette-the-economist.html | Other Views: Philippine Daily Inquirer, Montreal Gazette, The Economist | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/thai-shift-of-power-by-decree-draws-fire.html | Thai shift of power by decree draws fire | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/middleast/truckers-steam-and-fruit-roasts-as-syria-chokes-lebanese.html | Truckers Steam and Fruit Roasts as Syria Chokes Lebanese Border | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/us/bomb-damage-to-iraqi-boys-eyes-is-worse-than-expected.html | Bomb Damage to Iraqi Boy's Eyes Is Worse Than Expected | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/ibm-sees-strength-in-software-and-services-in-2nd-quarter.html | I.B.M. Sees Strength in Software and Services in 2nd Quarter | False | By Steve Lohr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/science/with-new-data-a-debate-on-low-level-radiation.html | With New Data, a Debate on Low-Level Radiation | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/science/a-gene-for-romance-so-it-seems-ask-the-vole.html | A Gene for Romance? So It Seems (Ask the Vole) | False | By Nicholas Wade | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/profit-plummets-at-lg-electronics.html | Profit plummets at LG Electronics | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/new-leader-on-enron-case.html | New Leader on Enron Case | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/theater/john-seitz-67-off-broadway-performer-is-dead.html | John Seitz, 67, Off Broadway Performer, Is Dead | False | By Lily Koppel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/a-lot-of-cash-in-a-very-poor-nation-welcome-to-the-mall.html | A Lot of Cash in a Very Poor Nation: Welcome to the Mall | False | By David Rohde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/music/a-soggy-night-takes-the-summergarden-out-of-the-garden.html | A Soggy Night Takes the Summergarden Out of the Garden | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/going-nowhere-fast-on-north-koreas-nukes.html | Going nowhere fast on North Korea's nukes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/the-essence-of-sytle-how-the-french-invented-high-fashion-fine-food.html | The Essence of Sytle: How the French Invented High Fashion, Fine Food, Chic Café'sÂ©s, Style, Sophistication and Glamour | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-york-queens-three-die-in-crash.html | Metro Briefing | New York: Queens: Three Die in Crash | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/milosevic-aides-found-guilty-of-yugoslav-political.html | Milosevic Aides Found Guilty of Yugoslav Political Assassination | False | By Nicholas Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/health/magical-medicine-on-tv.html | Magical Medicine on TV | False | By Sandeep Jauhar, M.d. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/sabmiller-buys-brewer-to-grow-in-latin-america.html | SABMiller buys brewer to grow in Latin America | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/science/passing-the-colon-exam-991422.html | Passing the Colon Exam | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/theater/reviews/o-mom-where-art-thou-a-tweener-wants-to-know.html | O Mom, Where Art Thou? A Tweener Wants to Know | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/harry-potter-and-the-magical-weekend-514098.html | Harry Potter and the Magical Weekend | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/worldbusiness/briefs-sibir-gets-injunction-on-venture.html | Briefs: Sibir gets injunction on venture | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/us/nra-cancels-convention-in-columbus-because-of-ban.html | N.R.A. Cancels Convention in Columbus Because of Ban | False | By James Dao | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/corruption-in-asia-europes-muslims-the-vision-thing.html | Corruption in Asia, Europe's Muslims, The vision thing | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-randisi-martin-a.html | Paid Notice: Deaths RANDISI, MARTIN A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/science/toxic-mementos-left-behind-in-arctic.html | Toxic Mementos Left Behind in Arctic | False | By Henry Fountain | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/uk-denies-us-ties-prompted-attacks.html | U.K. denies U.S. ties prompted attacks | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/mack-hires-excolleague-as-morgan-stanleys-legal-officer.html | Mack Hires Ex-Colleague as Morgan Stanley's Legal Officer | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-oremland-melvyn-jay-phd.html | Paid Notice: Deaths OREMLAND, MELVYN JAY, PH.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/sharpton-backs-developers-plan-for-brooklyn-arena-and-towers.html | Sharpton Backs Developer's Plan for Brooklyn Arena and Towers | False | By Diane Cardwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/indias-prime-minister-welcomed-warmly-in-washington.html | India's prime minister welcomed warmly in Washington | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-marks-beatrice.html | Paid Notice: Deaths MARKS, BEATRICE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/sportsspecial/spaniard-wins-tough-stage-and-moral-victory-too.html | Spaniard Wins Tough Stage Â¬Â³ and Moral Victory, Too | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-benjamin-joan-ellett.html | Paid Notice: Deaths BENJAMIN, JOAN ELLETT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/music/baltimore-musicians-dissent-on-conductor.html | Baltimore Musicians Dissent on Conductor | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/when-a-dog-day-afternoon-starts-before-dawn.html | When a Dog Day Afternoon Starts Before Dawn | False | By Michael Brick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-stillman-linda.html | Paid Notice: Deaths STILLMAN, LINDA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metrocampaigns/miller-defends-councils-campaignstyle-mailings-as.html | Miller Defends Council's Campaign-Style Mailings as Legal | False | By Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/the-firestorm-in-washington-514314.html | The Firestorm in Washington | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/health/the-claim-you-gain-more-weight-by-eating-at-night.html | The Claim: You Gain More Weight by Eating at Night | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/governor-pataki-and-womens-rights.html | Governor Pataki and Women's Rights | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/officers-shot-at-church-begin-to-recover.html | Officers Shot at Church Begin to Recover | False | By Robert F. Worth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/hewlett-plans-to-announce-revamping.html | Hewlett Plans to Announce Revamping | False | By Gary Rivlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/after-big-step-toward-aceh-peace-still-many-hurdles-to-overcome.html | After big step toward Aceh peace, still many hurdles to overcome | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/school-officer-is-shot-to-death-in-newark.html | School Officer Is Shot to Death in Newark | False | By Thomas J. Lueck and Tina Kelley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/business/2nd-quarter-at-citigroup-disappoints-investors.html | 2nd Quarter at Citigroup Disappoints Investors | False | By Julie Creswell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-19 | 2005-07-19 | https://www.nytimes.com/2005/07/19/classified/paid-notice-deaths-bennett-violette.html | Paid Notice: Deaths BENNETT, VIOLETTE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/yahoo-misses-one-target-shares-drop.html | Yahoo Misses One Target; Shares Drop | False | By Saul Hansell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/cutting-college-aid-and-fostering-crime.html | Cutting College Aid, and Fostering Crime | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/howard-tells-us-that-australia-will-stay-the-distance-in-iraq.html | Howard tells U.S. that Australia will 'stay the distance in Iraq' | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-maguire-robert-a.html | Paid Notice: Deaths MAGUIRE, ROBERT A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/world-briefing-united-nations-former-envoy-not-returning.html | World Briefing | United Nations: Former Envoy Not Returning | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/music/with-otherworldly-grace-portraying-an-everyman.html | With Otherworldly Grace, Portraying an Everyman | False | By Gia Kourlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/thirst-quenchers-and-man-drinks.html | Thirst Quenchers and Man Drinks | False | By Kim Severson and Julia Moskin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/cellphones-chime-again-in-tunnels-under-hudson.html | Cellphones Chime Again in Tunnels Under Hudson | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/realestate/arts-and-science-remake-the-steel-city.html | Arts and Science Remake the Steel City | False | By Christine H. O'Toole | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/italian-rider-takes-third-stage-win-for-american-team.html | Italian rider takes third stage win for American team | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/stocks-merrill-and-ibm-lift-sentiment-on-wall-street.html | Stocks: Merrill and IBM lift sentiment on Wall Street | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/thai-freedom-of-speech-tested.html | Thai freedom of speech tested | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/appeals-court-clarifies-rules-on-family-limited-partnerships.html | Appeals Court Clarifies Rules on Family Limited Partnerships | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/politics/politicsspecial1/the-strategy-for-a-successful-nomination-disarm.html | The Strategy for a Successful Nomination: Disarm Opposition | False | By Adam Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/at-vioxx-trial-a-discrepancy-appears-to-undercut-mercks-defense.html | At Vioxx Trial, a Discrepancy Appears to Undercut Merck's Defense | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/bid-by-chevron-in-big-oil-deal-thwarts-china.html | Bid by Chevron in Big Oil Deal Thwarts China | False | By Andrew Ross Sorkin and Jad Mouawad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/americas/bush-names-john-g-roberts-jr-to-supreme-court.html | Bush names John G. Roberts Jr. to Supreme Court | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/shell-turns-to-markets-after-its-makeover.html | Shell turns to markets after its makeover | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/china-has-an-ancient-mariner-to-tell-you-about.html | China Has an Ancient Mariner to Tell You About | False | By Joseph Kahn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/leaving-gaza-the-price-of-lies-enemies-at-home.html | Leaving Gaza, The price of lies, Enemies at home | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/international/middleeast/efforts-to-delay-gaza-withdrawal-are-easily.html | Efforts to Delay Gaza Withdrawal Are Easily Defeated | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/television/james-doohan-scotty-on-star-trek-dies-at-85.html | James Doohan, Scotty on 'Star Trek,' Dies at 85 | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/the-tastes-of-walla-walla-secret-no-more.html | The Tastes of Walla Walla, Secret No More | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/pageoneplus/corrections-524786.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/sportsspecial/another-triumph-puts-discovery-at-top-of-tour-standings.html | Another Triumph Puts Discovery at Top of Tour Standings | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/parsing-an-answer-by-the-president-4-letters.html | Parsing an Answer by the President (4 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/citys-success-built-on-power-to-seize-land.html | City's Success Built on Power to Seize Land | False | By Peter Applebome | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/pageoneplus/corrections-524735.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/food-stuff-empanadas-from-the-classic-to-the-elvis.html | FOOD STUFF; Empanadas, From the Classic to the Elvis | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-new-york-queens-teenager-admits-killing-deliveryman.html | Metro Briefing | New York: Queens: Teenager Admits Killing Deliveryman | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/fire-in-queens-kills-2-adults-and-a-child-and-hurts-10.html | Fire in Queens Kills 2 Adults and a Child, and Hurts 10 | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/teachers-cant-teach-or-kids-wont-learn-522139.html | Teachers Can't Teach, or Kids Won't Learn? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/johnson-hints-at-delay-in-proposed-deal-with-guidant.html | Johnson Hints at Delay in Proposed Deal With Guidant | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/pageoneplus/corrections-524727.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/indonesian-court-gives-corby-time-to-rally-more-witnesses.html | Indonesian court gives Corby time to rally more witnesses | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/lens-tribes-of-new-york.html | LENS; Tribes of New York | False | By Fred R. Conrad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/people-jude-law-madonna-ashanti.html | People: Jude Law, Madonna, Ashanti | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metrocampaigns/how-harlem-could-elect-a-white-council-member.html | How Harlem Could Elect a White Council Member | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/education/school-board-may-have-stumbled-into-race-issue.html | School Board May Have Stumbled Into Race Issue | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/parsing-an-answer-by-the-president-522090.html | Parsing an Answer by the President | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/cycling-with-best-day-yet-armstrong-rolls-smoothly-along.html | Cycling: With 'best day' yet, Armstrong rolls smoothly along | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/calendar.html | Calendar | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/somers-sequinless-and-silly.html | Somers, sequinless and silly | False | By Charles Isherwood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/columbus-ave-distances-itself-from-broadway.html | Columbus Ave. Distances Itself From Broadway | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/13-are-killed-as-bomb-explodes-near-chechen-police-vehicle.html | 13 are killed as bomb explodes near Chechen police vehicle | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/dissidents-threaten-labor-convention-boycott.html | Dissidents Threaten Labor Convention Boycott | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/man-with-direct-links-to-london-bombings-arrested.html | Man with 'direct links' to London bombings arrested | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/france-tlcom-looks-to-spain.html | France Tâ'£Â©lÂ'£Â©.Ccom looks to Spain | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/africa/draft-iraqi-charter-backs-islamic-law.html | Draft Iraqi charter backs Islamic law | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/reviews/nourishing-egos-on-the-upper-east-side.html | Nourishing Egos on the Upper East Side | False | By Frank Bruni | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/media-addenda-northlich-of-cincinnati-to-open-new-york-office.html | MEDIA: ADDENDA; Northlich of Cincinnati To Open New York Office | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/parsing-an-answer-by-the-president-522082.html | Parsing an Answer by the President | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/dance/a-trip-around-the-world-in-north-carolina.html | A Trip Around the World, in North Carolina | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/engage-north-korea-or-confront-it-522155.html | Engage North Korea, Or Confront It? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/americas/senate-moving-quickly-to-try-to-fill-supreme-court-opening-by.html | Senate moving quickly to try to fill Supreme Court opening by October | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/baseball/yanks-get-gift-then-give-it-back.html | Yanks Get Gift, Then Give It Back | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/techbrief-pc-sales-rise-187.html | Techbrief: PC sales rise 18.7% | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/world-briefing-middle-east-west-bank-two-palestinians-killed.html | World Briefing | Middle East: West Bank: Two Palestinians Killed | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/baseball/sierra-goes-on-disabled-list-but-his-injury-is-not-as-bad.html | Sierra Goes on Disabled List, but His Injury Is Not as Bad as First Feared | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/media-addenda-chief-finance-officer-no-4-in-2-years-for.html | MEDIA: ADDENDA; Chief Finance Officer No. 4 In 2 Years for Interpublic | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/greenspan-signals-further-rate-increases-in-testimony-on-hill.html | Greenspan Signals Further Rate Increases in Testimony on Hill | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/anger-greets-news-that-death-may-have-come-slowly-to-3-boys-in.html | Anger Greets News That Death May Have Come Slowly to 3 Boys in Trunk | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/top-city-officials-arrested-in-chicago-hiring-fraud.html | Top City Officials Arrested in Chicago Hiring Fraud | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/cops-arent-doormen-521868.html | Cops Aren't Doormen | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/poguesposts/taking-your-corrections-with-you.html | Taking Your Corrections With You | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/businessspecial3/boston-scientific-sales-rise-but-earnings-fall.html | Boston Scientific Sales Rise but Earnings Fall | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/roundup-tim-brown-retires.html | Roundup: Tim Brown retires | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/philip-bowringhaksins-dilemma.html | Philip Bowring:Thaksin's dilemma | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-dowd-margaret-agnes.html | Paid Notice: Deaths DOWD, MARGARET AGNES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/avenue-queue.html | Avenue Queue | False | By Richard Schickel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/national-briefing-new-england-massachusetts-teacher-fired-over-web.html | National Briefing | New England: Massachusetts: Teacher Fired Over Web Posting About Student | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/friels-absorbing-take-on-chekhov.html | Friel's absorbing take on Chekhov | False | By Matt Wolf | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/world-briefing-middle-east-lebanon-new-government-formed.html | World Briefing | Middle East: Lebanon: New Government Formed | False | By Leena Saidi (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-freedberg-irwin-m-md.html | Paid Notice: Deaths FREEDBERG, IRWIN M., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/praising-truman-capote-521841.html | Praising Truman Capote | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/briefly-new-truth-panel-fails-to-silence-opposition.html | Briefly: New truth panel fails to silence opposition | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/pagoneplus/corrections-524700.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/basketball/such-a-senseless-choice-it-makes-perfect-sense.html | Such a Senseless Choice, It Makes Perfect Sense | False | By Harvey Araton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/parsing-an-answer-by-the-president-522074.html | Parsing an Answer by the President | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/movies/polanski-romanced-model-editor-testifies-in-libel-case.html | Polanski Romanced Model, Editor Testifies in Libel Case | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-randisi-hon-martin-a.html | Paid Notice: Deaths RANDISI, HON. MARTIN A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/seeking-moderate-support-blair-meets-muslim-leaders.html | Seeking Moderate Support, Blair Meets Muslim Leaders | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/pagoneplus/corrections-524719.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-doyle-thomas-m.html | Paid Notice: Deaths DOYLE, THOMAS M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/businessspecial3/helped-by-acquisitions-merrills-earnings-rise-6.html | Helped by Acquisitions, Merrill's Earnings Rise 6% | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/baseball/a-stolen-base-for-boston-is-robertss-ticket-to-san-diego.html | A Stolen Base for Boston Is Roberts's Ticket to San Diego | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/a-poor-mans-porcini-in-a-silly-hat.html | A Poor Man's Porcini, in a Silly Hat | False | By Alice Feiring | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/the-chef-robert-stehling-a-dash-of-steakhouse-in-a-downhome.html | THE CHEF: ROBERT STEHLING; A Dash of Steakhouse in a Down-Home Dish | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/politics/politicsspecial1/groups-gird-for-the-battle-over-what-can-be-asked.html | Groups Gird for the Battle Over What Can Be Asked | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/france-and-britain-renew-eu-battle.html | France and Britain renew EU battle | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/front page/world/crisis-in-hussein-tribunal.html | Crisis in Hussein Tribunal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/front page/more-on-nomination.html | MORE ON NOMINATION | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/travel/briefly-eu-agrees-to-provide-traveler-data-to-canada.html | Briefly: EU agrees to provide traveler data to Canada | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/theater/newsandfeatures/ritual-and-faith-in-epic-theater-of-two-visionaries.html | Ritual and Faith in Epic Theater of Two Visionaries | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/intelligence-briefing-for-bush-is-overhauled.html | Intelligence Briefing for Bush Is Overhauled | False | By Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/pagoneplus/correction-993662.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/joined-at-the-hip.html | Joined at the Hip | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metrocampaigns/a-little-disagreement-among-friends-in-queens.html | A Little Disagreement Among Friends in Queens | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/sportsspecial/armstrongs-lead-unchanged-after-the-pyrenees.html | Armstrong's Lead Unchanged After the Pyrenees | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/teachers-cant-teach-or-kids-wont-learn-522120.html | Teachers Can't Teach, or Kids Won't Learn? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/sir-are-you-or-have-you-ever-been-a-booboo-head.html | Sir, Are You or Have You Ever Been a Boo-Boo Head? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-new-york-queens-teacher-pact-seen-by-schools-start.html | Metro Briefing | New York: Queens: Teacher Pact Seen By School's Start | False | By Jim Rutenberg (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/bomb-near-a-police-vehicle-kills-13-in-north-chechnya.html | Bomb Near a Police Vehicle Kills 13 in North Chechnya | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/arts-briefly-mia-farrow-testifies-for-roman-polanski.html | Arts, Briefly; Mia Farrow Testifies For Roman Polanski | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/middleast/iraqi-constitution-may-curb-womens-rights.html | Iraqi Constitution May Curb Women's Rights | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/europe-seeks-creation-of-unified-creditcard-clearing.html | Europe seeks creation of unified credit-card clearing system | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/businessspecial3/gm-posts-third-straight-quarterly-loss.html | G.M. Posts Third Straight Quarterly Loss | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-waters-frank.html | Paid Notice: Deaths WATERS, FRANK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/shell-turns-a-stock-page-but-has-chapters-to-go.html | Shell Turns a Stock Page but Has Chapters to Go | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/georgias-undemocratic-voter-law.html | Georgia's Undemocratic Voter Law | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/national/national-briefings.html | National Briefings | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/square-feet-transactions.html | SQUARE FEET; TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/travel/the-place-danes-go-to-dream.html | The place Danes go to dream | False | By Finn-Olaf Jones | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metrocampaigns/fields-camp-trailing-in-cash-says-workers-have-been.html | Fields Camp, Trailing in Cash, Says Workers Have Been Paid | False | By Randal C. Archibold and Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/blair-seeks-support-of-muslim-moderates.html | Blair seeks support of muslim moderates | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/politics/bush-urges-timely-hearing-democrats-promise-scrutiny.html | Bush Urges 'Timely' Hearing; Democrats Promise Scrutiny | False | By David Stout Br / and Christine Hauser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/ncaafootball/louisville-is-not-acting-like-a-big-east-novice.html | Louisville Is Not Acting Like a Big East Novice | False | By Pete Thamel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/german-banks-lose-state-support-as-shakeup-of-system.html | German banks lose state support as shakeup of system begins | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/music/modernist-music-that-draws-whoops-instead-of-bravos.html | Modernist Music That Draws Whoops, Instead of Bravos | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/bushs-supreme-court-choice-isa-judge-anchored-in-modern-law.html | Bush's Supreme Court Choice Is a Judge Anchored in Modern Law | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/an-appreciation-every-inch-a-general-steely-and-determined-but-of-a.html | An Appreciation; Every Inch a General, Steely and Determined, but of a Steel That Did Not Bend | False | By R. W. Apple Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-stahl-joseph.html | Paid Notice: Deaths STAHL, JOSEPH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/court-in-transition-the-choices-as-all-washington-guessed-bush-zeroed-in.html | COURT IN TRANSITION: THE CHOICES; As All Washington Guessed, Bush Zeroed In on His Choice | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/japanese-court-rejects-germ-warfare-damages.html | Japanese court rejects germ warfare damages | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/politics/bush-defends-efforts-to-secure-mass-transit.html | Bush Defends Efforts to Secure Mass Transit | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/currencies-dollar-moves-higher-before-fed-testimony.html | Currencies: Dollar moves higher before Fed testimony | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/recipe-sorrel-punch.html | Recipe: Sorrel Punch | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/movies/highs-and-lows-of-lesbian-parenting.html | Highs and Lows of Lesbian Parenting | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/ministerin-malaysia-denies-fault.html | Ministerin Malaysia denies fault | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/design/amassing-a-treasury-of-photography.html | Amassing a Treasury of Photography | False | By Randy Kennedy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/football/jets-rookies-biggest-problem-is-his-thyroid-condition.html | Jets Rookie's Biggest Problem Is His Thyroid Condition | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/food-stuff-off-the-tree-and-into-your-hand.html | FOOD STUFF; Off the Tree And Into Your Hand | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/us-allies-and-congress-positive-about-india-nuclear-deal.html | U.S. Allies and Congress 'Positive' About India Nuclear Deal | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/the-cias-italian-job.html | The CIA's Italian job | False | By H.d.s. Greenway | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/whos-minding-medicaid.html | Who's Minding Medicaid? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/pageoneplus/corrections-524670.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/patrolling-the-border-for-migrants-from-mexico-with-a-humanitarian-goal.html | Patrolling the Border for Migrants From Mexico, With a Humanitarian Goal | False | By Simon Romero | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/africa/2-writing-iraq-constitution-killed.html | 2 writing Iraq constitution killed | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/media/how-effective-is-this-ad-in-real-numbers-beats-me.html | How Effective Is This Ad, in Real Numbers? Beats Me | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/lawyers-challenged-on-asbestos.html | Lawyers Challenged on Asbestos | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/no-country-for-old-men.html | No Country For Old Men | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/baseball/lineup-changes-show-that-pitching-is-mets-best-bet.html | Lineup Changes Show That Pitching Is Mets' Best Bet | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/middleeast/civilian-toll-in-iraq-is-placed-at-nearly-25000.html | Civilian Toll in Iraq Is Placed at Nearly 25,000 | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/parsing-an-answer-by-the-president-522104.html | Parsing an Answer by the President | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/the-urban-migrants.html | The Urban Migrants | False | By Roben Farzad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-russell-john-burnett.html | Paid Notice: Deaths RUSSELL, JOHN BURNETT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/briefs-chances-of-uk-tax-rise-lessen.html | Briefs: Chances of U.K. tax rise lessen | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/africa/palestinians-president-assails-hamas-militants.html | Palestinians' president assails Hamas militants | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/high-costseat-profit-at-lucent.html | High costseat profit at Lucent | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/baseball/randolph-plays-down-mets-latest-lineup-shakeup.html | Randolph Plays Down Mets' Latest Lineup Shakeup | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-winograd-mary-ann.html | Paid Notice: Deaths WINOGRAD, MARY ANN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/basketball/brown-leaves-the-pistons-knicks-leave-a-door-open.html | Brown Leaves the Pistons; Knicks Leave a Door Open | False | By Liz Robbins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/television/that-gaze-that-hair-those-trippy-tricks.html | That Gaze! That Hair! Those Trippy Tricks! | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/obituaries/clarence-dennis-builder-of-machine-crucial-to-heart-surgery-dies.html | Clarence Dennis, Builder of Machine Crucial to Heart Surgery, Dies at 96 | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/health/2-more-women-die-after-abortion-pills.html | 2 More Women Die After Abortion Pills | False | By Gardiner Harris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/food-stuff-horseradish-has-a-new-teammate.html | FOOD STUFF; Horseradish Has a New Teammate | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/media/new-emi-venture-will-focus-on-growing-latin-music-market.html | New EMI Venture Will Focus on Growing Latin Music Market | False | By Jeff Leeds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/world-briefing-africa-zimbabwe-newspapers-still-silenced.html | World Briefing | Africa: Zimbabwe: Newspapers Still Silenced | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-new-york-new-rochelle-more-legionnaires-patients.html | Metro Briefing | New York: New Rochelle: More Legionnaires' Patients | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/american-express-to-cut-ties-to-processor-involved-in-data-breach.html | American Express to Cut Ties to Processor Involved in Data Breach | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/a-city-too-hot-to-bother-with-a-hero.html | A City Too Hot to Bother With a Hero | False | By Dan Barry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/basketball/nets-to-acquire-abdurrahim-agent-says.html | Nets to Acquire Abdur-Rahim, Agent Says | False | By Liz Robbins and Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-pottish-morris.html | Paid Notice: Deaths POTTISH, MORRIS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/scrutinizing-john-roberts.html | Scrutinizing John Roberts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/card-firms-change-tone-in-approach-to-security.html | Card firms change tone in approach to security | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/pagoneplus/corrections-524778.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/venture-firm-and-ally-plan-china-fund.html | Venture Firm and Ally Plan China Fund | False | By David Barboza | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/body-of-long-island-climber-is-found-near-base-in-pakistan.html | Body of Long Island Climber Is Found Near Base in Pakistan | False | By Peter C. Beller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/apple-passes-lenovo-in-us-computer-sales.html | Apple passes Lenovo in U.S. computer sales | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/television/paul-duke-a-moderator-on-public-tv-dies-at-78.html | Paul Duke, a Moderator on Public TV, Dies at 78 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-memorials-lasky-estelle-and-charles.html | Paid Notice: Memorials LASKY, ESTELLE AND CHARLES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/jamaican-passions.html | Jamaican Passions | False | By Julia Moskin and Kim Severson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/state-audit-accuses-yonkers-of-underfinancing-public-schools.html | State Audit Accuses Yonkers of Underfinancing Public Schools | False | By Jennifer Medina | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-gissen-dr-ben-dds.html | Paid Notice: Deaths GISSEN, DR. BEN, D.D.S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/chinas-military-geared-to-deterring-taiwan-report-says.html | China's Military Geared to Deterring Taiwan, Report Says | False | By Thom Shanker and David E. Sanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/sportsspecial/as-the-tour-turns-basso-and-csc-are-spinning-wheels.html | As the Tour Turns: Basso and CSC Are Spinning Wheels | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/dialing-for-a-doctor-some-got-an-unexpected-earful-prosecutor-says.html | Dialing for a Doctor, Some Got an Unexpected Earful, Prosecutor Says | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/teachers-cant-teach-or-kids-wont-learn-522112.html | Teachers Can't Teach, or Kids Won't Learn? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/recipe-sesamecrusted-catfish.html | Recipe: Sesame-Crusted Catfish | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/africa/antisyrians-dominate-in-cabinet-lineup.html | Anti-Syrians dominate in cabinet lineup | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/indonesia-confirms-its-first-human-deaths-linked-to-bird-flu.html | Indonesia confirms its first human deaths linked to bird flu | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/qaedalinked-group-warns-europe-on-iraq.html | Qaeda-linked group warns Europe on Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/businessspecial3/kodak-posting-another-loss-to-lay-off-10000.html | Kodak, Posting Another Loss, to Lay Off 10,000 Workers | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/the-pour-from-the-80s-time-capsules-uncorked.html | THE POUR; From the 80's, Time Capsules Uncorked | False | By Eric Asimov | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/eu-makes-plans-to-combat-terrorism.html | EU makes plans to combat terrorism | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/politics/reporters-shield-legislation-issues-and-implications-hearing-of-the.html | "Reporter's Shield Legislation: Issues and Implications" (Hearing of the Senate Judiciary Committee) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/fears-for-security-weigh-on-election-hopes.html | Fears for security weigh on election hopes | False | By Joanna Nathan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/international/middleeast/sunnis-boycott-panel-drafting-charter-for-iraq.html | Sunnis Boycott Panel Drafting Charter for Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/2-men-charged-in-slaying-of-officer-at-newark-school.html | 2 Men Charged in Slaying of Officer at Newark School | False | By Thomas J. Lueck and John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/ask-me-about-cleveland.html | Ask Me About Cleveland | False | By Sarah Vowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/very-premature-babies-are-still-at-risk-researchers-find.html | Very Premature Babies Are Still at Risk, Researchers Find | False | By Denise Grady | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/politics/politicsspecial1/for-the-senate-the-strategic-dance-begins.html | For the Senate, the Strategic Dance Begins | False | By Sheryl Gay Stolberg and Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-hirsch-michael-h-mickey.html | Paid Notice: Deaths HIRSCH, MICHAEL H. (MICKEY) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/hewlettpackard-to-lay-off-14500-in-turnaround-effort.html | Hewlett-Packard to Lay Off 14,500 in Turnaround Effort | False | By Gary Rivlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/europeans-meet-to-form-wto-strategy.html | Europeans meet to form WTO strategy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/pageoneplus/corrections-524689.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-connecticut-hartford-new-job-for-relfs-spokesman.html | Metro Briefing \| Connecticut: Hartford: New Job For Relf's Spokesman | False | By Stacey Stowe (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-dreyfuss-janet-s.html | Paid Notice: Deaths DREYFUSS, JANET S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/chinese-end-maytag-offer-2-suitors-left.html | Chinese End Maytag Offer; 2 Suitors Left | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/engage-north-korea-or-confront-it-522163.html | Engage North Korea, Or Confront It? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/other-views-the-guardian-chicago-tribune-bangkok-post.html | Other Views: The Guardian, Chicago Tribune, Bangkok Post | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/music/baltimore-question-cant-they-get-along.html | Baltimore Question: Can't They Get Along? | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/education/elizabeth-hull-95-is-dead-began-innovative-college.html | Elizabeth Hull, 95, Is Dead; Began Innovative College | False | By Douglas Martin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/car-bomb-in-indian-kashmir-kills-at-least-six.html | Car bomb in Indian Kashmir kills at least six | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/chinas-demand-for-steel-slows-but-the-mills-keep.html | China's demand for steel slows, but the mills keep churning | False | By David Lague | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/caesareans-and-hospitals-521809.html | Caesareans and Hospitals | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/health/no-vaccineautism-link-parents-are-told.html | No Vaccine-Autism Link, Parents Are Told | False | By Gardiner Harris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/television/an-emmy-surprise-for-will-grace39.html | An Emmy Surprise for 'Will & Grace' | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-kramer-lola.html | Paid Notice: Deaths KRAMER, LOLA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/13-are-indicted-in-drug-case-in-brooklyn.html | 13 Are Indicted in Drug Case in Brooklyn | False | By Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/middleeast/hussein-tribunal-shaken-by-chalabis-bid-to-replace-staff.html | Hussein Tribunal Shaken by Chalabi's Bid to Replace Staff | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/rices-job-in-gaza.html | Rice's job in Gaza | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/americas/briefs-storm-gathers-strength-and-takes-aim-at-texas.html | Briefs: Storm gathers strength and takes aim at Texas | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/nato-to-add-to-afghanistan-troops.html | NATO to add to Afghanistan troops | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/new-york-starting-to-remove-rule-breakers-from-shelters.html | New York Starting to Remove Rule Breakers From Shelters | False | By Leslie Kaufman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/microsoft-sues-over-googles-hiring-of-a-former-executive.html | Microsoft Sues Over Google's Hiring of a Former Executive | False | By Matt Richtel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/recipe-creamed-collard-greens.html | Recipe: Creamed Collard Greens | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/world-briefing-europe-germany-holocaust-denier-charged.html | World Briefing \| Europe: Germany: Holocaust Denier Charged | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/music/baltimore-symphony-board-backs-choice-of-marin-alsop.html | Baltimore Symphony Board Backs Choice of Marin Alsop | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-new-york-uniondale-electricity-use-breaks-record.html | Metro Briefing \| New York: Uniondale: Electricity Use Breaks Record | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/the-minimalist-raw-cooked-and-both.html | THE MINIMALIST; Raw, Cooked and Both | False | By Mark Bittman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/politics/administration-calls-media-shield-bill-bad-public-policy.html | Administration Calls Media Shield Bill 'Bad Public Policy' | False | By Maria Newman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/national-briefing-new-england-rhode-island-quarantine-in-pet-virus-case.html | National Briefing \| New England: Rhode Island: Quarantine In Pet Virus Case | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/friends-killed-in-crash-had-just-bought-car.html | Friends Killed in Crash Had Just Bought Car | False | By Jennifer 8. Lee and Matthew Sweeney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/the-rural-war.html | The Rural War | False | By Robert Cushing and Bill Bishop | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-new-york-queens-murder-charge-rejected.html | Metro Briefing \| New York: Queens: Murder Charge Rejected | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/music/transforming-a-familiar-song-to-give-it-refreshing-dimensions.html | Transforming a Familiar Song to Give It Refreshing Dimensions | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/politics/politicsspecial1/as-all-washington-guessed-bush-zeroed-in-on-his.html | As All Washington Guessed, Bush Zeroed In on His Choice | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/politics/politicsspecial1/an-ultimate-capital-insider.html | An Ultimate Capital Insider | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/americas/union-occupies-a-newspaper-in-mexico.html | Union Occupies a Newspaper in Mexico | False | By James C. McKinley Jr. and Antonio Betancourt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/extremism-still-thrives-in-pakistan.html | Extremism still thrives in pakistan | False | By Husain Haqqani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/globalista-deadly-idea-defies-any-simple-doctrines.html | Globalist:A deadly idea defies any simple doctrines | False | Roger Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/danone-shares-take-off.html | Danone shares take off | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/hockey/graves-back-with-rangers-for-office-job.html | Graves Back With Rangers for Off-Ice Job | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/paper-giant-may-shed-several-units.html | Paper Giant May Shed Several Units | False | By Roben Farzad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/politics/politicsspecial1/a-career-largely-on-one-side-of-the-bench-and.html | A Career Largely on One Side of the Bench and Involving a Wide Variety of Issues | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/court-in-transition-bushs-announcement-on-the-supreme-court.html | COURT IN TRANSITION; Bush's Announcement On the Supreme Court | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-new-jersey-trenton-trooper-charged-with-fraud.html | Metro Briefing | New Jersey: Trenton: Trooper Charged With Fraud | False | By Damien Cave (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/venture-capitalists-turn-to-chinas-tech-market.html | Venture capitalists turn to China's tech market | False | By David Barboza | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/theater/john-seitz-67-father-figure-on-the-off-broadway-stage-is-dead.html | John Seitz, 67, Father Figure on the Off Broadway Stage, Is Dead | False | By Lily Koppel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/eu-warned-on-research-lag.html | EU warned on research lag | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/authorities-search-for-suspects-in-chechnya-attack-that-killed.html | Authorities search for suspects in Chechnya attack that killed 14 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-stanley-charles-j-aka-carlo-pittore.html | Paid Notice: Deaths STANLEY, CHARLES J., AKA CARLO PITTORE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/pagoneplus/corrections-524824.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/othersports/funny-cide-having-trouble-winning-as-5yearold.html | Funny Cide Having Trouble Winning as 5-Year-Old | False | By Bill Finley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/middleeast/2-sunnis-at-work-on-constitution-are-shot-dead-in-car-in.html | 2 Sunnis at Work on Constitution Are Shot Dead in Car in Baghdad | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/intel-says-earnings-rose-16-in-quarter.html | Intel Says Earnings Rose 16% in Quarter | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/businessspecial3/ford-motors-earnings-decline-19-in-the-quarter.html | Ford Motor's Earnings Decline 19% in the Quarter | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/arroyo-proposes-panel-of-inquiry.html | Arroyo proposes panel of inquiry | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/books/in-shadows-of-a-city-of-pleasure-courtesans-grow-old.html | In Shadows of a City of Pleasure, Courtesans Grow Old | False | By William Grimes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/media/los-angeles-times-names-new-top-editor.html | Los Angeles Times Names New Top Editor | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/rebel-kurds-may-have-new-enemy.html | Rebel Kurds may have new enemy | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/hewlettpackard-set-to-trim-10-of-staff.html | Hewlett-Packard set to trim 10% of staff | False | By Gary Rivlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/us/us-says-46-pilots-lied-to-obtain-their-licenses.html | U.S. Says 46 Pilots Lied to Obtain Their Licenses | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/pittsburghs-new-hightech-finish.html | Pittsburgh's new high-tech finish | False | By Christine H. O'Toole | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/meanwhile-who-should-pay-for-grandpas-viagra.html | Meanwhile: Who should pay for Grandpa's Viagra? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/hud-refuses-to-raise-rating-for-newark.html | HUD Refuses To Raise Rating For Newark | False | By Damien Cave | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/africa/suicide-attacker-kills-10-in-baghdad.html | Suicide attacker kills 10 in Baghdad | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/the-workplace-a-bright-light-for-the-gray-part-2.html | The workplace: A bright light for the gray, Part 2 | False | By Thomas Fuller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/visa-to-stop-usingpayment-firm-over-security.html | Visa to stop usingpayment firm over security | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/africa/group-estimates-iraq-dead-since-wars-start-at-25000.html | Group estimates Iraq dead since war's start at 25,000 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-quigley-gerard-joseph.html | Paid Notice: Deaths QUIGLEY, GERARD JOSEPH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/william-c-westmoreland-is-dead-at-91-general-led-us-troops-in-vietnam.html | William C. Westmoreland Is Dead at 91; General Led U.S. Troops in Vietnam | False | By Craig R. Whitney and Eric Pace | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/reviews/fresh-local-and-what-she-feels-like-cooking.html | Fresh, Local and What She Feels Like Cooking | False | By Peter Meehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/americas/colleagues-call-high-court-nominee-a-smart-selfeffacing-eagle.html | Colleagues call high court nominee a smart, self-effacing 'Eagle Scout' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/international/abduction-of-soccer-coach-heightens-fears-in-mexico.html | Abduction of Soccer Coach Heightens Fears in Mexico | False | By James C. McKinley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/earnings-quarterly-profit-climbs-on-strong-trading.html | Earnings: Quarterly profit climbs on strong trading gains | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/a-jolt-for-the-french-establishment.html | A jolt for the French establishment | False | By Thomas Fuller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/food-stuff-look-out-nemo-fish-are-friends-and-food.html | FOOD STUFF; Look Out, Nemo: Fish Are Friends and Food | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/hollywoods-newfound-passion-for-christ.html | Hollywood's newfound passion for Christ | False | By Sharon Waxman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/3-british-soldiers-face-abuse-trials.html | 3 British Soldiers Face Abuse Trials | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/recipe-ginger-beer.html | Recipe: Ginger Beer | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-feldman-isabelle.html | Paid Notice: Deaths FELDMAN, ISABELLE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/arts-briefly-rock-star-lacks-luster.html | Arts, Briefly; 'Rock Star' Lacks Luster | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/whos-watching-the-underwater-tunnels.html | Who's Watching the Underwater Tunnels? | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/teachers-cant-teach-or-kids-wont-learn-522147.html | Teachers Can't Teach, or Kids Won't Learn? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/education/in-exposing-a-grading-scandal-harsh-lessons-are-learned.html | In Exposing a Grading Scandal, Harsh Lessons Are Learned | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/islam-struggles-to-stake-out-its-position.html | Islam struggles to stake out its position | False | By Judea Pearl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/ibm-to-split-services-unit-source-of-half-of-revenue.html | I.B.M. to Split Services Unit, Source of Half of Revenue | False | By Steve Lohr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/to-many-talk-of-a-crackdown-in-pakistan-seems-hollow.html | To Many, Talk of a Crackdown in Pakistan Seems Hollow | False | By Somini Sengupta and David Rohde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/movies/lucass-new-headquarters-give-bay-area-film-a-lift.html | Lucas's New Headquarters Give Bay Area Film a Lift | False | By Sharon Waxman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/international/europe/german-opposition-leader-stirs-up-politics-in-france.html | German Opposition Leader Stirs Up Politics in France | False | By Thomas Fuller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/engage-north-korea-or-confront-it-2-letters.html | Engage North Korea, or Confront It? (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/north-korea-says-it-wont-deal-with-japan-at-nuclear-talks.html | North Korea says it won't deal with Japan at nuclear talks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/dance/bolshoi-opens-riding-a-tried-and-true-quixote.html | Bolshoi Opens, Riding a Tried and True 'Quixote' | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/politics/politicsspecial1/in-pursuit-of-conservative-stamp-president.html | In Pursuit of Conservative Stamp, President Nominates Roberts | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/pagoneplus/corrections-524697.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/chicagoans-look-deep-inside-their-pizzas-and-find-art.html | Chicagoans Look Deep Inside Their Pizzas and Find Art | False | By David Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/governor-adds-muscle-to-curb-medicaid-fraud.html | Governor Adds Muscle to Curb Medicaid Fraud | False | By Clifford J. Levy and Michael Luo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/books/the-case-of-the-writer-who-left-wall-street.html | The Case of the Writer Who Left Wall Street | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-20 | 2005-07-20 | https://www.nytimes.com/2005/07/20/classified/paid-notice-deaths-johnson-sydney-p.html | Paid Notice: Deaths JOHNSON, SYDNEY P. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/court-nominees-life-is-rooted-in-faith-and-respect-for-law.html | Court Nominee's Life Is Rooted in Faith and Respect for Law | False | By TODD S. PURDUM, JODI WILGOREN and PAM BELLUCK | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/nato-adds-troops-for-afghan-election.html | NATO adds troops for Afghan election | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/international/europe/4-small-explosions-jolt-london-and-disrupt-transit.html | 4 Small Explosions Jolt London and Disrupt Transit | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/pageoneplus/corrections-532304.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/officers-killer-got-out-in-may-the-police-say.html | Officer's Killer Got Out in May, the Police Say | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/karl-rove-the-real-story.html | Karl Rove: the real story | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-jersey-bloomfield-more-tollbooths-close-down.html | Metro Briefing | New Jersey: Bloomfield: More Tollbooths Close Down | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/hockey/nhl-on-offense-to-win-back-fans.html | N.H.L. on Offense to Win Back Fans | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/world-briefing-europe-the-netherlands-war-criminals-appeal-denied.html | World Briefing | Europe: The Netherlands: War Criminal's Appeal Denied | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/personal-shopper-maximum-spfs-some-with-zippers.html | PERSONAL SHOPPER; Maximum S.P.F.'s, Some With Zippers | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/americas/london-bombings-give-us-stocks-pause.html | London bombings give U.S. stocks pause | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/baseball/mets-triumvirate-makes-heads-spin.html | Mets' Triumvirate Makes Heads Spin | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/us/court-in-transition-a-legal-argument.html | COURT IN TRANSITION; A Legal Argument | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/new-york-and-paris.html | New York and Paris | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/view-of-moynihan-station-609951.html | View of Moynihan Station | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/businessspecial3/earnings-rise-at-2-airlines-despite-price-of-jet-fuel | Earnings Rise at 2 Airlines Despite Price of Jet Fuel | False | By Robert Farzad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/transit-union-hires-a-security-trainer-saying-mta-is-not-doing.html | Transit Union Hires a Security Trainer, Saying M.T.A. Is Not Doing Enough | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/pageoneplus/corrections-532231.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/pageoneplus/corrections-532282.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-brown-fred.html | Paid Notice: Deaths BROWN, FRED | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-kaufman-samuel.html | Paid Notice: Deaths KAUFMAN, SAMUEL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/briefs-eu-backs-extension-for-portugal.html | Briefs: EU backs extension for Portugal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/adding-up-the-oilforfood-payoffs.html | Adding Up the Oil-for-Food Payoffs | False | By Alan B. Krueger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/con-ed-to-pay-millions-more-in-e-village-electrocution.html | Con Ed to Pay Millions More in E. Village Electrocution | False | By Ian Urbina | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/americas/news-analysis-bush-aims-to-disarm-opposition.html | News Analysis: Bush aims to disarm opposition | False | By Adam Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/pageoneplus/corrections-532312.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/better-phone-reception-and-a-place-to-dock-too.html | Better Phone Reception and a Place to Dock, Too | False | By Ian Austen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey, and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/hockey/ice-in-july-sounds-good-to-700-nhl-players.html | Ice in July Sounds Good to 700 N.H.L. Players | False | By Rick Westhead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-new-face-for-the-court-meeting-judge-roberts-612227.html | A New Face for the Court: Meeting Judge Roberts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/save-pcs-from-the-trash-609935.html | Save PC's From the Trash | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/international/middleeast/israel-considers-moving-up-gaza-pullout.html | Israel Considers Moving Up Gaza Pullout | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/middleeast/iraqis-not-ready-to-fight-rebels-on-their-own-us-says.html | Iraqis Not Ready to Fight Rebels on Their Own, U.S. Says | False | By Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/americas/us-warns-its-citizens-in-saudi-arabia-of-threat.html | U.S. warns its citizens in Saudi Arabia of threat | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/dance/a-range-of-movement-from-surreal-to-dogged.html | A Range of Movement From Surreal to Dogged | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/greenspan-favors-steadily-rising-rates.html | Greenspan favors steadily rising rates | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/us/front-page/court-in-transition-the-president-an-interview-by-not-with.html | COURT IN TRANSITION: THE PRESIDENT; An Interview By, Not With, The President | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/nominee-gave-quiet-advice-on-recount.html | Nominee Gave Quiet Advice on Recount | False | By Abby Goodnough | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/currencies-greenspan-comments-give-lift-to-the-dollar.html | Currencies: Greenspan comments give lift to the dollar | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-johnson-sydney-p.html | Paid Notice: Deaths JOHNSON, SYDNEY P. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/air-safety-officials-reveal-a-near-collision-at-kennedy-airport.html | Air Safety Officials Reveal a Near Collision at Kennedy Airport This Month | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/asia/suspect-in-2004-australian-embassy-bombing-sentenced.html | Suspect in 2004 Australian Embassy bombing sentenced | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/currents-who-knew-from-sailing-ships-to-sleeping.html | CURRENTS: WHO KNEW?; From Sailing Ships To Sleeping Porches | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-new-face-for-the-court-meeting-judge-roberts-612235.html | A New Face for the Court: Meeting Judge Roberts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/briefly-6-more-arrest-warrants-are-sought-in-cia-case.html | Briefly: 6 more arrest warrants are sought in CIA case | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/americas/coach-abducted-adding-focus-to-common-mexican-dread.html | Coach Abducted, Adding Focus to Common Mexican Dread | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/time-for-a-federal-shield-law.html | Time for a Federal Shield Law | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/a-lush-garden-of-delights-eager-to-share-its-secrets.html | A Lush Garden of Delights, Eager to Share Its Secrets | False | By Ken Druse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/airbusboeing-case-opens-at-the-wto.html | Airbus-Boeing case opens at the WTO | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/media/nbc-and-mazda-jointly-promote-new-lineups.html | NBC and Mazda Jointly Promote New Lineups | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/britain-and-jordan-agree-on-expulsion-of-terror-suspects.html | Britain and Jordan Agree on Expulsion of Terror Suspects | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/africa/sunni-arabs-suspend-work-on-iraq-constitution.html | Sunni Arabs suspend work on Iraq constitution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/arts-briefly-from-getty-to-minneapolis.html | Arts, Briefly; From Getty to Minneapolis | False | By Carol Vogel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/africa/sudans-vows-on-darfur-doubted.html | Sudan's vows on Darfur doubted | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/asia/india-welcomed-as-new-sort-of-superpower.html | India welcomed as new sort of superpower | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/but-what-i-really-want-to-do-is-design.html | But What I Really Want to Do Is Design | False | By Rick Marin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/businessspecial3/ebay-with-a-global-boost-beats-wall-street.html | EBay, With a Global Boost, Beats Wall Street Expectations | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/world-briefing-americas-colombia-new-attorney-general.html | World Briefing \| Americas: Colombia: New Attorney General | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/music/baltimore-hires-director-over-objections-of-musicians.html | Baltimore Hires Director Over Objections of Musicians | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/is-patakis-veto-latest-jab-in-fight-with-comptroller.html | Is Pataki's Veto Latest Jab in Fight With Comptroller? | False | By Al Baker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/chief-quits-walmarts-japan-unit.html | Chief quits Wal-Mart's Japan unit | False | By Martin Fackler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/africa/two-suicide-car-bombings-attacks-kill-at-least-14-in-iraq.html | Two suicide car bombings, attacks kill at least 14 in Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/style/physical-culture-a-better-view-of-the-fairway.html | PHYSICAL CULTURE; A Better View of the Fairway? | False | By Evan Rothman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-brooklyn-police-seek-rapist.html | Metro Briefing | New York: Brooklyn: Police Seek Rapist | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/music/gershwin-is-played-and-a-torch-is-passed.html | Gershwin Is Played, and a Torch Is Passed | False | By Nate Chinen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/it-gasps-it-yawns-it-even-listens-furby-is-back.html | It Gasps, It Yawns, It Even Listens: Furby Is Back, Kilobytes to Spare | False | By Andrew Zipern | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-queens-pastor-admits-theft-of-church-funds.html | Metro Briefing | New York: Queens: Pastor Admits Theft Of Church Funds | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-randisi-hon-martin-a.html | Paid Notice: Deaths RANDISI, HON. MARTIN A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metrocampaigns/thompson-comptroller-starts-drive-for-2nd-term.html | Thompson, Comptroller, Starts Drive for 2nd Term | False | By Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/arts-briefly-cbs-isnt-overruled.html | Arts, Briefly; CBS Isn't Overruled | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/theater/newsandfeatures/a-french-annus-horribilis-now-english-in-moliã©re.html | A French Annus Horribilis: Now, English in Molià¨re | False | By John Tagliabue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/unpredictable-pulmonarias.html | Unpredictable Pulmonarias | False | By Leslie Land | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/books/publisher-names-911-charities.html | Publisher Names 9/11 Charities | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/baseball/wanted-goodhit-goodfield-catcher.html | Wanted: Good-Hit, Good-Field Catcher | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/china-severs-its-currencys-link-to-the-us-dollar.html | China severs its currency's link to the U.S. dollar | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/world-briefing-africa-kenya-a-more-riots-over-constitution.html | World Briefing | Africa: Kenya: More Riots Over Constitution | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/china-far-outpaces-india-in-web-use.html | China far outpaces India in Web use | False | By Matthew R. Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/asia/calling-in-envoy-beijing-assails-pentagon-report.html | Calling In Envoy, Beijing Assails Pentagon Report | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/gm-reports-higher-us-sales-but-still-posts-loss.html | GM reports higher U.S. sales but still posts loss | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/football/bruschi-to-sit-out-the-patriots-season-of-many-questions.html | Bruschi to Sit Out the Patriots' Season of Many Questions | False | By Clifton Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/hot-and-bothered-and-out-of-power-where-the-weather-hurt-worst.html | Hot and Bothered and Out of Power: Where the Weather Hurt Worst | False | By Michael Brick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/free-flow-shippers-think-huge-for-growth.html | Free flow: Shippers think huge for growth | False | By James Kanter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/currents-furniture-the-campaign-desk-reborn-for-tight-space-and-quick-hiding.html | CURRENTS: FURNITURE; The Campaign Desk Reborn For Tight Space and Quick Hiding | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-schaffer-laurence.html | Paid Notice: Deaths SCHAFFER, LAURENCE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/othersports/hopkins-appeals-split-decision.html | Hopkins Appeals Split Decision | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/americas/howard-vows-to-stay-the-distance-in-iraq.html | Howard vows to 'stay the distance' in Iraq | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/world-briefing-europe-russia-foreign-interference-condemned.html | World Briefing | Europe: Russia: Foreign Interference Condemned | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/title-insurers-agree-to-23-million-settlement-of-kickback-charges.html | Title Insurers Agree to $23 Million Settlement of Kickback Charges | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/china-says-it-will-no-longer-peg-its-currency-to-the.html | China Says It Will No Longer Peg Its Currency to the U.S. Dollar | False | By David Barboza and Joseph Kahn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/asia/bomb-kills-4-injures-18-in-indianheld-kashmir.html | Bomb Kills 4, Injures 18 in Indian-Held Kashmir | False | By Hari Kumar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/lots-of-wealth-lots-of-people-lots-of-flaws.html | Lots of wealth, lots of people, lots of flaws | False | By Fei-Ling Wang | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/kodak-expands-layoffs-by-10000.html | Kodak expands layoffs by 10,000 | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/polanski-trial-hears-witness-on-advances.html | Polanski trial hears witness on advances | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/sprint-and-cingular-named-in-complaints.html | Sprint and Cingular Named in Complaints | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-mazour-josephine-lurie.html | Paid Notice: Deaths MAZOUR, JOSEPHINE LURIE | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/in-training-video-merck-said-vioxx-did-not-increase-risk-of-heart.html | In Training Video, Merck Said Vioxx Did Not Increase Risk of Heart Attack | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/theater/reviews/once-again-hound-bites-theater-critics.html | Once Again, Hound Bites Theater Critics | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/international/europe/londoners-carry-on-despite-chaos-and-confusion.html | Londoners Carry On Despite Chaos and Confusion | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/britain-acts-to-expel-muslim-firebrands.html | Britain acts to expel Muslim firebrands | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/sides-square-off-verbally-in-the-howard-beach-case.html | Sides Square Off Verbally in the Howard Beach Case | False | By Robert F. Worth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-new-face-for-the-court-meeting-judge-roberts-612278.html | A New Face for the Court: Meeting Judge Roberts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/politicsspecial1/filibuster-on-supreme-court-nominee-appears.html | Filibuster on Supreme Court Nominee Appears Unlikely | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/health/us-will-offer-doctors-free-electronic-records-system.html | U.S. Will Offer Doctors Free Electronic Records System | False | By Gina Kolata | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/british-seeking-clerics-top-aide-in-connection-with-july-7.html | British Seeking Cleric's Top Aide in Connection With July 7 Attack | False | This article was reported by Don van Natta Jr., Elaine Sciolino, William K. Rashbaum and Douglas Jehl and Written By Mr. van Natta. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/funds-in-brief-settlements-for-cibc-and-eanvescap.html | Funds in brief: Settlements for CIBC and ex-Amvescap officials | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/world-business-briefing-asia-japan-chief-executive-resigns-at.html | World Business Briefing | Asia: Japan: Chief Executive Resigns at Wal-Mart Affiliate | False | By Martin Fackler (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/design/leaps-of-imagination-for-the-parachute-jump.html | Leaps of Imagination for the Parachute Jump | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/africa/israel-moves-ahead-on-gaza-withdrawal.html | Israel moves ahead on Gaza withdrawal | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/earnings-strong-lipitor-sales-help-quarterly-net.html | Earnings: Strong Lipitor sales help quarterly net rise 21% | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/my-voice-has-got-to-go.html | My Voice Has Got to Go | False | By Peter Jaret | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/pageoneplus/corrections-532274.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/africa/rice-outraged-by-sudanese-security.html | Rice outraged by Sudanese security | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/arts-briefly-pop-charts-r-kelly-holds-on.html | Arts, Briefly; Pop Charts: R. Kelly Holds On | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/bid-to-honor-911-victims-comes-to-end.html | Bid to Honor 9/11 Victims Comes to End | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/in-search-of-john-roberts.html | In Search of John Roberts | False | By Jeffrey Rosen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/africa/algerian-diplomat-reported-kidnapped-in-iraq.html | Algerian diplomat reported kidnapped in Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/roberts-makes-his-official-debut-on-capitol-hill.html | Roberts Makes His Official Debut on Capitol Hill | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/us-looking-at-marketing-by-johnson-johnson.html | U.S. Looking at Marketing by Johnson & Johnson | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/las-vegas-rolls-out-a-challenge-to-tradition.html | Las Vegas Rolls Out a Challenge to Tradition | False | By Bradford McKee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/pageoneplus/corrections-532290.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-garden-city-removal-of-files-to-be-checked.html | Metro Briefing | New York: Garden City: Removal Of Files To Be Checked | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/middleeast/saudi-arabias-longtime-ambassador-to-the-us-is-resigning.html | Saudi Arabia's Longtime Ambassador to the U.S. Is Resigning | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/world-business-briefing-americas-brazil-mining-company-looking-for.html | World Business Briefing | Americas: Brazil: Mining Company Looking for Coal in Australia | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/international/middleeast/algerian-diplomats-are-abducted-in-iraq.html | Algerian Diplomats Are Abducted in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/us-officials-have-mixed-reaction-to-chinas-news.html | U.S. Officials Have Mixed Reaction to China's News | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/washington/world/sudan-still-paying-militias-harassing-darfur-us-says.html | Sudan Still Paying Militias Harassing Darfur, U.S. Says | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/fitch-adds-voice-to-concerns-over-hedge-fund-risk.html | Fitch adds voice to concerns over hedge fund risk | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/turning-up-the-heat.html | Turning Up the Heat | False | By Eric Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/international/middleeast/iraqi-insurgents-aided-by-husseins-nephews-us-says.html | Iraqi Insurgents Aided by Hussein's Nephews, U.S. Says | False | By Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/music/piano-teachers-who-are-also-piano-doers.html | Piano Teachers Who Are Also Piano Doers | False | By Bernard Holland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home-and-garden/trade-secrets-the-chair-doctor-is-in.html | TRADE SECRETS; The Chair Doctor Is In | False | By Carole Braden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/pageoneplus/corrections-532223.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-freedberg-irwin-md.html | Paid Notice: Deaths FREEDBERG, IRWIN, M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/the-cleanair-wars.html | The Clean-Air Wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/with-many-modifications-penn-station-project-is-go.html | With Many Modifications, Penn Station Project Is 'Go' | False | By David W. Dunlap | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/germany-hankers-for-its-heritage.html | Germany hankers for its heritage | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/music/piero-cappuccilli-75-richvoiced-baritone-is-dead.html | Piero Cappuccilli, 75, Rich-Voiced Baritone, Is Dead | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/italy-extends-funding-to-continue-iraq-troop-mission.html | Italy extends funding to continue Iraq troop mission | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-new-face-for-the-court-meeting-judge-roberts-10-letters.html | A New Face for the Court: Meeting Judge Roberts (10 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/middleeast/sunnis-boycott-panel-drafting-charter-for-iraq.html | Sunnis Boycott Panel Drafting Charter for Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home-and-garden/currents-movies-rearranging-the-furniture-as-an-act.html | CURRENTS: MOVIES; Rearranging the Furniture As an Act of Protest | False | By Elaine Louie | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/the-women-of-guantanamo.html | The women of Guantáˋnamo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/techbrief-deals-aim-to-create-india-giant.html | Techbrief: Deals aim to create India giant | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/john-h-ostrom-influential-paleontologist-is-dead-at-77.html | John H. Ostrom, Influential Paleontologist, Is Dead at 77 | False | By John Noble Wilford | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/eu-seeking-singlepay-system-for-credit-cards.html | EU seeking single-pay system for credit cards | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/stocking-up-for-fall-in-a-time-of-bikinis.html | Stocking Up for Fall in a Time of Bikinis | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/tapping-the-growing-wealth-of-asia.html | Tapping the growing wealth of Asia | False | By Judith Rehak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/other-views-the-independent-deccan-herald-miami-herald.html | Other Views: The Independent, Deccan Herald, Miami Herald | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-competent-conservative.html | A Competent Conservative | False | By David Brooks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/calendar.html | Calendar | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-new-face-for-the-court-meeting-judge-roberts-612251.html | A New Face for the Court: Meeting Judge Roberts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/science/space/nasa-plans-to-launch-space-shuttle-on-tuesday.html | NASA Plans to Launch Space Shuttle on Tuesday | False | By Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-new-face-for-the-court-meeting-judge-roberts-612286.html | A New Face for the Court: Meeting Judge Roberts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/bill-to-shield-journalists-gets-senate-panel-hearing.html | Bill to Shield Journalists Gets Senate Panel Hearing | False | By Lorne Manly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/pageoneplus/corrections-532215.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/television/james-doohan-actor-who-played-scotty-on-star-trek-dies-at.html | James Doohan, Actor Who Played Scotty on 'Star Trek,' Dies at 85 | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/police-officer-is-accused-of-deception.html | Police Officer Is Accused of Deception | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/dance/a-young-ballerina-learns-to-walk-through-open-doors.html | A Young Ballerina Learns to Walk Through Open Doors | False | By Gia Kourlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/crosswords/bridge/when-the-defense-is-hopeless-sowing-confusion-may-be-best.html | When the Defense Is Hopeless, Sowing Confusion May Be Best | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/othersports/competition-offers-its-healing-powers-to-wars-wounded.html | Competition Offers Its Healing Powers to War's Wounded | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/movies/lapham-takes-stand-in-polanski-libel-trial.html | Lapham Takes Stand in Polanski Libel Trial | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/us/new-emission-rule-for-bay-area-refineries.html | New Emission Rule for Bay Area Refineries | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/house-panel-issues-subpoena-tied-to-nuclear-waste-plan.html | House Panel Issues Subpoena Tied to Nuclear Waste Plan | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/pageoneplus/corrections-532258.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/roundup-gerrard-completes-his-rout-of-welsh.html | Roundup: Gerrard completes his rout of Welsh | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/world-briefing-united-nations-oilforfood-panel-to-get-more-money.html | World Briefing | United Nations: Oil-For-Food Panel To Get More Money | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/democrats-and-allies-lament-lack-of-record.html | Democrats and Allies Lament Lack of Record | False | By Adam Nagourney and Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/world-briefing-africa-burundi-peacekeepers-sent-home.html | World Briefing | Africa: Burundi: Peacekeepers Sent Home | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/in-new-security-move-new-york-police-to-search-commuters-bags.html | In New Security Move, New York Police to Search Commuters' Bags | False | By Timothy Williams and Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/africa/israel-considers-moving-up-gaza-pullout.html | Israel considers moving up Gaza pullout | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/currents-interiors-homage-to-a-roller-rink-dayglo.html | CURRENTS: INTERIORS; Homage to a Roller Rink: Day-Glo Circles and Synthetic Rabbit | False | By Raul A. Barreneche | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/businessspecial3/despite-a-june-surge-in-sales-gm-posts-another-losing-quarter.html | Despite a June Surge in Sales, G.M. Posts Another Losing Quarter | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/world-business-briefing-asia-china-economic-growth-accelerates-in.html | World Business Briefing | Asia: China: Economic Growth Accelerates in 2nd Quarter | False | By Chris Buckley (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/video-game-known-for-violence-lands-in-trouble-over-sex.html | Video Game Known for Violence Lands in Trouble Over Sex | False | By Seth Schiesel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-greenfield-irwin-gilbert-phd.html | Paid Notice: Deaths GREENFIELD, IRWIN GILBERT PH.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/international/africa/rice-angry-at-abuse-of-aides-in-meeting-with-sudan.html | Rice Angry at Abuse of Aides in Meeting with Sudan Leader | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/theater/reviews/liberated-by-the-slaughterhouse.html | Liberated by the Slaughterhouse | False | By Andrea Stevens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/health/listening-to-the-bones-of-an-ancestor.html | Listening to the bones of an ancestor | False | By Timothy Egan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-russell-john-burnett.html | Paid Notice: Deaths RUSSELL, JOHN BURNETT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/chinas-steel-policy-reduces-makers.html | China's steel policy reduces makers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/jp-morgan-profit-at-low-for-year.html | J.P. Morgan profit at low for year | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/music/thousands-gather-in-park-for-dvorak.html | Thousands Gather in Park for Dvorak | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/africa/hamas-attacks-homes-of-its-palestinian-rivals.html | Hamas attacks homes of its Palestinian rivals | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/stocks-upbeat-earnings-ease-anxiety-on-wall-street.html | Stocks: Upbeat earnings ease anxiety on Wall Stree | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/soccer/obrien-hopes-injuries-are-a-tweak-of-the-past.html | O'Brien Hopes Injuries Are a Tweak of the Past | False | By John Eligon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-brooklyn-petition-intrigue-continues.html | Metro Briefing | New York: Brooklyn: Petition Intrigue Continues | False | By Jim Rutenberg (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/french-fear-eye-of-ogre-is-on-danone.html | French fear eye of 'ogre' is on Danone | False | By Thomas Fuller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/merkel-joins-with-sarkozy-to-back-change-in-europe.html | Merkel joins with Sarkozy to back change in Europe | False | By Thomas Fuller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-eisenberg-arlyne-nee-kraus.html | Paid Notice: Deaths EISENBERG, ARLYNE (NEE KRAUS) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/house-to-take-up-patriot-act-extension.html | House to Take Up Patriot Act Extension | False | By Eric Lichtblau and Scott Shane | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/international/british-police-evacuate-3-subway-stations-after-explosions.html | British Police Evacuate 3 Subway Stations After Explosions | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/sportsspecial/a-montanan-keeps-trying-for-the-tours-top-five.html | A Montanan Keeps Trying for the Tour's Top Five | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/pagoneplus/corrections-532240.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/music/these-musical-genres-are-made-for-mashing.html | These Musical Genres Are Made for Mashing | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/attorney-general-in-new-york-pushes-to-punish-medicaid-fraud.html | Attorney General in New York Pushes to Punish Medicaid Fraud | False | By Michael Luo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/hong-kong-allows-sale-of-public-space-to-trust.html | Hong Kong allows sale of public space to trust | False | By David Lague | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-new-face-for-the-court-meeting-judge-roberts-612291.html | A New Face for the Court: Meeting Judge Roberts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/chief-of-card-processor-fires-back-at-visa.html | Chief of Card Processor Fires Back at Visa | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/baseball/long-ball-lifts-small-in-yankees-debut.html | Long Ball Lifts Small in Yankees' Debut | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/basketball/knicks-hope-brown-picks-them-as-his-next-project.html | Knicks Hope Brown Picks Them as His Next Project | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/chinas-economy-grows-despite-effort-to-slow-it.html | China's economy grows despite effort to slow it | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/currents-design-for-children-in-a-philadelphia.html | CURRENTS: DESIGN FOR CHILDREN; In a Philadelphia Gallery, At Play With the Eameses | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-new-face-for-the-court-meeting-judge-roberts-612243.html | A New Face for the Court: Meeting Judge Roberts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/news-release-from-chinas-central-bank.html | News Release From China's Central Bank | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/northwest-at-an-impasse-in-talks-with-mechanics.html | Northwest at an Impasse in Talks With Mechanics | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-duke-paul.html | Paid Notice: Deaths DUKE, PAUL | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/off-course-in-iraq.html | Off Course in Iraq | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-new-face-for-the-court-meeting-judge-roberts-612219.html | A New Face for the Court: Meeting Judge Roberts | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/dodgy-deal-with-india.html | Dodgy deal with India | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/irwin-freedberg-74-dermatologist-and-professor-is-dead.html | Irwin Freedberg, 74, Dermatologist and Professor, Is Dead | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/secrets-to-good-harddrive-hygiene.html | Secrets to Good Hard-Drive Hygiene | False | By Glenn Fleishman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/asia/indonesia-is-latest-asian-country-to-report-a-case-of-bird-flu.html | Indonesia Is Latest Asian Country to Report a Case of Bird Flu | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/fed-to-keep-rate-policy-in-place.html | Fed to Keep Rate Policy in Place | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/circuits-hybrid-morphs-and-fills-several-household-voids.html | CIRCUITS; Hybrid Morphs and Fills Several Household Voids | False | By Adam Baer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/dont-look-now-but-europe-is-in-outer-space.html | Don't look now, but Europe is in outer space | False | By Michael Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/americas/bush-makes-supreme-court-choice.html | Bush makes Supreme Court choice | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/middleeast/israel-defeats-efforts-to-delay-gaza-pullout-protest.html | Israel Defeats Efforts to Delay Gaza Pullout; Protest Thwarted Again | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/safe-and-serene-behind-a-firewall.html | Safe and Serene Behind a Firewall | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/science/space/shuttle-specialist-expects-a-busy-mission.html | Shuttle Specialist Expects a Busy Mission | False | By Kenneth Chang | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/if-its-fab-who-cares-if-it-has-a-past.html | If It's Fab, Who Cares if It Has a Past? | False | By Kimberly Stevens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/as-it-retools-kodak-plans-more-layoffs.html | As It Retools, Kodak Plans More Layoffs | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/800-million-cellphones-this-year.html | 800 million cellphones this year? | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/science/3-biologists-question-evidence-in-sighting-of-rare-woodpecker.html | 3 Biologists Question Evidence in Sighting of Rare Woodpecker | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/correction-604020.html | Correction | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-stein-gerda-nee-landes.html | Paid Notice: Deaths STEIN, GERDA (NEE LANDES) | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-ithaca-cornell-protesters-arrested.html | Metro Briefing | New York: Ithaca: Cornell Protesters Arrested | False | By Barbara Whitaker (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/william-maxwell-a-literary-life.html | William Maxwell: A literary Life | False | Review by Morris Dickstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/formal-inquiry-begins-in-a-simmering-boeingairbus.html | Formal Inquiry Begins in a Simmering Boeing-Airbus Dispute | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/putin-flares-again-at-outside-political-aid.html | Putin flares again at outside political aid | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/books/tracking-the-dead-not-the-band-of-rock-n-roll.html | Tracking the Dead (Not the Band) of Rock 'n' Roll | False | By Janet Maslin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/hps-chief-for-europeaims-at-jobs.html | HP's chief for Europeaims at jobs | False | By Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/othersports/remembering-games-that-were-barely-there.html | Remembering Games That Were Barely There | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/keeping-t-shirts-in-the-moment.html | Keeping T-Shirts in the Moment | False | By Guy Trebay | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/gerry-thomas-who-thought-up-the-tv-dinner-is-dead-at-83.html | Gerry Thomas, Who Thought Up the TV Dinner, Is Dead at 83 | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/turkey-and-europe-aid-for-africa-nuclear-terror.html | Turkey and Europe, Aid for Africa, Nuclear terror | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/public-transit-and-security.html | Public Transit and Security | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-new-face-for-the-court-meeting-judge-roberts-612308.html | A New Face for the Court: Meeting Judge Roberts | False | | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/businessspecial3/weakness-in-trading-crimps-profit-at-jp-morgan.html | Weakness in Trading Crimps Profit at J.P. Morgan | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-jatlowsky-alice.html | Paid Notice: Deaths JATLOWSKY, ALICE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/cold-paper-trail-leads-some-to-scrutinize-nominees-past-words-on.html | Cold Paper Trail Leads Some to Scrutinize Nominee's Past Words on Abortion | False | By Robin Toner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-kramer-lola.html | Paid Notice: Deaths KRAMER, LOLA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/in-american-cities-no-mirror-image-of-muslims-of-leeds.html | In American Cities, No Mirror Image of Muslims of Leeds | False | By Nina Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/news/traditional-culture-strikes-back.html | Traditional culture strikes back | False | William Pfaff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/redecorate-the-fridge-with-a-faster-better-inkjet.html | Redecorate the Fridge With a Faster, Better Inkjet | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/trouble-spots-got-you-down-lighten-up.html | Trouble Spots Got You Down? Lighten Up | False | By Sally Wadyka | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/educations-collateral-damage.html | Education's Collateral Damage | False | By Bob Herbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/now-let-us-all-contemplate-our-own-financial-navels.html | Now Let Us All Contemplate Our Own Financial Navels | False | By Abby Ellin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-blackman-stanley-f.html | Paid Notice: Deaths BLACKMAN, STANLEY F. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/americas/in-this-corner-in-the-flouncy-skirt-and-bowler-hat.html | In This Corner, in the Flouncy Skirt and Bowler Hat... | False | By Juan Forero | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/movies/director-puts-his-name-and-money-at-stake.html | Director Puts His Name, and Money, at Stake | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/books/review/bad-news.html | Bad News | False | By Richard A. Posner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/grumbles-law-i-am-not-a-cad.html | Grumbles Law: 'I Am Not a Cad' | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/spinning-back-into-time-at-78-revolutions-per-minute.html | Spinning Back Into Time, at 78 Revolutions Per Minute | False | By Lily Koppel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-manhattan-hybrid-cars-to-join-taxi-fleet.html | Metro Briefing | New York: Manhattan: Hybrid Cars To Join Taxi Fleet | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/acquittals-and-mistrial-in-enron-unit-cases.html | Acquittals and Mistrial in Enron Unit Cases | False | By Kate Murphy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/as-a-lawyer-court-nominee-was-considered-a-skillful-advocate-for.html | As a Lawyer, Court Nominee Was Considered a Skillful Advocate for Corporate Clients | False | By Stephen Labaton and Jonathan D. Glater | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/football/jim-parker-is-dead-at-71-kept-johnny-unitas-protected.html | Jim Parker Is Dead at 71; Kept Johnny Unitas Protected | False | By Frank Litsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/bold-bathroom-tiles.html | Bold Bathroom Tiles | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/even-tech-writers-need-support.html | Even Tech Writers Need Support | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/health/better-new-partsfor-notsoold-bodies.html | Better new partsfor not-so-old bodies | False | By Stephen Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/first-rule-for-a-mitchum-man-dont-read-the-subway-rules.html | First Rule for a Mitchum Man? Don't Read the Subway Rules | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/a-mac-option-for-the-music-producer-who-wants-more-control.html | A Mac Option for the Music Producer Who Wants More Control | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/training-musicians-not-stars-in-china.html | Training musicians, not stars, in China | False | By Joyce Hor-Chung Lau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/in-takeover-dance-the-chinese-miss-a-step.html | In Takeover Dance, the Chinese Miss a Step | False | By Jad Mouawad and David Barboza | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/basketball/saunders-set-to-join-the-pistons.html | Saunders Set to Join the Pistons | False | By Liz Robbins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/a-portable-hard-drive-that-even-looks-secure.html | A Portable Hard Drive That Even Looks Secure | False | By Ivan Berger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/sportsspecial/another-stage-victory-for-discovery-channel.html | Another Stage Victory for Discovery | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/floridian-charged-in-fatal-drag-race.html | Floridian Charged in Fatal Drag Race | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/eu-pledges-to-listen-up-but-doesnt-give-details.html | EU pledges to listen up but doesn't give details | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/frustrations-of-a-dealmaker.html | Frustrations of a Deal-Maker | False | By Julie Creswell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/ironmen-who-float.html | Ironmen Who Float | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/africa/letter-from-the-middle-east-gazas-story-depends-on-who-spins.html | Letter from the Middle East: Gaza's story depends on who spins the tale | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/consumer-philosophy-by-tar-zhay.html | Consumer Philosophy by Tar-zhay | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/sportsspecial/armstrong-stars-but-france-still-steals-the-show.html | Armstrong Stars, but France Still Steals the Show | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/baseball/the-quest-continues-for-lefthanded-relief.html | The Quest Continues for Left-Handed Relief | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/pfizers-earnings-increase-21.html | Pfizer's earnings increase 21% | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/pageoneplus/corrections-532320.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/americas/briefly-saudi-envoy-is-quitting-for-private-reasons.html | Briefly: Saudi envoy is quitting for 'private reasons' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/asia/news-analysis-india-portrays-itself-as-new-type-of-superpower.html | News Analysis: India portrays itself as new type of superpower | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/media/editor-at-los-angeles-times-stepping-down-after-5-years.html | Editor at Los Angeles Times Stepping Down After 5 Years | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-new-face-for-the-court-meeting-judge-roberts-612260.html | A New Face for the Court: Meeting Judge Roberts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-west-nyack-mall-evacuated-in-bomb-scare.html | Metro Briefing | New York: West Nyack: Mall Evacuated In Bomb Scare | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/business/tax-panel-wants-to-end-alternative-minimum-tax.html | Tax Panel Wants to End Alternative Minimum Tax | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-fox-eugene-j-esquire.html | Paid Notice: Deaths FOX, EUGENE J., ESQUIRE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/second-round-of-blasts-put-london-on-edge.html | Second round of blasts put London on edge | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/style/weightloss-theory-is-losing-some-of-its-strength.html | Weight-Loss Theory Is Losing Some of Its Strength | False | By Martica Heaner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/hiding-from-the-sun-in-plain-sight.html | Hiding From the Sun in Plain Sight | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/pageoneplus/corrections-532266.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/science/space/a-confident-pilot-with-an-eye-for-detail.html | A Confident Pilot With an Eye for Detail | False | By Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/downtown-demolition-609943.html | Downtown Demolition | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/world/americas/bush-pledges-unprecedented-spending-on-security-in-us.html | Bush pledges 'unprecedented' spending on security in U.S. | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-gelb-lillian-berger.html | Paid Notice: Deaths GELB, LILLIAN BERGER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-21 | 2005-07-21 | https://www.nytimes.com/2005/07/21/classified/paid-notice-deaths-doyle-thomas-m.html | Paid Notice: Deaths DOYLE, THOMAS M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/pageoneplus/corrections-546046.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/pageoneplus/corrections-545961.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/its-time-for-tougher-scrutiny-many-subway-riders-concede.html | It's Time For Tougher Scrutiny, Many Subway Riders Concede | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/metro-briefing-new-york-manhattan-housing-and-food-stamp-bills.html | Metro Briefing | New York: Manhattan: Housing And Food Stamp Bills Vetoed | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/ancient-temples-and-modern-luxury.html | Ancient temples and modern luxury | False | By Jane Perlez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/prosecutor-in-essex-has-the-job-permanently.html | Prosecutor in Essex Has the Job, Permanently | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/starwood-to-buy-luxury-brands.html | Starwood to Buy Luxury Brands | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/labor-force-dropouts-623644.html | Labor Force Dropouts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/outside-political-aid-forbidden-putin-says.html | Outside political aid forbidden, Putin says | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/fighting-aids-behind-bars.html | Fighting AIDS Behind Bars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/metro-briefing-new-jersey-newark-man-arraigned-in-police-shooting.html | Metro Briefing | New Jersey: Newark: Man Arraigned In Police Shooting | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/football/pennington-vows-to-be-ready.html | Pennington Vows to Be Ready | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/georgian-admits-attack.html | Georgian admits attack | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/china-eases-peg-of-yuan-to-dollar.html | China eases peg of yuan to dollar | False | By David Barboza and Joseph Kahn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/lawmakers-examine-credit-card-breaches.html | Lawmakers Examine Credit Card Breaches | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/world-briefing-asia-south-korea-ruling-expands-womens-rights.html | World Briefing | Asia: South Korea: Ruling Expands Women's Rights | False | By Agence France-Presse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-russell-john-burnett.html | Paid Notice: Deaths RUSSELL, JOHN BURNETT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-fancy-anwar-amirali.html | Paid Notice: Deaths FANCY, ANWAR AMIRALI | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/where-have-all-those-medicaid-dollars-gone-623547.html | Where Have All Those Medicaid Dollars Gone? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/businessspecial3/cutting-expenses-helps-pare-losses-at-delta.html | Cutting Expenses Helps Pare Losses at Delta | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/germanys-president-agrees-to-sept-18-vote.html | Germany's president agrees to Sept. 18 vote | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/pagoneplus/corrections-545996.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/groups-protest-plan-for-armory-as-arts-center.html | Groups Protest Plan for Armory as Arts Center | False | By Leslie Eaton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/a-pimp-with-a-heart-follows-his-dream.html | A Pimp With a Heart Follows His Dream | False | By A.o. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/technology/some-retailers-may-keep-video-game-off-shelves.html | Some Retailers May Keep Video Game Off Shelves | False | By Matt Richtel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-lee-margaret-erskine.html | Paid Notice: Deaths LEE, MARGARET ERSKINE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/maytag-board-turns-down-whirlpool-bid.html | Maytag Board Turns Down Whirlpool Bid | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/realestate/houses-on-islands-appreciating-a-sense-of-community.html | Houses on Islands: Appreciating a Sense of Community | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/hockey/alex-shibicky-who-helped-rangers-to-stanley-cup-dies-at-91.html | Alex Shibicky, Who Helped Rangers to Stanley Cup, Dies at 91 | False | By Frank Litsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/deal-on-pollutant-cleanup-pushed-to-save-energy-bill.html | Deal on Pollutant Cleanup Pushed to Save Energy Bill | False | By Alexei Barrionuevo and Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/china-revalues-the-yuan.html | China Revalues the Yuan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/the-bollywood-girl-from-virgin-to-vamp.html | The Bollywood girl: From virgin to vamp | False | By Anupama Chopra | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/theater/arts-briefly-irelands-abbey-theater-on-rocky-road.html | Arts, Briefly; Ireland's Abbey Theater On Rocky Road | False | By Brian Lavery | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/baseball/mets-are-greater-because-of-sum-of-their-parts.html | Mets Are Greater Because of Sum of Their Parts | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/media/another-spinoff-completed-in-remaking-liberty-media.html | Another Spinoff Completed in Remaking Liberty Media | False | By Richard Siklos and Geraldine Fabrikant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/us-calls-revaluation-a-good-start-for-beijing.html | U.S. Calls Revaluation a Good Start for Beijing | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/roundup-mcgrath-is-the-staron-day-for-bowlers.html | Roundup: McGrath is the staron day for bowlers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/us/national-briefing-washington-director-of-national-reconnaissance-office.html | National Briefing | Washington: Director Of National Reconnaissance Office Named | False | By Scott Shane (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/china-no-longer-to-peg-currency-only-to-dollar.html | China No Longer to Peg Currency Only to Dollar | False | By David Barboza and Joseph Kahn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/manslaughter-charge-for-lawyer-in-drunken-driving-case.html | Manslaughter Charge for Lawyer in Drunken Driving Case | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/giving-the-hatemongers-no-place-to-hide.html | Giving the Hatemongers No Place to Hide | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/2nd-wave-of-bombs-jars-london.html | 2nd wave of bombs jars London | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/dollar-falls-against-asian-currencies-after-china.html | Dollar Falls Against Asian Currencies After China Says It Will End Link | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/design/celebrating-an-artist-who-was-also-a-craftsman.html | Celebrating an Artist Who Was Also a Craftsman | False | By Wendy Moonan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/the-listings-july-22-july-28-myra-medford-and-the-tent.html | The Listings: July 22 -- July 28; MYRA MEDFORD AND THE TENT | False | By Nate Chinen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-meksin-lois.html | Paid Notice: Deaths MEKSIN, LOIS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/wooing-frances-senior-market.html | Wooing France's senior market | False | By Mary Blume | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/brush-with-disaster-alters-a-career.html | Brush With Disaster Alters a Career | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/art-in-review-lyonel-feininger-18711956.html | Art in Review; Lyonel Feininger (1871-1956) | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/asia/letter-from-asia-sometimes-being-crazy-is-just-part-of-the-plan.html | Letter from Asia: Sometimes being crazy is just part of the plan | False | Howard French | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/dont-judge-japan-only-by-its-past.html | Don't judge Japan only by its past | False | By Kazuo Ogoura | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/asia/family-members-deny-suspect-was-a-supporter-of-bin-laden.html | Family Members Deny Suspect Was a Supporter of bin Laden | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/americas/rice-entourage-roughed-up-by-sudan-guards.html | Rice entourage roughed up by Sudan guards | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/pageoneplus/corrections-545937.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/soccer/us-gains-gold-cup-final-on-2-late-goals.html | U.S. Gains Gold Cup Final on 2 Late Goals | False | By John Eligon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/media/spitzer-close-to-settlement-with-music-conglomerate.html | Spitzer Close to Settlement With Music Conglomerate | False | By Jeff Leeds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/briefs-british-retail-sales-surge.html | Briefs: British retail sales surge | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/television/judges-may-tread-on-them-but-they-still-gotta-dance.html | Judges May Tread on Them, but They Still Gotta Dance | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/cycling-the-last-chance-is-coming-up-fast.html | Cycling: The last chance is coming up fast | False | Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/us/among-dissident-union-leaders-the-backgrounds-may-vary-but-the-vision-is.html | Among Dissident Union Leaders, the Backgrounds May Vary but the Vision Is the Same | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/preventing-terrorism-before-it-happens-620483.html | Preventing Terrorism Before It Happens | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/new-york-starts-to-inspect-bags-on-the-subways.html | New York Starts to Inspect Bags on the Subways | False | By Sewell Chan and Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/the-podcast-as-a-new-podium.html | The Podcast as a New Podium | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/formula-one-teams-waiting-for-smoke-to-clear-after-tobacco-ban.html | Formula One: Teams waiting for smoke to clear after tobacco ban | False | Brad Spurgeon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-sheldon-judith-west.html | Paid Notice: Deaths SHELDON, JUDITH WEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/pageoneplus/corrections-545988.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/media/times-co-and-dow-jones-post-profit-declines.html | Times Co. and Dow Jones Post Profit Declines | False | By Roben Farzad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/privacy-rights-are-at-issue-in-new-policy-on-searches.html | Privacy Rights Are at Issue in New Policy on Searches | False | By Robert F. Worth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-goode-beatrice.html | Paid Notice: Deaths GOODE, BEATRICE | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/us/pentagon-may-consider-older-recruits.html | Pentagon May Consider Older Recruits | False | By Damien Cave | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/africa/sudanese-guards-rough-up-us-aides-and-reporter-as-rice-visits.html | Sudanese Guards Rough Up U.S. Aides and Reporter as Rice Visits | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/us/california-judge-bars-vote-on-change-in-redistricting.html | California Judge Bars Vote on Change in Redistricting | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/why-do-they-hate-us-not-because-of-iraq.html | Why Do They Hate Us? Not Because of Iraq | False | By Olivier Roy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/the-further-adventures-of-a-murderous-clan.html | The Further Adventures of a Murderous Clan | False | By Dana Stevens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/asia/indian-water-case-pits-village-against-a-giant.html | Indian water case pits village against a giant | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/a-calm-response-in-a-city-shocked-2-weeks-earlier.html | A Calm Response in a City Shocked 2 Weeks Earlier | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/a-fateful-stop-for-a-bite-to-eat.html | A Fateful Stop for a Bite to Eat | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/greenspan-era-taught-people-to-gamble.html | Greenspan Era Taught People to Gamble | False | By Floyd Norris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/design/the-met-putting-its-best-face-forward.html | The Met, Putting Its Best Face Forward | False | By Carol Vogel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/labor-force-dropouts-623652.html | Labor Force Dropouts | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/asia/rices-absence-from-meetingworries-asean.html | Rice's absence from meetingworries Asean | False | By Vaudine England | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/pagonephas/corrections-546020.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/israels-war-of-the-colors.html | Israel's war of the colors | False | By Uri Avnery | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/have-all-those-medicaid-dollars-gone-623563.html | Where Have All Those Medicaid Dollars Gone? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/asia/north-korea-ties-new-issue-to-50s-war.html | North Korea Ties New Issue to 50's War | False | By Jim Yardley and Joseph Kahn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-van-liew-barbara-ferris.html | Paid Notice: Deaths VAN LIEW, BARBARA FERRIS | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/africa/along-with-that-caffeine-rush-a-taste-of-seattle.html | Along With That Caffeine Rush, a Taste of Seattle | False | By Marc Lacey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/a-search-for-purpose-in-the-war-in-iraq-623601.html | A Search for Purpose in the War in Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/a-visit-to-the-heart-of-philadelphia.html | A Visit to the Heart of Philadelphia | False | By Laura Kern | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-baruh-nesim.html | Paid Notice: Deaths BARUH, NESIM | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/sports-briefing-television-taylorhopkins-buys.html | SPORTS BRIEFING: TELEVISION; Taylor-Hopkins Buys | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/design/in-german-prints-reactions-to-horrors-of-world-war-i.html | In German Prints, Reactions to Horrors of World War I | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/have-all-those-medicaid-dollars-gone-623512.html | Where Have All Those Medicaid Dollars Gone? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/air-china-seals-deal-with-airbus.html | Air China seals deal with Airbus | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/middleeast/hussein-jousts-with-iraqi-judge-over-his-rights-in-a-court.html | Hussein Jousts With Iraqi Judge Over His Rights in a Court Hearing | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/dont-get-fresh-with-me.html | Don't Get Fresh With Me! | False | By Julie Powell | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/escapes/marthas-vineyard.html | Martha's Vineyard | False | By Mary Suh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/us/four-arizona-students-from-mexico-forestall-their-deportation.html | Four Arizona Students From Mexico Forestall Their Deportation | False | By Dan Frosch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/grasso-says-he-may-be-open-to-deal.html | Grasso says he may be open to deal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/bombs-set-at-4-london-sites-but-fail-to-explode.html | Bombs Set at 4 London Sites, but Fail to Explode | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/dont-point-fingers-musharraf-tells-britain.html | Don't point fingers, Musharraf tells Britain | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/design/looking-into-the-divine-eyes-of-spiritual-sculptures.html | Looking Into the Divine Eyes of Spiritual Sculptures | False | By Holland Cotter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-ringler-isidore.html | Paid Notice: Deaths RINGLER, ISIDORE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/briefly-airport-is-briefly-closed-as-officials-inspect-plane.html | Briefly: Airport is briefly closed as officials inspect plane | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/what-a-swell-party-this-is-a-salute-to-bing-crosby.html | 'What a Swell Party This Is! Â¬Â³ A Salute to Bing Crosby' | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/politicsspecial1/making-his-rounds-nominee-is-pressed-to-become.html | Making His Rounds, Nominee Is Pressed to Become More Forthcoming This Time | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/sports-briefing-golf-bensel-wins-ny-title.html | SPORTS BRIEFING: GOLF; Bensel Wins N.Y. Title | False | By Bernie Beglane | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-grant-charles-j-jr.html | Paid Notice: Deaths GRANT, CHARLES J., JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/a-search-for-purpose-in-the-war-in-iraq-623598.html | A Search for Purpose in the War in Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/us/court-orders-plan-for-papers-of-unabomber.html | Court Orders Plan for Papers of Unabomber | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/metrocampaigns/major-abortion-rights-group-gives-approval-to.html | Major Abortion Rights Group Gives Approval to Bloomberg | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/where-scoops-go-to-die.html | Where Scoops Go to Die | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/books/revisit-to-old-hero-finds-hes-still-lively.html | Revisit to Old Hero Finds He's Still Lively | False | By Julie Salamon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/film-in-review-throwdown.html | FILM IN REVIEW; Throwdown | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/china-unpegs-itself.html | China Unpegs Itself | False | By Paul Krugman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/violinist-dropped-by-philharmonic-goes-to-court.html | Violinist Dropped by Philharmonic Goes to Court | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/shopping-cold-treats.html | Shopping | Cold Treats | False | By Bethany Lyttle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/baseball/beyond-balls-and-strikes-location-matters-to-leiter.html | Beyond Balls and Strikes, Location Matters to Leiter | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/us/national-briefing-new-england-vermont-state-blocks-a-land-deal.html | National Briefing | New England: Vermont: State Blocks A Land Deal | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/escapes/party-cove-wild-in-the-ozarks.html | Party Cove: Wild in the Ozarks | False | By Bruce Weber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/german-president-dissolves-parliament-and-calls-early.html | German President Dissolves Parliament and Calls Early Elections | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/for-two-aides-in-leak-case-2nd-issue-rises.html | For Two Aides in Leak Case, 2nd Issue Rises | False | This article was reported by David Johnston, Douglas Jehl and Richard W. Stevenson and Was Written By Mr. Johnston. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/georgian-admits-tossing-grenade-near-bush-but-provides-no.html | Georgian Admits Tossing Grenade Near Bush, but Provides No Motive | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/escapes/aged-and-in-wood-boats-from-the-gilded-age.html | Aged and in Wood: Boats From the Gilded Age | False | By David Cay Johnston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/exhousing-chief-gets-63month-sentence.html | Ex-Housing Chief Gets 63-Month Sentence | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/teacher-sought-sex-with-girl-police-say.html | Teacher Sought Sex With Girl, Police Say | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/warlords-conviction-brings-hope-for-justice.html | Warlord's conviction brings hope for justice | False | By Patricia Gossman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/turkey-expects-some-us-help-with-rebels.html | Turkey Expects Some U.S. Help With Rebels | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/asia/briefly-ethnic-fighting-leaves-13-villagers-dead.html | Briefly: Ethnic fighting leaves 13 villagers dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/us/fda-orders-recall-of-intravenous-pumps.html | F.D.A. Orders Recall of Intravenous Pumps | False | By Gardiner Harris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/us/national-briefing-washington-acela-trains-to-travel-north-of-new-york.html | National Briefing \| Washington: Acela Trains To Travel North Of New York | False | By Matthew L. Wald (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/rituals-ahead-outdoor-film-festivals.html | RITUALS; Ahead \| Outdoor Film Festivals | False | By David Koeppel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/stocks-london-attacks-lead-to-chill-on-wall-street.html | Stocks: London attacks lead to chill on Wall Street | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/the-churn.html | The Churn | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/africa/in-legendary-birthplace-of-coffee-an-unstarbucks.html | In legendary birthplace of coffee, an un-Starbucks | False | By Marc Lacey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/strides-for-canadas-native-peoples.html | Strides for Canada's Native Peoples | False | By Clifford Krauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/theater/reviews/a-brooding-irishman-torn-between-his-superego-and-his-id.html | A Brooding Irishman, Torn Between His Superego and His Id | False | By Charles Isherwood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/pageoneplus/corrections-545970.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/meanwhile-getting-a-taste-for-carpe-la-provenale.html | Meanwhile: Getting a taste for carpe â'ŝâ€ la provenà'ŝÂÿale | False | By Thomas O. Mann | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/pageoneplus/corrections-545945.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/grand-theft-adult.html | Grand Theft Adult | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/hevesi-blocks-transportation-borrowing-plan.html | Hevesi Blocks Transportation Borrowing Plan | False | By Al Baker and Michael Cooper | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/green-light-for-bomb-builders.html | Green Light for Bomb Builders | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/10-are-charged-with-smuggling-of-immigrants.html | 10 Are Charged With Smuggling of Immigrants | False | By Tina Kelley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/corrections-546011.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/film-in-review-the-ballad-of-greenwich-village.html | FILM IN REVIEW; The Ballad Of Greenwich Village | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/polanski-wins-vanity-fair-libel-suit.html | Polanski Wins Vanity Fair Libel Suit | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/cocacola-income-jumps.html | Coca-Cola income jumps | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/asian-glimpses-of-heaven.html | Asian Glimpses Of Heaven | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/earnings-vioxx-and-tax-charge-cut-into-2ndquarter.html | Earnings: Vioxx and tax charge cut into 2nd-quarter earnings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/corporatetheft-case-grinding-on-in-china.html | Corporate-theft case grinding on in China | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/for-eu-no-quick-boost-but-a-promising-step.html | For EU, no quick boost, but a promising step | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/hockey/nhl-deal-is-approved-penguins-get-top-draft-choice.html | N.H.L. Deal Is Approved; Penguins Get Top Draft Choice | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-memorials-schneeweiss-pauline-nee-goldfine.html | Paid Notice: Memorials SCHNEEWEISS, PAULINE (NEE GOLDFINE) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/sportsspecial/leaders-spin-their-wheels-as-spaniard-ashamed-stays-last.html | Leaders Spin Their Wheels as Spaniard, Ashamed, Stays Last | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/police-search-for-bombers-after-new-blasts-in-london.html | Police search for bombers after new blasts in London | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/design/at-morgan-library-many-new-treats.html | At Morgan Library, Many New Treats | False | By Carol Vogel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-seh-edward.html | Paid Notice: Deaths SEH, EDWARD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/greenspan-lauds-chinas-cautious-move.html | Greenspan lauds China's 'cautious' move | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/books/to-whip-up-a-pythonesque-souffle-an-egg-and-a-hardboiled-detective.html | To Whip Up a Pythonesque Soufflé'ŝÂ©: An Egg and a Hard-Boiled Detective | False | By Janet Maslin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/israel-may-speed-gaza-pullout-to-head-off-more-protests.html | Israel May Speed Gaza Pullout to Head Off More Protests | False | By Steven Erlanger and Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-berger-thelma.html | Paid Notice: Deaths BERGER, THELMA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-tilles-norman.html | Paid Notice: Deaths TILLES, NORMAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/technology/a-desktop-device-for-disposing-of-secret-files-on-disc.html | A desktop device for disposing of secret files on disc | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/style/a-pimp-falls-for-his-own-hustle.html | A pimp falls for his own hustle | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/realestate/auckland-transformed-into-a-city-of-sales.html | Auckland transformed into a 'City of Sales' | False | By Anne Gibson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/asia/us-in-wary-diplomacy-with-besieged-philippine-leader.html | U.S. in Wary Diplomacy With Besieged Philippine Leader | False | By Raymond Bonner and Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/pagoneplus/corrections-546038.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/eu-vows-to-listen-to-citizens-after-constitutions-rejection.html | EU vows to listen to citizens after constitution's rejection | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/basketball/bench-battle-of-2-lawrences-taking-shape.html | Bench Battle of 2 Lawrences Taking Shape | False | By Harvey Araton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/the-listings-july-22-july-28-mostly-mozart.html | The Listings: July 22 -- July 28; MOSTLY MOZART | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/hostility-persists-on-divided-cyprus.html | Hostility persists on divided Cyprus | False | By J. Alex Tarquinio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/us/cuban-performers-are-granted-asylum.html | Cuban Performers Are Granted Asylum | False | By John M. Broder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/strike-may-curb-korea-exports.html | Strike may curb Korea exports | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/people-were-screaming.html | 'People were screaming' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/oh-really-want-the-rest-of-this-crudite.html | Oh, Really? Want the Rest of This Crudité'sâ€Ž? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/business/bush-choice-is-called-someone-who-gets-it.html | Bush choice is called 'someone who gets it' | False | By Stephen Labaton and Jonathan D. Glater | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-stahl-joseph.html | Paid Notice: Deaths STAHL, JOSEPH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/dining/centrico.html | Centrico | False | By Frank Bruni | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/businessspecial3/guidant-quarterly-profit-falls-because-of-expense.html | Guidant Quarterly Profit Falls Because of Expense of Recalls | False | By Barry Meier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-preiss-fredric-h.html | Paid Notice: Deaths PREISS, FREDRIC H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/fuel-costs-hurt-profit-at-jetblue.html | Fuel Costs Hurt Profit at JetBlue | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/in-washington-taking-the-express-lane-to-diversity.html | In Washington, Taking the Express Lane to Diversity | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/dangerous-car-trunks-620521.html | Dangerous Car Trunks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/metro-briefing-new-york-manhattan-mayoral-debates-scheduled.html | Metro Briefing | New York: Manhattan: Mayoral Debates Scheduled | False | By Diane Cardwell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-aldea-adrian-md.html | Paid Notice: Deaths ALDEA, ADRIAN, MD. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/where-have-all-those-medicaid-dollars-gone-623555.html | Where Have All Those Medicaid Dollars Gone? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/vietnam-economy-grows-76-but-misses-target.html | Vietnam economy grows 7.6% but misses target | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/sorrow-in-harmony-with-the-sublime.html | Sorrow in Harmony With the Sublime | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/metro-briefing-new-york-scattered-electricity-failures.html | Metro Briefing | New York: Scattered Electricity Failures | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/arts-briefly-dance-stomps-brats.html | Arts, Briefly; 'Dance' Stomps Brats | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/metrocampaigns/miller-campaign-worker-resigns-in-aftermath-of-message.html | Miller Campaign Worker Resigns in Aftermath of Message | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/the-listings-july-22-july-28-philosophical-toys.html | The Listings: July 22 -- July 28; 'PHILOSOPHICAL TOYS' | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-jacowleff-william-s.html | Paid Notice: Deaths JACOWLEFF, WILLIAM S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/ace-to-restate-5-years-of-earnings-to-correct-accounting.html | Ace to Restate 5 Years of Earnings to Correct Accounting | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/tanglewood-enters-the-age-of-levine.html | Tanglewood Enters the Age Of Levine | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-shelley-ruth.html | Paid Notice: Deaths SHELLEY, RUTH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/technology/atari-is-urged-not-to-release-new-title.html | Atari is urged not to release new title | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/currencies-yuan-revaluation-fuels-sharp-yen-gains.html | Currencies: Yuan revaluation fuels sharp yen gains | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/hockey/nhl-players-overwhelmingly-approve-labor-deal.html | N.H.L. Players Overwhelmingly Approve Labor Deal | False | By Rick Westhead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-memorials-cooper-carter-v.html | Paid Notice: Memorials COOPER, CARTER V. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/africa/after-killings-sunnis-boycott-talks-on-iraqi-charter.html | After killings, Sunnis boycott talks on Iraqi charter | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-wilker-jay-h.html | Paid Notice: Deaths WILKER, JAY H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/derrick-z-jackson-the-westmoreland-mindset.html | Derrick Z. Jackson: The Westmoreland mind-set | False | Derrick Z. Jackson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/technology/hp-managers-in-europeto-be-included-in-job-cuts.html | HP managers in Europeto be included in job cuts | False | By Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/realestate/weekender-beach-haven-nj.html | Weekender: Beach Haven, N.J. | False | By Julia Lawlor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/technology/strong-pc-sales-help-microsoft-beat-earnings-estimates.html | Strong PC Sales Help Microsoft Beat Earnings Estimates | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/militant-london-sheik-had-predicted-more-terror-attacks.html | Militant London Sheik Had Predicted More Terror Attacks | False | By Souad Mekhennet and Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-gill-t-smyth.html | Paid Notice: Deaths GILL, T SMYTH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/on-baseball-mets-learn-to-beat-padres-and-not-themselves.html | On Baseball; Mets Learn to Beat Padres, and Not Themselves | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/impact-on-chinese-companies-for-most-not-much.html | Impact on Chinese Companies: For Most, Not Much | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/understanding-terrorism-preparing-for-the-flu.html | Understanding terrorism, Preparing for the flu | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/ncaafootball/quarterback-lifts-texas-to-national-title-expectations.html | Quarterback Lifts Texas to National Title Expectations | False | By Thayer Evans | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/exdetectives-in-mob-case-go-free-on-bail.html | Ex-Detectives in Mob Case Go Free on Bail | False | By Alan Feuer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/books/arts-briefly-moving-to-warner-books.html | Arts, Briefly; Moving to Warner Books | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-daly-margaret-a-peggy-nee-hurley.html | Paid Notice: Deaths DALY, MARGARET A., "PEGGY", (NEE HURLEY) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/us-ties-funds-for-insurgents-to-4-nephews-of-hussein.html | U.S. Ties Funds for Insurgents to 4 Nephews of Hussein | False | By Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/pagoneplus/corrections-546003.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/international/middleeast/rice-visits-israel-and-in-surprise-lebanon.html | Rice Visits Israel and, in Surprise, Lebanon | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/where-have-all-those-medicaid-dollars-gone-623571.html | Where Have All Those Medicaid Dollars Gone? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/after-she-sued-merrill-its-back-to-the-job.html | After She Sued Merrill, It's Back to the Job | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/world-briefing-europe-switzerland-drug-smugglers-arrested.html | World Briefing | Europe: Switzerland: Drug Smugglers Arrested | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/national/rockies-southwest-south-new-england-washington-and-science-and.html | Rockies, Southwest, South, New England, Washington, and Science and Health | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/where-have-all-those-medicaid-dollars-gone-623520.html | Where Have All Those Medicaid Dollars Gone? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-dudensing-patrick.html | Paid Notice: Deaths DUDENSING, PATRICK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/metro-briefing-new-york-bronx-man-fatally-shot.html | Metro Briefing \| New York: Bronx Man Fatally Shot | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/sales-bring-profit-rise-at-telecoms.html | Sales bring profit rise at telecoms | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/whats-under-tribecas-hood-yes-the-battery.html | What's Under Tribeca's Hood? Yes, the Battery | False | By Clyde Haberman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/art-in-review-max-schumann.html | Art in Review; Max Schumann | False | By Holland Cotter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/africa/2-algerians-seized-in-iraq-in-blow-to-muslim-envoys.html | 2 Algerians seized in Iraq in blow to Muslim envoys | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/international/africa/un-report-on-zimbabwe-slams-slum-destruction.html | U.N. Report on Zimbabwe Slams Slum Destruction | False | By Warren Hoge | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/world-briefing-africa-zimbabwe-flights-grounded-for-fuel.html | World Briefing \| Africa: Zimbabwe: Flights Grounded For Fuel | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/a-long-stay-in-a-distant-land.html | A Long Stay in a Distant Land | False | Reviewed by Claire Dederer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/other-views-straits-times-daily-star-the-times.html | Other Views: Straits Times, Daily Star, The Times | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-richardson-ralph.html | Paid Notice: Deaths RICHARDSON, RALPH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/suburban-breakin-as-political-statement-with-kidnapping.html | Suburban Break-In as Political Statement, With Kidnapping | False | By A.o. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/us/health/national-briefing-science-and-health-mental-health-care-overhaul.html | National Briefing \| Science And Health: Mental Health Care Overhaul | False | By Benedict Carey (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/sportsspecial/as-leaders-hold-steady-a-rider-chases-a-dream.html | As Leaders Hold Steady, a Rider Chases a Dream | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/politicsspecial1/oconnor-sees-strains-between-the-judiciary-and.html | O'Connor Sees Strains Between the Judiciary and Some in Congress | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/politicsspecial1/in-his-opinions-nominee-favors-judicial-caution.html | In His Opinions, Nominee Favors Judicial Caution | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/the-story-of-a-love-affair-in-the-language-of-the-body.html | The Story of a Love Affair, in the Language of the Body | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/middleeast/gunmen-abduct-algerias-top-diplomat-and-a-colleague-in.html | Gunmen Abduct Algeria's Top Diplomat and a Colleague in Baghdad | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/where-have-all-those-medcaid-dollars-gone-623539.html | Where Have All Those Medicaid Dollars Gone? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/house-votes-for-a-permanent-patriot-act.html | House Votes for a Permanent Patriot Act | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/a-district-attorney-and-the-plight-of-migrant-workers.html | A District Attorney and the Plight of Migrant Workers | False | By Robin Finn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/art-in-review-5-x-u.html | Art in Review; 5 X U | False | By Holland Cotter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/the-kids-are-all-right-the-coach-has-problems.html | The Kids Are All Right; the Coach Has Problems | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/36-hours-going-native-on-marthas-vineyard.html | 36 HOURS; Going Native on Martha's Vineyard | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/theater/reviews/before-homer-simpson-there-was-commedia-dellarte.html | Before Homer Simpson, There Was Commedia dell'Arte | False | By Charles Isherwood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-jupiter-dorothy.html | Paid Notice: Deaths JUPITER, DOROTHY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/escapes/following-the-fences-in-bluegrass-country.html | Following the Fences in Bluegrass Country | False | By Taylor Holliday | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/americas/unprecedented-spending-on-security-bush-declares.html | 'Unprecedented' spending on security, Bush declares | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/3-exenron-executives-acquitted-not-absolved.html | 3 ex-Enron executives acquitted, not absolved | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/music/berlin-philharmonic-names-american-woman-director.html | Berlin Philharmonic Names American Woman Director | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/asia/indonesian-president-orders-end-to-offensive-in-aceh.html | Indonesian president orders end to offensive in Aceh | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/gas-demand-drives-novatek-shares.html | Gas demand drives Novatek shares | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/washington/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/where-have-all-those-medicaid-dollars-gone-8-letters.html | Where Have All Those Medicaid Dollars Gone? (8 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/basketball/brown-meets-with-thomas-about-knicks.html | Brown Meets With Thomas About Knicks | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-brown-fred-phd.html | Paid Notice: Deaths BROWN, FRED, PH.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/technology/techbrief-big-surge-in-legal-downloads.html | Techbrief: Big surge in legal downloads | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-memorials-maloff-rubin.html | Paid Notice: Memorials MALOFF, RUBIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/police-shoot-man-as-hunt-for-bombers-continues.html | Police shoot man as hunt for bombers continues | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/world-briefing-asia-thailand-un-criticizes-emergency-powers.html | World Briefing | Asia Thailand: U.N. Criticizes Emergency Powers | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/new-jersey-continues-steps-to-diversify-pension-fund.html | New Jersey Continues Steps to Diversify Pension Fund | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/a-search-for-purpose-in-the-war-in-iraq-623610.html | A Search for Purpose in the War in Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/echoes-and-theories-but-no-solid-links-in-london-bombings.html | Echoes and Theories, but No Solid Links in London Bombings | False | By Don van Natta Jr. and Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/baseball/revolving-door-in-center-may-offer-an-entrance-for-crosby.html | Revolving Door in Center May Offer an Entrance for Crosby | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/sportsspecial/cycling-world-looks-tolife-after-armstrong.html | Cycling World Looks toLife After Armstrong | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/chinas-opaque-currency-policy.html | China's Opaque Currency Policy | False | By Keith Bradsher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/danone-plays-down-rumor-of-a-takeover-by-pepsico.html | Danone Plays Down Rumor of a Takeover by PepsiCo | False | By Thomas FullerInternational Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/metro-briefing-new-york-queens-man-charged-with-identity-thefts.html | Metro Briefing | New York: Queens: Man Charged With Identity Thefts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/bush-nominee-continues-effort-to-win-over-senators.html | Bush Nominee Continues Effort to Win Over Senators | False | By David Stout | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/the-listings-july-22-july-28.html | The Listings: July 22 — July 28 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/tuning-in.html | Tuning In | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/international/europe/british-police-arrest-suspect-after-shooting-man-in.html | British Police Arrest Suspect, After Shooting Man in Subway | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-palazzo-joseph-c.html | Paid Notice: Deaths PALAZZO, JOSEPH C. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/africa/protests-may-hasten-gaza-move.html | Protests may hasten Gaza move | False | By Steven Erlanger and Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/art-in-review-gerald-monroe.html | Art in Review; Gerald Monroe | False | By Amei Wallach | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/opening-a-window-discovering-herself.html | Opening a Window, Discovering Herself | False | By Laurel Graeber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/mr-baseball-digs-in.html | Mr. Baseball Digs In | False | By Joe Brescia | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/politicsspecial1/a-year-of-work-to-sell-roberts-to-conservatives.html | A Year of Work to Sell Roberts to Conservatives | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-levitt-mortimer.html | Paid Notice: Deaths LEVITT, MORTIMER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/where-have-all-those-medicaid-dollars-gone-623580.html | Where Have All Those Medicaid Dollars Gone? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/americas/briefly-guantanamo-detainees-go-on-hunger-strike.html | Briefly: GuantáˈSÁˈnamo detainees go on hunger strike | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-long-lois.html | Paid Notice: Deaths LONG, LOIS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/pageoneplus/corrections-545953.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/africa/worst-riots-in-a-decade-leave-16-dead-in-yemen.html | Worst riots in a decade leave 16 dead in Yemen | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/worldbusiness/french-at-the-barricades-to-keep-danone-theirs.html | French at the barricades to keep Danone theirs | False | By Thomas Fuller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/a-filing-offers-a-rare-peek-into-the-big-boards-future.html | A Filing Offers a Rare Peek Into the Big Board's Future | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/no-soul-perhaps-but-this-clone-has-a-skeptics-heart.html | No Soul, Perhaps, but This Clone Has a Skeptic's Heart | False | By A.o. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/baseball-yankees-slammed-after-johnson-leaves.html | BASEBALL; Yankees Slammed After Johnson Leaves | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/the-legacy-of-a-fearless-environmentalist.html | The Legacy of a Fearless Environmentalist | False | By Laura Kern | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/technology/google-profit-soars-again-beyond-high-expectations.html | Google Profit Soars Again, Beyond High Expectations | False | By Saul Hansell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/world/africa/rice-arrives-in-beirut-on-surprise-trip.html | Rice arrives in Beirut on surprise trip | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/up-but-then-down.html | Up, but Then Down | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-bullen-richard-h.html | Paid Notice: Deaths BULLEN, RICHARD H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-manne-jacob.html | Paid Notice: Deaths MANNE, JACOB | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/people-david-lynch-johnny-depp-martina-navratilova.html | People: David Lynch, Johnny Depp, Martina Navratilova | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/classified/paid-notice-deaths-home-william-g.html | Paid Notice: Deaths HORNE, WILLIAM G. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-22 | 2005-07-22 | https://www.nytimes.com/2005/07/22/business/media/drug-industry-proposes-limits-on-advertising.html | Drug Industry Proposes Limits on Advertising | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 0001-01-01 | https://www.nytimes.com/2005/07/23/movies/MoviesFeatures/polanski-wins-vanity-fair-libel-suit.html | Polanski Wins Vanity Fair Libel Suit | False | By SARAH LYALL | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/asia/marchers-in-pakistan-protest-crackdown.html | Marchers in Pakistan protest crackdown | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/the-jets-miss-a-deadline-for-west-side-rail-property.html | The Jets Miss a Deadline for West Side Rail Property | False | By Charles V Bagli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/the-saturday-profile-tending-the-memories-of-an-enduring.html | THE SATURDAY PROFILE; Tending the Memories of an Enduring Polish Family | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/africa/blasts-in-egypt-kill-at-least-59-at-sinai-resort.html | Blasts in Egypt Kill at Least 59 at Sinai Resort | False | By Mona El-Naggar and Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/othersports/the-biology-of-nolimit-holdem.html | The Biology of No-Limit Hold'em | False | By James McManus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/one-french-icon-goes-to-the-americans.html | One French icon goes to the Americans | False | By John Tagliabue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/fear-for-the-future.html | Fear for the future | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/technology/the-end-user-this-pen-is-mighty.html | The end user: This pen is mighty | False | By Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/bridge-honoring-a-canadian-player-who-made-his-doublers-sorry.html | Bridge: Honoring a Canadian Player Who Made His Doublers Sorry | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/africa/briefly-new-bride-and-mother-among-12-killed-in-iraq.html | Briefly: New bride and mother among 12 killed in Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-631990.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/london-tourism-outlookuncertain-but-worrisome.html | London tourism outlookuncertain but worrisome | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/when-musicians-and-a-few-friends-get-together.html | When Musicians and a Few Friends Get Together | False | By Jon Pareles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/flight-database-found-to-violate-privacy-law.html | Flight Database Found to Violate Privacy Law | False | By Eric Lipton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/basketball/agent-abdurrahim-going-to-nets.html | Agent: Abdur-Rahim Going to Nets | False | By Liz Robbins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/soccer-done-deal-not-yet-for-robinho.html | Soccer: Done deal? Not yet for Robinho | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/bush-urges-retirees-to-get-behind-his-senior-security-package.html | Bush Urges Retirees to Get Behind His 'Senior Security Package' | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-brodsky-arthur.html | Paid Notice: Deaths BRODSKY, ARTHUR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-shelley-ruth.html | Paid Notice: Deaths SHELLEY, RUTH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-graubard-florence-p.html | Paid Notice: Deaths GRAUBARD, FLORENCE P. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/international/europe/police-make-second-arrest-in-london-bombings.html | Police Make Second Arrest in London Bombings | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/pricing-merck-as-legal-storm-gathers.html | Pricing Merck as Legal Storm Gathers | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/china-braces-for-speculation-in-the-yuan.html | China Braces for Speculation in the Yuan | False | By David Barboza and Keith Bradsher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/well-who-can-remember-wonders-elaine-of-elaines.html | Well, Who Can Remember? Wonders Elaine of Elaine's | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/briefs-windows-version-due-in-2006.html | Briefs: Windows version due in 2006 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/soccer/united-states-to-play-final-of-gold-cup-minus-arena.html | United States to Play Final of Gold Cup Minus Arena | False | By John Eligon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/handcuffs-and-stethoscopes.html | Handcuffs and Stethoscopes | False | By John Tierney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-14-letters.html | Making Our Subways Safer in the Age of Terror (14 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/hockey/deal-is-ratified-and-nhl-is-ready-to-roll.html | Deal Is Ratified, and N.H.L. Is Ready to Roll | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/media/why-the-cia-wants-mbas.html | Why the C.I.A. Wants M.B.A.'s | False | By Paul B. Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-daly-margaret-a-peggy-nee-hurley.html | Paid Notice: Deaths DALY, MARGARET A., "PEGGY", (NEE HURLEY) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/design/in-search-of-the-characters-of-new-york.html | In Search of the Characters of New York | False | By Randy Kennedy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/pageoneplus/corrections-554448.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/getting-early-later.html | Getting Early Later | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/travel/briefly-patients-could-set-off-airport-radiation-alarms.html | Briefly: Patients could set off airport radiation alarms | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/businessspecial3/kimberly-clark-announces-plans-to-cut-6000-jobs.html | Kimberly-Clark Announces Plans to Cut 6,000 Jobs and Close 20 Factories | False | By Eric O'Keefe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/technology/new-version-of-windows-coming-in-06.html | New Version of Windows Coming in '06 | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/pageoneplus/corrections-554413.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/metrocampaigns/ferrer-gets-endorsements-from-harlem-and-brooklyn.html | Ferrer Gets Endorsements From Harlem and Brooklyn Pastors | False | By Diane Cardwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/international/bombing-suspect-killed-in-subway-by-london-police.html | Bombing Suspect Killed in Subway by London Police | False | By Don van Natta Jr. and Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/your-money/investing-overstating-merck-woes.html | Investing Overstating Merck woes | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/un-millennium-project-628441.html | U.N. Millennium Project | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/the-dancing-girls-of-lahore-selling-love-and-saving-dreams-in-pakistans.html | The Dancing Girls of Lahore: Selling Love and Saving Dreams in Pakistan's Ancient Pleasure District | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/midsummer-mideast-madness.html | Midsummer Mideast Madness | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-milman-donald-phd.html | Paid Notice: Deaths MILMAN, DONALD. PH.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-roach-david-j-iii.html | Paid Notice: Deaths ROACH, DAVID J. III. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/middleeast/thorny-issues-remain-on-draft-of-new-constitution-for-iraq.html | Thorny Issues Remain on Draft of New Constitution for Iraq | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/baseball/mets-continue-to-show-promise-even-in-defeat.html | Mets Continue to Show Promise Even in Defeat | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/world-briefing-australia-fallout-from-dr-death-case.html | World Briefing \| Australia: Fallout From 'Dr. Death' Case | False | By Agence France-Presse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/pageoneplus/corrections-554367.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-631973.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/metro-briefing-connecticut-newtown-woman-admits-being-a-madam.html | Metro Briefing \| Connecticut: Newtown: Woman Admits Being A Madam | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/othersports/is-this-game-coyness-a-crime.html | Is This Game Coyness a Crime? | False | By Seth Schiesel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/no-more-tolerance.html | No more tolerance? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/italy-and-france-add-to-antiterror-measures.html | Italy and France add to antiterror measures. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/markets-absorb-shocks-and-close-higher-for-a-4th-week.html | Markets Absorb Shocks and Close Higher for a 4th Week | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-frankel-gloria.html | Paid Notice: Deaths FRANKEL, GLORIA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-632031.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-seh-edward.html | Paid Notice: Deaths SEH, EDWARD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/your-money/market-watch-banks-offering-cheaper-money-are-storing-up-trouble.html | Market watch: Banks offering cheaper money are storing up trouble | False | By Mark Gilbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/stocks-wall-street-sags-on-microsoft-news.html | Stocks: Wall Street sags on Microsoft news | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/pageoneplus/corrections-554421.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/death-penalty-to-be-sought-in-killing-of-two-police-detectives.html | Death Penalty to Be Sought in Killing of Two Police Detectives | False | By Alan Feuer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/across-asia-chinas-act-wins-praise.html | Across Asia, China's act wins praise | False | By David Lague and Nick Cumming-Bruce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/technology/review-printer-that-punches-its-weight.html | Review: Printer that punches its weight | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/us/government-defies-an-order-to-release-iraq-abuse-photos.html | Government Defies an Order to Release Iraq Abuse Photos | False | By Kate Zernike | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/a-plea-for-pro-athletes-to-help-stop-sweatshops.html | A Plea for Pro Athletes to Help Stop Sweatshops | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/world-briefing-europe-spain-no-smoking-on-hikes.html | World Briefing \| Europe: Spain: No Smoking On Hikes | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/breaking-down-hate-crime.html | Breaking Down Hate Crime | False | By Jo Craven McGinty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/your-money/a-long-bull-run-in-emerging-market-debt.html | A long bull run in emerging-market debt | False | By Judith Rehak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-doyle-ellen-nee-dennehy.html | Paid Notice: Deaths DOYLE, ELLEN (NEE DENNEHY) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/basketball/for-thomas-knicks-job-is-debt-returned.html | For Thomas, Knicks' Job Is Debt Returned | False | By William C. Rhoden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-632023.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/currency-rises-in-malaysia.html | Currency rises in Malaysia | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/in-new-york-its-open-bag-or-find-eats.html | In New York, It's Open Bag or Find Eats | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/baseball/leiter-puts-yanks-in-hole-and-they-cant-dig-out-of-it.html | BASEBALL; Leiter Puts Yanks In Hole and They Can't Dig Out Of It | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/africa/un-condemns-zimbabwe-for-bulldozing-urban-slums.html | U.N. Condemns Zimbabwe for Bulldozing Urban Slums | False | By Warren Hoge | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/us/national-briefing-washington-farm-workers-join-dissident-unions.html | National Briefing \| Washington: Farm Workers Join Dissident Unions | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/pagconeplus/corrections-554391.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-memorials-bosler-carl-g.html | Paid Notice: Memorials BOSLER, CARL G. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/mr-baseball-digs-in.html | Mr. Baseball Digs In | False | By Joe Brescia | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/pagconeplus/corrections-554430.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/politicsspecial1/democrats-prepare-ground-to-challenge-judge.html | Democrats Prepare Ground to Challenge Judge Roberts | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/9-campers-saw-staff-drinking-the-police-say.html | 9 Campers Saw Staff Drinking, the Police Say | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/pagconeplus/corrections-554375.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/politicsspecial1/antiabortion-advocacy-of-wife-of-court-nominee.html | Anti-Abortion Advocacy of Wife of Court Nominee Draws Interest | False | By Lynette Clemetson and Robin Toner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/for-a-new-operatic-type-complexity-rules.html | For a New Operatic Type, Complexity Rules | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/metrocampaigns/cheney-visits-new-jersey-to-raise-money-for-the.html | Cheney Visits New Jersey to Raise Money for the Republican in the Governor's Race | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/us/ferocious-heat-maintains-grip-across-the-west.html | Ferocious Heat Maintains Grip Across the West | False | By John M. Broder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/escaping-from-liszts-shadow.html | Escaping From Liszt's Shadow | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/baseball/lowcost-bargains-have-paid-big-dividends-for-the-mets.html | Low-Cost Bargains Have Paid Big Dividends for the Mets | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/world-briefing-europe-bulgaria-minority-government-to-form.html | World Briefing \| Europe: Bulgaria: Minority Government To Form | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/science/space/soon-in-space-repair-work-some-walks-and-music.html | Soon in Space: Repair Work, Some Walks and Music | False | By Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/stem-cell-bill-once-seen-as-a-sure-thing-is-now-mired-in.html | Stem Cell Bill, Once Seen as a Sure Thing, Is Now Mired in Uncertainty | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/what-we-saw-in-london.html | What We Saw in London | False | By Stephen J. Hadley and Frances Fragos Townsend | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/style/history-drives-chinese-sales.html | History drives Chinese sales | False | By Souren Melikian | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/rev-george-e-calvert-is-dead-at-76-helped-revitalize-east-harlem.html | Rev. George E. Calvert Is Dead at 76; Helped Revitalize East Harlem | False | By Monica Potts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/was-it-real-for-you-too.html | Was It Real for You, Too? | False | By Bob Greene | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/businessman-is-shot-to-death-in-midtown-office-building.html | Businessman Is Shot to Death in Midtown Office Building | False | By Jennifer 8. Lee and Matthew Sweeney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/new-incidents-heighten-tensions-among-british-muslims.html | New Incidents Heighten Tensions Among British Muslims | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/watercleanup-measure-stalls-energy-bill.html | Water-Cleanup Measure Stalls Energy Bill | False | By Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/male-stars-find-a-home-in-design.html | Male stars find a home in design | False | By Rick Marin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/drug-plans-tough-sell-628450.html | Drug Plan's Tough Sell | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/carrying-duffels-and-bearing-the-weight-of-uncertainty.html | Carrying Duffels, and Bearing the Weight of Uncertainty | False | By Jim Dwyer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/a-bad-day-for-nonproliferation.html | A bad day for nonproliferation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/technology/sizing-up-judge-roberts.html | Sizing Up Judge Roberts | False | By Dan Mitchell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/donaldson-the-exit-interview.html | Donaldson: The Exit Interview | False | By Joseph Nocera | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/prosecutors-asking-court-to-free-convict.html | Prosecutors Asking Court to Free Convict | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/world-briefing-africa-nepal-peacekeepers-sentenced-to-prison.html | World Briefing \| Africa: Nepal: Peacekeepers Sentenced To Prison | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/cycling-a-bucolic-outing-as-the-end-nears.html | Cycling: A bucolic outing as the end nears | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/arts-briefly-big-brother-theyre-watching-you.html | Arts, Briefly; 'Big Brother,' They're Watching You | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/the-dangers-of-a-baby-step.html | The dangers of a baby step | False | Philip Bowring | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/basketball/brown-and-thomas-one-step-at-a-time.html | Brown and Thomas: One Step at a Time | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-632007.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/worldbusiness/large-penalty-in-us-for-pinault-firm.html | Large penalty in U.S. for Pinault firm | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/army-replaces-commander-in-charge-of-training-iraqi-security.html | Army Replaces Commander in Charge of Training Iraqi Security Forces | False | By Thom Shanker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-effron-james-w.html | Paid Notice: Deaths EFFRON, JAMES W. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-632090.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/your-money/feelgood-factor-feeds-a-rush-to-risk.html | 'Feel-good' factor feeds a rush to risk | False | By Barbara Wall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/africa/zimbabwe-clearances-condemned.html | Zimbabwe clearances condemned | False | By Warren Hoge | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/cricket-australia-leads-england-by-314.html | Cricket: Australia leads England by 314 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/london-police-kill-man-in-subway.html | London police kill man in subway | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/china-and-the-us-embark-on-a-perilous-trip.html | China and the U.S. Embark on a Perilous Trip | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/rival-bid-tops-ratners-offer-to-develop-brooklyn-site.html | Rival Bid Tops Ratner's Offer to Develop Brooklyn Site | False | By Charles V Bagli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/dance/a-showcase-for-chivalry-and-trouble.html | A Showcase for Chivalry and Trouble | False | By Gia Kourlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/media/sony-bmg-called-close-to-settlement-with-spitzer.html | Sony BMG Called Close to Settlement With Spitzer | False | By Jeff Leeds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/chinas-shot-heard-around-the-world.html | China's Shot Heard Around the World | False | By Mark A. Stein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/africa/rice-stops-unexpectedly-in-lebanon.html | Rice stops unexpectedly in Lebanon | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/a-glimpse-inside-us-tax-court-and-how-it-made-a-decision.html | A Glimpse Inside U.S. Tax Court and How It Made a Decision | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/media/lawyer-says-he-leaked-memo-to-writer-in-corruption-case.html | Lawyer Says He Leaked Memo to Writer in Corruption Case | False | By Roben Farzad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/hockey/figuring-out-what-the-labor-deal-means.html | Figuring Out What the Labor Deal Means | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/eugene-record-64-singer-and-writer-for-chilites-dies.html | Eugene Record, 64, Singer and Writer for Chi-Lites, Dies | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/sportsspecial/the-french-forgive-a-former-riders-tainted-past.html | The French Forgive a Former Rider's Tainted Past | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/us/at-synagogues-services-open-doors-for-the-deaf.html | At Synagogues, Services Open Doors for the Deaf | False | By Marek Fuchs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-kaufman-samuel.html | Paid Notice: Deaths KAUFMAN, SAMUEL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/2-democrats-are-nominated-to-fill-positions-on-sec.html | 2 Democrats Are Nominated to Fill Positions on S.E.C. | False | By Stephen Labaton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/a-wider-inquiry-on-fires-in-ford-trucks.html | A Wider Inquiry on Fires in Ford Trucks | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-632040.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/toyota-leads-asia-drive-in-europe.html | Toyota leads Asia drive in Europe | False | By James Kanter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/africa/blasts-at-egyptian-resort-kill-88.html | Blasts at Egyptian resort kill 88 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/baseball/giambi-focuses-on-comeback-not-his-doubters.html | Giambi Focuses on Comeback, Not His Doubters | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/fears-for-dollar-persist-despite-chinas-move.html | Fears for dollar persist despite China's move | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-632066.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-lee-margaret-erskine.html | Paid Notice: Deaths LEE, MARGARET ERSKINE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/middleeast/iraqis-simmer-as-demand-outstrips-electricity-supply.html | Iraqis Simmer as Demand Outstrips Electricity Supply | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/world-briefing-americas-peru-mine-adds-security-after-gold-robbery.html | World Briefing | Americas: Peru: Mine Adds Security After Gold Robbery | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/is-there-anyone-out-there-who-can-read-my-tag.html | Is There Anyone Out There Who Can Read My Tag? | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/polanski-wins-his-london-libel-case.html | Polanski wins his London libel case | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/2-senators-present-a-plan-for-strengthening-pensions.html | 2 Senators Present a Plan for Strengthening Pensions | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/pagoneplus/corrections-554405.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/asia/us-and-philippines-join-forces-to-pursue-terrorist-leader.html | U.S. and Philippines Join Forces to Pursue Terrorist Leader | False | By Raymond Bonner and Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/national/west-northwest-midwest-south-and-washington.html | West, Northwest, Midwest, South and Washington | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/federal-loan-board-approves-plan-for-2-airlines-to-merge.html | Federal Loan Board Approves Plan for 2 Airlines to Merge | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/technology/before-disaster-strikes-and-it-will.html | Before disaster strikes (and it will) | False | By Glenn Fleishman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/technology/some-disassembly-required.html | Some Disassembly Required | False | By Gary Rivlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/drawing-center-may-drop-plan-to-move-to-ground-zero.html | Drawing Center May Drop Plan to Move to Ground Zero | False | By David W. Dunlap | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/design/near-no-mans-land-a-quest-for-unity-and-peace.html | Near No Man's Land, a Quest for Unity and Peace | False | By Stephen Zacks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/us/endangered-ferret-needs-its-prey-furthering-ranchers-woes.html | Endangered Ferret Needs Its Prey, Furthering Ranchers' Woes | False | By Michael Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/its-how-you-do-the-math-analysts-say-of-bond-issue.html | It's How You Do the Math, Analysts Say of Bond Issue | False | By Al Baker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/finding-a-purpose-in-familys-terrible-tale.html | Finding a purpose in family's terrible tale | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/metro-briefing-new-york-manhattan-transit-union-criticizes-mta.html | Metro Briefing | New York: Manhattan: Transit Union Criticizes M.T.A. | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/lock-and-load.html | Lock and Load | False | By Sarah Vowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/whirlpool-raises-offer-for-maytag-hoping-to-thwart-rival-bid-by.html | Whirlpool Raises Offer for Maytag, Hoping to Thwart Rival Bid by Ripplewood | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/your-money/2-centsworth-never-too-rich-or-too-happy.html | 2 Cents'worth: Never too rich or too happy | False | By Matthew Lynn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/books/shes-not-just-the-publisher-shes-the-cover-model-too.html | She's Not Just the Publisher, She's the Cover Model, Too | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-631965.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/in-violin-sections-women-make-their-presence-heard.html | In Violin Sections, Women Make Their Presence Heard | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/whats-in-a-bag-check-deterrence-and-comfort.html | What's in a Bag Check? Deterrence, and Comfort | False | By John Kifner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/thank-these-sweaty-men-for-your-airconditioning.html | Thank These Sweaty Men for Your Air-Conditioning | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/us/house-panel-approves-bill-to-upgrade-student-loans.html | House Panel Approves Bill To Upgrade Student Loans | False | By Michael Janofsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/houses-divided-on-warming.html | Houses Divided on Warming | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/metro-briefing-new-york-brooklyn-men-found-dead-in-apartment.html | Metro Briefing | New York: Brooklyn: Men Found Dead In Apartment | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/dance/one-impediment-after-another.html | One Impediment After Another | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/your-money/entry-level-in-art-trust-your-feelings.html | Entry level: In art, trust your feelings | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/5-shots-in-a-train-car-leave-londoners-shaken.html | 5 Shots in a Train Car Leave Londoners Shaken | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-632082.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-632058.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/when-just-putting-it-out-on-the-curb-isnt-enough.html | When Just Putting It Out on the Curb Isn't Enough | False | By Alina Tugend | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/media/times-names-editor-for-digital-journalism.html | Times Names Editor for Digital Journalism | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/a-return-engagement-for-a-ground-zero-oasis.html | A Return Engagement for a Ground Zero Oasis | False | By Glenn Collins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/bids-for-banks-in-italy-collapse.html | Bids for banks in Italy collapse | False | By Eric Sylvers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/john-herald-65-folk-singer-and-guitarist-dies.html | John Herald, 65, Folk Singer and Guitarist, Dies | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/pageoneplus/corrections-554383.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/blue-barron-91-bigband-leader-dies.html | Blue Barron, 91, Big-Band Leader, Dies | False | By Don R. Hecker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/scary-runways-scary-skies.html | Scary Runways, Scary Skies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/off-the-charts-catching-a-falling-knife.html | Off the Charts: Catching a falling knife | False | By Floyd Norris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/sportsspecial/as-armstrong-closes-on-paris-races-within-the-race.html | As Armstrong Closes on Paris, Races Within the Race Continue | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/other-views-sydney-morning-herald-globe-and-mail-asahi-shimbun.html | Other Views: Sydney Morning Herald, Globe and Mail, Asahi Shimbun | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/television/for-ali-g-more-fame-but-fewer-dupes.html | For Ali G, More Fame But Fewer Dupes | False | By Joel Topcik | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/obituaries/david-daiches-92-scholar-of-literature-and-whiskey-dies.html | David Daiches, 92, Scholar of Literature and Whiskey, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/baseball/johnson-says-he-feels-just-fine.html | Johnson Says He Feels Just Fine | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/land-deal-will-restrict-development-in-watershed.html | Land Deal Will Restrict Development in Watershed | False | By Anthony Depalma | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/movies/MoviesFeatures/lake-wobegon-goes-hollywood-or-is-it-vice-versa.html | Lake Wobegon Goes Hollywood (or Is It Vice Versa?), With a Pretty Good Cast | False | By David Carr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/london-police-kill-a-man-in-subway.html | London police kill a man in subway | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/cameras-in-britain-record-the-criminal-and-the-banal.html | Cameras in Britain Record the Criminal and the Banal | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-632015.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-631981.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/eu-halts-imports-of-chinese-sweaters.html | EU halts imports of Chinese sweaters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/world/middleeast/rice-meets-sharon-at-his-ranch-then-goes-to-beirut.html | Rice Meets Sharon at His Ranch, Then Goes to Beirut | False | By Joel Brinkley and Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/two-judicial-approaches-to-terrors-global-face.html | Two judicial approaches to terror's global face | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/dance/prognosis-negative-in-a-disintegrating-world.html | Prognosis Negative in a Disintegrating World | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/dance/bouncing-along-at-various-speeds-and-heights.html | Bouncing Along at Various Speeds and Heights | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/art-you-can-lose-yourself-in-unless-youre-in-it-already.html | Art You Can Lose Yourself in, Unless You're in It Already | False | By Dan Barry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/suv-wreck-at-an-auction-injures-20.html | S.U.V. Wreck at an Auction Injures 20 | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-schleifer-shirley.html | Paid Notice: Deaths SCHLEIFER, SHIRLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/making-our-subways-safer-in-the-age-of-terror-632074.html | Making Our Subways Safer in the Age of Terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/front page/world/bombings-in-london-terror-threat-subway-suspect-is-shot-to-death.html | BOMBINGS IN LONDON: TERROR THREAT; SUBWAY SUSPECT IS SHOT TO DEATH BY LONDON POLICE | False | By Don van Natta Jr. and Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/politicsspecial1/on-the-job-and-dissenting.html | On the Job, and Dissenting | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/classified/paid-notice-deaths-preiss-fredric-h.html | Paid Notice: Deaths PREISS, FREDRIC H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/baseball/prospects-as-trade-bait-or-diamonds-in-the-rough.html | Prospects as Trade Bait, or Diamonds in the Rough | False | By Benjamin Hoffman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-23 | 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/theater/newsandfeatures/the-words-a-musical-cant-do-without.html | The Words a Musical Can't Do Without | False | By Robert Simonson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/the-secret-man-the-insider.html | 'The Secret Man': The Insider | False | By Christopher Hitchens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/dentist-wins-a-round-on-mercury-warnings.html | Dentist Wins a Round On Mercury Warnings | False | By Avi Salzman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/baseball/once-again-beltran-has-sense-of-timing.html | Once Again, Beltran Has Sense of Timing | False | By Juliet Macur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-dvorak-peggy-joy-nee-diamond.html | Paid Notice: Deaths DVORAK, PEGGY JOY (NEE DIAMOND) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/long-island-journal-when-the-arts-become-a-rallying-point.html | LONG ISLAND JOURNAL; When the Arts Become a Rallying Point | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/cheryl-gray-and-jal-mehta.html | Cheryl Gray and Jal Mehta | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/correction-546291.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/brooklyn-shootout-claims-life-of-a-pregnant-bystander.html | Brooklyn Shootout Claims Life of a Pregnant Bystander | False | By Kareem Fahim and Ann Farmer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/in-brief-united-illuminating-asks-for-rate-increase.html | IN BRIEF; United Illuminating Asks for Rate Increase | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/africa/egypt-arrests-70-in-hunt-for-attackers.html | Egypt arrests 70 in hunt for attackers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/baseball/in-the-race-for-mediocrity-the-mets-rule.html | In the Race for Mediocrity, the Mets Rule | False | By Alan Schwarz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/television/degrassi-the-n-iteration.html | 'Degrassi,' the N Iteration | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/chapters/the-secret-man.html | 'The Secret Man' | False | By Bob Woodward | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/tapp-francke-and-lawrence-ingolia.html | Tapp Francke and Lawrence Ingolia | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/crosswords/chess/at-european-championship-players-came-out-swinging.html | At European Championship, Players Came Out Swinging | False | By Robert Byrne | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/business/air-taxis-in-the-neighborhood-629588.html | Air Taxis in the Neighborhood | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-nenner-raphael-p-md.html | Paid Notice: Deaths NENNER, RAPHAEL P., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/sports/armstrongs-legacy-633364.html | Armstrong's Legacy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/sports/roses-credentials-633372.html | Rose's Credentials | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/baseball-browns-struggles-give-angels-the-advantage.html | BASEBALL; Brown's Struggles Give Angels the Advantage | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-long-lois.html | Paid Notice: Deaths LONG, LOIS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/music/kanye-wests-argument-with-himself.html | Kanye West's Argument With Himself | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-eisenberg-arlyne-nee-kraus.html | Paid Notice: Deaths EISENBERG, ARLYNE (NEE KRAUS) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/photographs-and-labels-637211.html | Photographs and Labels | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/the-basics-why-not-sell-nukes-to-india.html | The Basics; Why (Not) Sell Nukes to India? | False | By David E. Sanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-theater.html | THE WEEK AHEAD: July 24-30; THEATER | False | By Jesse Green | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-rosenthal-arthur-a.html | Paid Notice: Deaths ROSENTHAL, ARTHUR A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/worth-noting-im-dick-cheney-im-here-to-help.html | WORTH NOTING; I'm Dick Cheney. I'm Here to Help. | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/growing-up-in-the-bronx-630950.html | Growing Up In the Bronx | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-memorials-fishman-anna-mae.html | Paid Notice: Memorials FISHMAN, ANNA MAE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/television/looks-like-barbie-but-talks-like-ken.html | Looks Like Barbie but Talks Like Ken | False | By Jon Caramanica | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/city-flea-markets-coming-and-going-630977.html | City Flea Markets, Coming and Going | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/law-enforcement-killing-makes-a-city-reexamine-itself.html | LAW ENFORCEMENT; Killing Makes a City Re-examine Itself | False | By David Scharfenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/before-scraping-and-priming-just-point-and-click.html | Before Scraping and Priming, Just Point and Click | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/all-jazzed-up.html | All Jazzed Up | False | By Deborah Solomon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-campagna-susan-w.html | Paid Notice: Deaths CAMPAGNA, SUSAN W. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/road-rules-redefining-car-seizure.html | Road Rules: Redefining Car Seizure | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/advisory-travel-notes-restoration-and-repairs-on-amtrak.html | ADVISORY: TRAVEL NOTES; Restoration and Repairs on Amtrak | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/dance/choreographing-a-toothlock-on-a-dancers-tongue.html | Choreographing a Toothlock on a Dancer's Tongue | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/homeless-man-charged-in-stabbing.html | Homeless Man Charged in Stabbing | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-aldea-adrian-andy.html | Paid Notice: Deaths ALDEA, ADRIAN "ANDY." | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/underground-warfare.html | Underground Warfare | False | By Roger Toussaint | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/megan-moynihan-and-david-foley.html | Megan Moynihan and David Foley | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/elisa-hwu-and-jay-park-jr.html | Elisa Hwu and Jay Park Jr. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/having-a-zen-hair-day.html | Having a Zen Hair Day | False | By Aleexandra Marshall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/timetested-way-to-fill-ones-shoes-630985.html | Time-Tested Way To Fill One's Shoes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/chapters/true-to-life.html | 'True to Life' | False | By Michael Lynch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/soapbox-those-freight-train-blues.html | SOAPBOX; Those Freight Train Blues | False | By Linda Stamato and Sanford M. Jaffe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/man-shot-exgirlfriend-as-children-played-nearby-police-say.html | Man Shot Ex-Girlfriend as Children Played Nearby, Police Say | False | By Paul von Zielbauer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/giving-help-to-firsttime-buyers.html | Giving Help to First-Time Buyers | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/behindthescenes-battle-on-tracking-data-mining.html | Behind-the-Scenes Battle on Tracking Data Mining | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/time-is-right-for-searches-police-official-tells-new-yorkers.html | Time Is Right for Searches, Police Official Tells New Yorkers | False | By Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/cross-westchester-waiting-out-legionella.html | CROSS WESTCHESTER; Waiting Out Legionella | False | By Debra West | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-lowenheim-dr-henry-hy.html | Paid Notice: Deaths LOWENHEIM, DR. HENRY (HY) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-onken-george-marcellus.html | Paid Notice: Deaths ONKEN, GEORGE MARCELLUS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/jennifer-fal-and-aftab-kherani.html | Jennifer Fal and Aftab Kherani | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/basketball/knicks-owner-and-marbury-join-pursuit-of-brown.html | Knicks' Owner and Marbury Join Pursuit of Brown | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-memorials-hogarty-gerard-w.html | Paid Notice: Memorials HOGARTY, GERARD W. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/theater/newsandfeatures/scenes-from-a-halfcentury-show.html | Scenes From a Half-Century Show | False | By Sarah Boxer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/pointing-fingers-at-president-bush-637521.html | Pointing Fingers At President Bush | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/kathleen-murray-and-casey-harris.html | Kathleen Murray and Casey Harris | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/wendy-woo-and-brian-corbett.html | Wendy Woo and Brian Corbett | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/arts/paperback-best-sellers-july-24-2005.html | PAPERBACK BEST SELLERS: July 24, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/us/army-likely-to-fall-short-in-recruiting-general-says.html | Army Likely To Fall Short In Recruiting, General Says | False | By Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/new-york-incognito.html | New York Incognito | False | By Richard Morgan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/othersports/surfing-for-dollars-in-a-blast-from-californias-golden-past.html | Surfing for Dollars in a Blast From California's Golden Past | False | By Chris Dixon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/a-clamtasting-journey-shack-by-shack.html | A Clam-Tasting Journey, Shack by Shack | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/sportsspecial/armstrong-makes-a-final-statement.html | Armstrong Makes a Final Statement | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/middleast/many-bombs-but-links-are-unclear.html | Many Bombs but Links Are Unclear | False | By Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/a-bill-rewrite-in-albany-upsets-east-hampton.html | A Bill Rewrite in Albany Upsets East Hampton | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-television.html | THE WEEK AHEAD: July 24-30; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/cigarettes-taxes-and-thin-french-women.html | Cigarettes, Taxes and Thin French Women | False | By Daniel Gross | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/building-blind-in-suffolk.html | Building Blind in Suffolk | False | By John Rather | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/one-capri-for-only-visiting-and-one-for-dont-even-ask.html | One Capri for 'Only Visiting' and One for 'Don't Even Ask' | False | By Aric Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/in-spanish-harlem-a-willow-undaunted.html | In Spanish Harlem, a Willow Undaunted | False | By Mary Plesthette Willis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/for-new-york-visitors-science-adventures-and-hudson-cruises.html | For New York Visitors, Science Adventures and Hudson Cruises | False | By Susan Catto | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/medical-records-in-the-computer-age-637050.html | Medical Records In the Computer Age | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-sullivan-janice-oliver.html | Paid Notice: Deaths SULLIVAN, JANICE OLIVER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/a-studio-a-gallery-and-a-home-too.html | A Studio, a Gallery and a Home, Too | False | By Joyce Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/letters.html | Letters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/elise-taft-and-sam-morrissey.html | Elise Taft and Sam Morrissey | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/playlist-beck-salutes-mad-magazine.html | PLAYLIST; Beck Salutes Mad Magazine | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/middleast/iran-warns-europeans-to-respect-its-rights-on-nuclear.html | Iran Warns Europeans to Respect Its Rights on Nuclear Program | False | By Nazila Fathi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/on-politics-pensions-and-health-costs-threaten-the-fiscal-future.html | ON POLITICS; Pensions and Health Costs Threaten the Fiscal Future | False | By Iver Peterson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/design/an-art-scene-that-truly-is-a-meat-market.html | An Art Scene That Truly Is a Meat Market | False | By Mia Fineman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/she-stoops-to-conquer.html | She Stoops to Conquer | False | By Naomi Wolf | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/where-the-right-is-right.html | Where the Right Is Right | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/a-shadowy-web-of-state-agencies-and-developers.html | A Shadowy Web of State Agencies and Developers | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY; TRAVEL NOTES; Comings and Goings | False | By Austin Considine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/a-softer-look-for-a-dark-campus.html | A Softer Look for a Dark Campus | False | By Elsa Brenner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/new-york-ink-cardboard-for-a-canvas-and-the-sidewalk-as-a-gallery.html | NEW YORK INK; Cardboard for a Canvas, and the Sidewalk as a Gallery | False | By Jennifer Callahan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/middleeast/defying-us-efforts-guerrillas-in-iraq-refocus-and.html | Defying U.S. Efforts, Guerrillas in Iraq Refocus and Strengthen | False | By Dexter Filkins and David S. Cloud | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/christina-scripps-and-michael-benevento.html | Christina Scripps and Michael Benevento | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-art.html | THE WEEK AHEAD: July 24-30; ART | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/divided-by-god-one-nation-under-whomever.html | 'Divided by God': One Nation, Under Whomever | False | By Franklin Foer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/correction.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/the-question-of-rescue.html | The Question of Rescue | False | By Matt Steinglass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/romance-a-readers-guide.html | Romance: A Reader's Guide | False | By Bethany Lye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/middleeast/death-toll-rises-to-at-least-90-in-bombings-at-egyptian.html | Death Toll Rises to at Least 90 in Bombings at Egyptian Resort | False | By Greg Myre and Mona El-Naggar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/a-new-hotel-near-all-needs-lie-airport-cemetery.html | A New Hotel, Near All Needs: L.I.E., Airport, Cemetery | False | By Jeff Vandam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/transactions-635693.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/pagoneplus/correction-615455.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/supreme-modesty.html | Supreme Modesty | False | By Jeffrey Rosen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/arts/ifc-center-concessions-994154.html | IFC CENTER; Concessions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/other-voices-on-editing-explanations-and-perceptions-637165.html | Other Voices: On Editing, Explanations and Perceptions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/openers-suits-with-or-without.html | OPENERS; SUITS; WITH OR WITHOUT | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/worth-noting-democratic-pedigree-republican-employee.html | WORTH NOTING; Democratic Pedigree, Republican Employee | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/healing-buildings-and-healing-souls-in-the-catskills.html | Healing Buildings and Healing Souls in the Catskills | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/heirconditioning.html | Heir-Conditioning | False | By Jennifer Tung | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/pagoneplus/arts/corrections-609978.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/other-voices-on-editing-explanations-and-perceptions-637122.html | Other Voices: On Editing, Explanations and Perceptions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/new-to-the-island-reserve-your-judgment-637033.html | New to the Island? Reserve Your Judgment | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/if-its-civil-war-do-we-know-it.html | If It's Civil War, Do We Know It? | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/other-voices-on-editing-explanations-and-perceptions-637130.html | Other Voices: On Editing, Explanations and Perceptions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/line-up.html | Line Up | False | By Randy Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/planet-of-the-retired-apes.html | Planet of the Retired Apes | False | By Charles Siebert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-schleifer-shirley.html | Paid Notice: Deaths SCHLEIFER, SHIRLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/the-second-tsunami-that-wasnt.html | The Second Tsunami That Wasn't | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/theater/newsandfeatures/why-williamstown-needs-to-watch-out.html | Why Williamstown Needs to Watch Out | False | By Joseph Berger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/snazzy-sentinels-for-an-unsafe-world.html | Snazzy Sentinels for an Unsafe World | False | By Anthony Depalma | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/othersports/maccabiah-games-enter-new-era-but-cannot-erase-memory-of-72.html | Maccabiah Games Enter New Era but Cannot Erase Memory of '72 | False | By Helen Schary Motro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/taking-the-mango-paleta-to-market.html | Taking the Mango Paleta to Market | False | By Jeff Grossman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/under-and-alone-hairy-guys-on-wheels.html | 'Under and Alone': Hairy Guys on Wheels | False | By Gary Kamiya | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-liddell-jane-hawley-hawkes.html | Paid Notice: Deaths LIDDELL, JANE HAWLEY HAWKES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/jersey-the-lessons-popcorn-park-teaches.html | JERSEY; The Lessons Popcorn Park Teaches | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/in-georgia-a-barrier-to-voting-637084.html | In Georgia, a Barrier to Voting | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/pagoneplus/corrections-629901.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/other-voices-on-editing-explanations-and-perceptions.html | Other Voices: On Editing, Explanations and Perceptions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/everybody-calm-lets-surf.html | Everybody Calm? Let's Surf! | False | By Jane Margolies | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/growing-up-in-the-bronx-630969.html | Growing Up in the Bronx | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/magazine/the-seatbelt-solution-507326.html | The Seat-Belt Solution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/americas/prostitution-puts-us-and-brazil-at-odds-on-aids-policy.html | Prostitution Puts U.S. and Brazil at Odds on AIDS Policy | False | By Larry Rohter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/music/40-years-of-bolcom-with-primal-screams-and-military-orgies.html | 40 Years of Bolcom, With Primal Screams and Military Orgies | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/woman-stabbed-at-bowery-subway-station.html | Woman Stabbed at Bowery Subway Station | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/dining/upper-east-side-after-the-artgazing.html | Upper East Side: After the Art-Gazing | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/not-one-scene-but-many.html | Not One Scene, but Many | False | By Joanne Starkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/kyra-danilchick-and-frank-van-den-bosch.html | Kyra Danilchick and Frank van den Bosch | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/us/exdiplomats-surprise-volley-on-iraq-drove-white-house-into-political.html | Ex-Diplomat's Surprise Volley on Iraq Drove White House Into Political Warfare Mode | False | By Scott Shane | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/advisory-travel-notes-south-beach-hotels-selling-out-for-art-basel.html | ADVISORY: TRAVEL NOTES; South Beach Hotels Selling Out for Art Basel Auction | False | By Lisa Kalis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/pacesetting-horse-finds-a-new-pasture.html | Pace-Setting Horse Finds a New Pasture | False | By Cynthia Werthamer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/sportsspecial/armstrong-ends-career-with-seventh-tour-de-france-win.html | Armstrong Ends Career With Seventh Tour de France Win | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/pagoneplus/corrections-559423.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/pagoneplus/corrections-559431.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/see-how-the-money-flows-then-go-upstream.html | See How the Money Flows. Then Go Upstream. | False | By Ilana Polyak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/the-wonton-that-ate-my-plate.html | The Wonton That Ate My Plate | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-popjazz.html | THE WEEK AHEAD: July 24-30; POP/JAZZ | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-kaplow-bella.html | Paid Notice: Deaths KAPLOW, BELLA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/boogie-on-reggae-men.html | Boogie On, Reggae Men | False | By Jen Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/photographs-and-labels-637220.html | Photographs and Labels | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/a-wallflower-among-the-honky-tonks.html | A Wallflower Among the Honky-Tonks | False | By Jerry Cheslow | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/europe/scotland-yard-challenged-by-missteps-in-bombing-inquiry.html | Scotland Yard Challenged by Missteps in Bombing Inquiry | False | By Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/county-lines-unsafe-at-any-speed-limit.html | COUNTY LINES; Unsafe at Any Speed Limit | False | By Marek Fuchs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/in-georgia-a-barrier-to-voting-637076.html | In Georgia, a Barrier to Voting | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/soccer/rising-us-soccer-player-has-a-sizable-advantage.html | Rising U.S. Soccer Player Has a Sizable Advantage | False | By John Eligon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/cut-profit-in-medicaid-631469.html | Cut Profit in Medicaid | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/an-architect-ready-for-his-closeup.html | An Architect Ready for His Close-Up | False | By Penelope Green | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/youth-charged-in-brooklyn-bus-slashings.html | Youth Charged in Brooklyn Bus Slashings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/a-landlord-who-asks-a-tenant-to-provide-him-with-guest-list.html | A Landlord Who Asks a Tenant to Provide Him With Guest List | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/footlights-612642.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/still-writing-his-own-script.html | Still Writing His Own Script | False | By Robert Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/will-environmental-fear-stick-to-duponts-teflon.html | Will Environmental Fear Stick to DuPont's Teflon? | False | By Amy Cortese | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/movies/hollywoods-good-girls-learn-to-be-bad.html | Bollywood's Good Girls Learn to Be Bad | False | By Anupama Chopra | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-memorials-grist-keith-paul.html | Paid Notice: Memorials GRIST, KEITH PAUL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/recreation-a-clean-pool-just-add-salt-and-relax.html | RECREATION; A Clean Pool: Just Add Salt And Relax | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/a-stamp-of-approval.html | A Stamp of Approval | False | By Terisa Green | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/in-georgia-a-barrier-to-voting-5-letters.html | In Georgia, a Barrier to Voting (5 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/ncaafootball/meyer-uses-behavior-modification-for-florida-players.html | Meyer Uses Behavior Modification for Florida Players | False | By Pete Thamel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/baseball/keeping-eye-on-yanks-ledee-a-happy-dodger.html | Keeping Eye on Yanks, Ledee a Happy Dodger | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/pageoneplus/corrections-602582.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/bringing-the-hearings-to-order.html | Bringing the Hearings to Order | False | By Arlen Specter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-grott-joan-s.html | Paid Notice: Deaths GROTT, JOAN S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/pageoneplus/corrections-559407.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-lee-margaret-erskine.html | Paid Notice: Deaths LEE, MARGARET ERSKINE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/issue-at-irs-office-is-an-audit-of-itself.html | Issue at I.R.S. Office Is an Audit, of Itself | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/she-does-the-math.html | She Does the Math | False | By Mary Callahan Erdoes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-fitzgerald-geraldine.html | Paid Notice: Deaths FITZGERALD, GERALDINE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/deals-discounts.html | DEALS & DISCOUNTS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/the-way-we-eat-bleu-plate-special.html | The Way We Eat: Bleu-Plate Special | False | By Amanda Hesser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/baseball/reyes-helps-martinez-and-mets-to-victory.html | Reyes Helps Martiâ'¬Â¬nez and Mets to Victory | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/the-loss-of-leon-mead-immaterial-guy.html | The Loss of Leon Mead: Immaterial Guy | False | By Maud Newton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/the-school-that-skipped-ethics-class.html | The School That Skipped Ethics Class | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/a-majorleague-road-trip.html | A Major-League Road Trip | False | By Abigail Moore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-masur-allan.html | Paid Notice: Deaths MASUR, ALLAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/movies/art-imitating-life-and-obsessively-so.html | Art Imitating Life, and Obsessively So | False | By John Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/fighting-a-mall-in-putnam-county-637491.html | Fighting a Mall In Putnam County | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-goodman-gus.html | Paid Notice: Deaths GOODMAN, GUS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/anna-kessler-and-jason-rulnick.html | Anna Kessler and Jason Rulnick | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/no-shakin-goin-on.html | No Shakin' Goin' On | False | By Michael Pollak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-meksin-lois.html | Paid Notice: Deaths MEKSIN, LOIS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/pageoneplus/arts/corrections-609986.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/barefoot-and-more-in-the-park.html | Barefoot (and More) in the Park | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/joe-sent-me.html | Joe Sent Me ... | False | By Liza Ghorbani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/television/close-your-eyes-and-its-almost-like-radio.html | Close Your Eyes and It's Almost Like Radio | False | By Laurence Zuckerman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/cheney-working-to-block-legislation-on-detainees.html | Cheney Working to Block Legislation on Detainees | False | By Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/corinne-foley-and-zachary-boisi.html | Corinne Foley and Zachary Boisi | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/a-90yearold-turns-a-little-white-on-top.html | A 90-Year-Old Turns a Little White on Top | False | By John Freeman Gill | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-goldman-ray.html | Paid Notice: Deaths GOLDMAN, RAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/south-beach-hotels-selling-out-for-art-basel-auction.html | South Beach Hotels Selling Out for Art Basel Auction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/spinning-the-globe-ball-hog-heaven.html | 'Spinning the Globe': Ball Hog Heaven | False | By Ira Berkow | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/why-we-travel-galapagos-islands-ecuador.html | WHY WE TRAVEL: Galá'pagos Islands, Ecuador | False | As told to Austin Considine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/follow-the-bouncing-forecast.html | Follow the Bouncing Forecast | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/magazine/euthanasia-for-babies-507288.html | Euthanasia For Babies? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/the-green-machine-that-could-be-detroit.html | The Green Machine That Could Be Detroit | False | By Daniel Akst | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/baseball/yanks-cano-playing-as-if-he-belongs.html | Yanks' Cano Playing as if He Belongs | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/style/evening-hours-warming-up.html | EVENING HOURS; Warming Up | False | By Bill Cunningham | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/write-all-about-it-at-your-own-risk.html | Write All About It (at Your Own Risk) | False | By Matt Villano | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/quick-bite-cranford-cranford-didnt-get-the-olympics-either.html | QUICK BITE: Cranford; Cranford Didn't Get the Olympics, Either | False | By Kelly Feeney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-mead-james-m-esq.html | Paid Notice: Deaths MEAD, JAMES M., ESQ. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/sophisticated-baby.html | Sophisticated Baby | False | By Rob Walker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/a-world-grown-savage.html | A World Grown Savage | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/fighting-a-mall-in-putnam-county-2-letters.html | Fighting a Mall in Putnam County (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/caroline-oconnor-and-bradley-smith.html | Caroline O'Connor and Bradley Smith | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/allison-jaffin-and-seth-unger.html | Allison Jaffin and Seth Unger | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/growing-up-in-the-bronx-4-letters.html | Growing Up in the Bronx (4 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/make-your-hard-days-night-healthier-than-ever.html | Make Your Hard Day's Night Healthier Than Ever | False | By Ellen Rosen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/cant-take-the-heat-plant-a-tree.html | Can't Take the Heat? Plant a Tree | False | By Mike Dombeck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/r-we-d8ting.html | R We D8ting? | False | By Sandra Barron | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/the-saturday-ritual.html | The Saturday Ritual | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/thecity/my-brilliant-career-maybe.html | My Brilliant Career, Maybe | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/sports/poker-is-a-sport-633399.html | Poker Is a Sport | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/business/a-soldiers-pay-again-629634.html | A Soldier's Pay, Again | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/going-with-lifes-curveball.html | Going With Life's Curveball | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/fighting-crime-in-nassau-county-637025.html | Fighting Crime In Nassau County | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/art-reviews-a-student-of-shinnecock-revealed.html | ART REVIEWS; A Student of Shinnecock, Revealed | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/a-small-press-serves-up-poets-with-your-coffee.html | A Small Press Serves Up Poets With Your Coffee | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/eleanor-rounds-and-laura-stahl.html | Eleanor Rounds and Laura Stahl | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/pageoneplus/corrections-559415.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/putting-for-the-fences.html | Putting for the Fences | False | By Robert Mackey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/killing-yourself-to-live-the-dead.html | 'Killing Yourself to Live': The Dead | False | By Stephanie Zacharek | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/asia/myanmar-likely-to-forego-key-asean-chairmanship.html | Myanmar likely to forego key Asean chairmanship | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-sack-clara-k.html | Paid Notice: Deaths SACK, CLARA K. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/a-dream-room-may-depend-on-the-pillow.html | A Dream Room May Depend on the Pillow | False | By Terry Trucco | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/is-there-a-role-today-for-a-womens-college.html | Is There a Role Today for a Women's College? | False | By Jonathan Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/style/on-the-street-sparklers.html | ON THE STREET; Sparklers | False | By Bill Cunningham | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/international/middleeast/palestinian-gunmen-kill-israeli-couple.html | Palestinian Gunmen Kill Israeli Couple | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/us/nationalspecial3/how-a-trip-to-film-in-iraq-ended-in-a-military-jail.html | How a Trip to Film in Iraq Ended in a Military Jail Cell | False | By Tim Golden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/kerry-tatlock-and-david-vanole.html | Kerry Tatlock and David Vanole | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-memorials-gilford-jack.html | Paid Notice: Memorials GILFORD, JACK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-starkey-agnes.html | Paid Notice: Deaths STARKEY, AGNES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-seh-edward.html | Paid Notice: Deaths SEH, EDWARD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/medical-records-in-the-computer-age-637041.html | Medical Records In the Computer Age | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/us-sees-progress-and-hope-for-accord-in-gaza-talks.html | U.S. Sees Progress and Hope for Accord in Gaza Talks | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/business/a-soldiers-pay-again-629626.html | A Soldier's Pay, Again | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/opinions/smoother-rides-for-all-new-yorkers.html | Smoother Rides for All New Yorkers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/us/coffee-growers-try-to-revive-a-toast-of-cafe-society.html | Coffee Growers Try to Revive a Toast of Cafe Society | False | By Abby Goodnough | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/all-that-glitters.html | All That Glitters | False | By David Corcoran | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/digging-pounding-pulling-and-the-real-work-lies-ahead.html | Digging, Pounding, Pulling, and the Real Work Lies Ahead | False | By John Freeman Gill | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/asia/indonesia-kills-pigs-to-contain-spread-of-bird-flu.html | Indonesia kills pigs to contain spread of bird flu | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/corrections-484660.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-sturges-drusilla-gaye.html | Paid Notice: Deaths STURGES, DRUSILLA GAYE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/while-in-cold-spring-do-as-the-french-do.html | While in Cold Spring, Do as the French Do | False | By Emily Denitto | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/breaking-down-hate-crime.html | Breaking Down Hate Crime | False | By Jo Craven McGinty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-dance.html | THE WEEK AHEAD: July 24-30; DANCE | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/joanna-greenwald-and-christopher-masters.html | Joanna Greenwald and Christopher Masters | False | By Lois Smith Brady | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/britain-says-man-killed-by-police-had-no-tie-to-bombings.html | Britain Says Man Killed by Police Had No Tie to Bombings | False | By Alan Cowell and Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/dross-into-gold.html | Dross Into Gold | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/thecity/74-years-later-a-room-with-a-view.html | 74 Years Later, a Room With a View | False | By John Freeman Gill | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/in-the-schools-opening-doors-to-the-lab.html | IN THE SCHOOLS; Opening Doors To the Lab | False | By Merri Rosenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-film.html | THE WEEK AHEAD: July 24-30; FILM | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/africa/bomber-strikes-baghdad-police-station-killing-at-least-20.html | Bomber strikes Baghdad police station, killing at least 20 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/automobiles/from-rowdy-to-respectable.html | From Rowdy to Respectable | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/beverly-ang-and-kyle-chorba.html | Beverly Ang and Kyle Chorba | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/2-men-found-dead-were-shot.html | 2 Men Found Dead Were Shot | False | By Jennifer 8. Lee and Matthew Sweeny | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/a-court-ruling-on-coop-investors.html | A Court Ruling on Co-op Investors | False | By Jay Romano | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/different-name-same-architecture.html | Different Name, Same Architecture | False | By Christopher Gray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/a-journey-over-the-river-for-dancers-hurt-by-cost.html | A Journey Over the River for Dancers Hurt by Cost | False | By Jake Mooney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/south-park-politics-484709.html | 'South Park' Politics | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/magazine/introduction-507245.html | Introduction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/noticed-little-girls-big-glasses.html | NOTICED; Little Girls, Big Glasses | False | By Stacey Stowe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/a-fight-over-audubon-land-sale.html | A Fight Over Audubon Land Sale | False | By Jane Gordon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/democrats-concerned-by-prospects-of-a-labor-schism.html | Democrats Concerned by Prospects of a Labor Schism | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/in-brief-makeovers-at-marriott-take-extensive-work.html | IN BRIEF; Makeovers at Marriott Take Extensive Work | False | By Jane Gordon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/war-reporting-for-cowards-scoop.html | 'War Reporting for Cowards': Scoop | False | By Gary Shteyngart | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/science/mystery-woodpecker-upends-a-bird-lovers-life.html | Mystery Woodpecker Upends a Bird Lover's Life | False | By James Gorman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/oddities-of-the-subway-frustrations-of-the-cabby.html | Oddities of the Subway, Frustrations of the Cabby | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/dance/not-quite-petipa-and-not-quite-egyptian-either.html | Not Quite Petipa, and Not Quite Egyptian Either | False | By Robert Greskovic | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/theres-no-shortage-of-intolerance-in-the-workplace.html | There's No Shortage of Intolerance in the Workplace | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/chapters/big-bosoms-and-square-jaws.html | 'Big Bosoms and Square Jaws' | False | By Jimmy McDonough | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/openers-suits-family-man.html | OPENERS; SUITS; FAMILY MAN | False | By Mark A. Stein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/explaining-the-searches.html | Explaining the Searches | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/business/a-soldiers-pay-again-629642.html | A Soldier's Pay, Again | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/opinions/greetings-from-camp-web-site.html | Greetings From Camp Web Site | False | By Ilona Marsh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-grant-charles-j-jr.html | Paid Notice: Deaths GRANT, CHARLES J., JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/ramona-memories-by-didia-delyser.html | 'Ramona Memories' by Didia DeLyser | False | By Richard B. Woodward | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/chapters/the-interruption-of-everything.html | 'The Interruption of Everything' | False | By Terry McMillan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/fresh-food-isnt-elitist-631442.html | Fresh Food Isn't Elitist | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/star-dust-if-you-love-howl.html | 'Star Dust': If You Love 'Howl' . . . | False | By Langdon Hammer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/magazine/walking-for-my-life-507318.html | Walking for My Life | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/real-estate-is-on-the-menu-of-more-workers-401ks.html | Real Estate Is on the Menu of More Workers' 401(k)'s | False | By Vivian Marino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-hoehn-professor-margaret-peggy-md.html | Paid Notice: Deaths HOEHN, PROFESSOR MARGARET "PEGGY," M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/brilliant-disguise-484687.html | Brilliant Disguise | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/sportsspecial/no-change-at-the-top-but-crashes-affect-podium.html | No Change at the Top, but Crashes Affect Podium | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/arts/museums-a-dyspeptic-view-994120.html | MUSEUMS; A Dyspeptic View | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/journeys-of-recovery-and-relaxation.html | Journeys of Recovery and Relaxation | False | By Fred Bierman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/bad-to-better-in-yonkers.html | Bad to Better in Yonkers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/better-transit-for-all-new-yorkers-624780.html | Better Transit For All New Yorkers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/reader-i-dated-him.html | Reader, I Dated Him | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-effron-james-w.html | Paid Notice: Deaths EFFRON, JAMES W. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/jennifer-baldwin-and-jeffrey-pryce.html | Jennifer Baldwin and Jeffrey Pryce | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/in-brief-and-the-bands-will-not-play-on.html | IN BRIEF; And the Bands Will Not Play On | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/television/the-newest-stars-of-japanese-anime-made-in-america.html | The Newest Stars of Japanese Anime, Made in America | False | By Charles Solomon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/blueprint-for-barbecue.html | Blueprint for Barbecue | False | By David Colman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/li-work-the-davids-of-retailing-take-on-the-goliaths.html | L.I. @ WORK; The Davids of Retailing Take On the Goliaths | False | By Stewart Ain | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/four-unions-to-boycott-aflcio-convention.html | Four Unions to Boycott A.F.L.-C.I.O. Convention | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/in-georgia-a-barrier-to-voting-637092.html | In Georgia, a Barrier to Voting | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/on-baseball-deadline-deals-create-ripples.html | On Baseball; Deadline Deals Create Ripples | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/datebook.html | DATEBOOK | False | By J.r. Romano | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/asia/north-south-korea-meet-in-beijing-before-sixparty-talks.html | North, South Korea meet in Beijing before six-party talks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/othersports/in-nascar-tires-dont-lose-races-teams-do.html | In Nascar, Tires Don't Lose Races. Teams Do. | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/diedre-hollars-and-justin-caldbeck.html | Diedre Hollars and Justin Caldbeck | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/chapters/war-reporting-for-cowards.html | 'War Reporting for Cowards' | False | By Chris Ayres | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/middleeast/clerics-group-says-it-wont-urge-sunnis-to-boycott-votes.html | Clerics' Group Says It Won't Urge Sunnis to Boycott Votes | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/haiti-eyes.html | Haiti Eyes | False | By M. Catherine Maternowska | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/at-days-close-the-dark-ages.html | 'At Day's Close': The Dark Ages | False | By Gideon Lewis-Kraus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/arts/best-sellers-july-24-2005.html | BEST SELLERS: July 24, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/dealing-with-terrorists-631485.html | Dealing With Terrorists | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/a-showdown-on-taxes-in-bronxville.html | A Showdown on Taxes in Bronxville | False | By Jennifer Medina | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/asia/journalist-jailed-for-a-year-in-kabul-feels-abandoned-by-us-as.html | Journalist Jailed for a Year in Kabul Feels Abandoned by U.S. as He Seeks Ways to Survive | False | By Carlotta Gall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/openers-suits-youre-hired.html | OPENERS; SUITS; YOU'RE HIRED! | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/music/the-careful-construction-of-a-child-prodigy.html | The Careful Construction of a Child Prodigy | False | By Nicholas Kenyon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/onstage-judges-past-politicians-future.html | Onstage: Judge's Past, Politicians' Future | False | By Adam Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/dining/an-antidote-to-summer.html | An Antidote to Summer | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/style-whos-your-dandy.html | STYLE; Who's Your Dandy? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/comfort-halsey-and-christian-leckerling.html | Comfort Halsey and Christian Leckerling | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/a-disagreement-over-music-ends-with-three-men-shot.html | A Disagreement Over Music Ends With Three Men Shot | False | By Kareem Fahim and Matthew Sweeney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/grace-kuo-and-t-c-li.html | Grace Kuo and T. C. Li | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-24-july-30.html | The Week Ahead: July 24 - July 30 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/theater-review-a-game-of-deception-and-zingers.html | THEATER REVIEW; A Game Of Deception And Zingers | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/oops.html | Oops | False | By Richard Lederer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/amid-rolling-hills-a-push-against-whirling-turbines.html | Amid Rolling Hills, a Push Against Whirling Turbines | False | By Michelle York | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/openers-suits-in-the-words-of-the-welches.html | OPENERS; SUITS; In the Words of the Welches | False | By C.j. Satterwhite | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/other-voices-on-editing-explanations-and-perceptions-637157.html | Other Voices: On Editing, Explanations and Perceptions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-memorials-saad-shahnaz-chris.html | Paid Notice: Memorials SAAD, SHAHNAZ (CHRIS) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-bullen-richard-h.html | Paid Notice: Deaths BULLEN, RICHARD H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/street-cleaning-the-schlep-factor.html | Street Cleaning: The Schlep Factor | False | By Jake Mooney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/longtermcare-insurance-how-much-is-too-much.html | Long-Term-Care Insurance: How Much Is Too Much? | False | By Susan B. Garland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/sophomorically-incorrect.html | Sophomorically Incorrect | False | By Warren St. John | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/walk-on-main-street-pubs-bargains-lattes.html | Walk on Main Street: Pubs, Bargains, Lattes | False | By Bruce Bawer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/rebecca-haines-and-patrick-kempton.html | Rebecca Haines and Patrick Kempton | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/bad-times-in-levytown.html | Bad Times in Levytown | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/a-woman-who-found-a-way-to-write.html | A Woman Who Found a Way to Write | False | By Maureen Dowd | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/the-rap-on-puffys-empire.html | The Rap on Puffy's Empire | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/hey-eddie-theyre-writing-our-song.html | Hey, Eddie, They're Writing Our Song | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/in-the-confirmation-dance-the-past-but-rarely-the-prologue.html | In the Confirmation Dance, the Past but Rarely the Prologue | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/databank-stocks-extend-a-winning-streak-to-four-weeks.html | DataBank; Stocks Extend a Winning Streak to Four Weeks | False | By Jeff Sommer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/a-gritty-midwest-city-is-reinventing-itself-as-a-colony-for.html | A Gritty Midwest City Is Reinventing Itself As a Colony for Artists | False | By Robert Sharoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/advisory-travel-notes-cabanas-pile-on-the-extras.html | ADVISORY: TRAVEL NOTES; Cabanas Pile On the Extras | False | By Faye Rapoport | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/pageoneplus/corrections-602574.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/football/dolphins-new-coach-casts-a-grimace-in-the-mold-of-shula.html | Dolphins' New Coach Casts a Grimace in the Mold of Shula | False | By Charlie Nobles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-preiss-fredric-h.html | Paid Notice: Deaths PREISS, FREDRIC H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/us/george-crews-mcghee-93-oil-prospector-and-diplomat-dies.html | George Crews McGhee, 93, Oil Prospector and Diplomat, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/mariana-upmeyer-and-peter-du-brul.html | Mariana Upmeyer and Peter Du Brul | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/theres-a-new-china-syndrome-on-wall-street.html | There's a New China Syndrome on Wall Street | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/wouldbe-teacher-keeps-up-the-fight.html | Would-Be Teacher Keeps Up the Fight | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/politicsspecial1/armies-ready-for-court-battle-but-are-unable-to.html | Armies Ready for Court Battle but Are Unable to Finish a Fight | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/the-story-behind-a-new-york-billboard-and-the-interests-it-serves.html | The Story Behind a New York Billboard and the Interests It Serves | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/pageoneplus/correction-637203.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/love-the-job-what-about-your-boss.html | Love the Job? What About Your Boss? | False | By Mireya Navarro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/scaring-us-senseless.html | Scaring Us Senseless | False | By Nassim Nicholas Taleb | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/why-not-sell-nukes-to-india.html | Why (Not) Sell Nukes to India? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/international/europe/attacks-affect-travel-and-may-hurt-economy.html | Attacks Affect Travel and May Hurt Economy | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/in-georgia-a-barrier-to-voting-637068.html | In Georgia, a Barrier to Voting | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/worth-noting-organic-salmon-march-on-jersey-city.html | WORTH NOTING; Organic Salmon March on Jersey City | False | By Jonathan Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/magazine/euthanasia-for-babies-507261.html | Euthanasia For Babies? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/magazine/walking-for-my-life-507300.html | Walking for My Life | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/the-chamberlain-in-west-hollywood.html | The Chamberlain in West Hollywood | False | By Janelle Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/medical-records-in-the-computer-age-2-letters.html | Medical Records in the Computer Age (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/art-review/this-mural-devours-its-viewers.html | ART REVIEW; This Mural Devours Its Viewers | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/chapters/spinning-the-globe.html | 'Spinning the Globe' | False | By Ben Green | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/at-coney-island-works-of-art-are-built-destroyed-and-taken-home-in.html | At Coney Island, Works of Art Are Built, Destroyed and Taken Home in Shoes | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/all-quiet-on-the-home-front-and-some-soldiers-are-asking-why.html | All Quiet on the Home Front, and Some Soldiers Are Asking Why | False | By Thom Shanker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/palma.html | Palma | False | By Gisela Williams | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/so-you-think-you-can-outsmart-the-market-good-luck.html | So You Think You Can Outsmart the Market. Good Luck. | False | By Mark Hulbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/in-person-from-rocket-science-to-political-science-to-a-primary.html | IN PERSON; From Rocket Science to Political Science to a Primary Victory | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/lindsay-vasey-and-patrick-barth.html | Lindsay Vasey and Patrick Barth | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/other-voices-on-editing-explanations-and-perceptions-637149.html | Other Voices: On Editing, Explanations and Perceptions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/automobiles/2006-bmw-3-series-the-benchmark-settles-into-comfortable-middle.html | 2006 BMW 3 Series: The Benchmark Settles Into Comfortable Middle Age | False | By Norman Mayersohn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/magazine/fit-to-print-507296.html | Fit to Print | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/photographs-and-labels-637190.html | Photographs and Labels | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/pageoneplus/corrections-630071.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-borum-john-franklin-jack.html | Paid Notice: Deaths BORUM, JOHN FRANKLIN (JACK) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/africa/from-shoes-to-aircraft-to-investment-zimbabwe-pursues-a.html | From Shoes to Aircraft to Investment, Zimbabwe Pursues a Made-in-China Future | False | By Michael Wines | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-standish-joan-lloyd.html | Paid Notice: Deaths STANDISH, JOAN LLOYD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/arts/amc-cinema-interruptus-994146.html | AMC, Cinema Interruptus | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/better-transit-for-all-new-yorkers.html | Better Transit for All New Yorkers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/the-basics-scotty-for-the-ages.html | The Basics; Scotty, for the Ages | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/merchants-who-stayed-after-911-are-now-told-to-go.html | Merchants Who Stayed After 9/11 Are Now Told to Go | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/the-bradbury-chronicles-the-scifi-writer-who-could-write.html | 'The Bradbury Chronicles': The Sci-Fi Writer Who Could Write | False | By Andrew Leonard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/were-all-in-this-together-at-the-end-of-wretch-lane.html | 'We're All in This Together': At the End of Wretch Lane | False | By Jon Zobenica | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/movies/fast-and-furious.html | Fast and Furious | False | By Lewis Beale | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-ringler-isidore.html | Paid Notice: Deaths RINGLER, ISIDORE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/europe/explosion-hits-train-in-russias-dagestan-region.html | Explosion hits train in Russia's Dagestan region | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/theater-review-an-angstimpaled-actor-wanders-a-familiar-setting.html | THEATER REVIEW; An Angst-Impaled Actor Wanders a Familiar Setting | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/magazine/the-seatbelt-solution-507334.html | The Seat-Belt Solution | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-weisband-philip-n.html | Paid Notice: Deaths WEISBAND, PHILIP N. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/the-interruption-of-everything-you-go-on-a-diet-girl.html | 'The Interruption of Everything': You Go on a Diet, Girl! | False | By Chelsea Cain | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/laugh-lines-july-1723.html | Laugh Lines: July 17-23 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-richardson-ralph-e.html | Paid Notice: Deaths RICHARDSON, RALPH E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/tamara-frankfort-and-ernest-odinec.html | Tamara Frankfort and Ernest Odinec | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/chapters/a-way-from-home.html | 'A Way From Home' | False | By Nancy Clark | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-simon-melinda-sue-mcvey.html | Paid Notice: Deaths SIMON, MELINDA SUE MCVEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/in-the-words-of-the-welches.html | In the Words of the Welches | False | By C. J. Satterwhite | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/golf-again-proves-it-is-a-sport-of-honor-633356.html | Golf Again Proves It Is a Sport of Honor | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/sarah-johnson-and-chris-dunagan.html | Sarah Johnson and Chris Dunagan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/pageoneplus/corrections-630063.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/in-georgia-a-barrier-to-voting-637106.html | In Georgia, a Barrier to Voting | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/a-landscape-altered-by-crime.html | A Landscape Altered by Crime | False | By Jane Gordon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/eight-days-in-july.html | Eight Days in July | False | By Frank Rich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/once-derelict-now-desirable.html | Once Derelict, Now Desirable | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/a-way-from-home-starting-over.html | 'A Way From Home': Starting Over | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/sports/methadone-lesson-633380.html | Methadone Lesson | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/no-country-for-old-men-texas-noir.html | 'No Country for Old Men': Texas Noir | False | By Walter Kirn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/music/dont-cha-blink.html | Don't Cha Blink | False | By Philip Sherburne | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/young-sailors-making-their-way-by-touch-and-sound.html | Young Sailors, Making Their Way by Touch and Sound | False | By Abeer Allam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/steinbecks-hero-here-in-greenburgh-637505.html | Steinbeck's Hero, Here in Greenburgh | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/middleeast/a-cloud-of-fire-a-huge-blast-and-a-mans-narrow-escape.html | A Cloud of Fire, a Huge Blast and a Man's Narrow Escape | False | By Mona El-Naggar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-levitt-mortimer.html | Paid Notice: Deaths LEVITT, MORTIMER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/a-deficit-disorder.html | A Deficit Disorder | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/legal-issues-being-raised-on-searches-in-subways.html | Legal Issues Being Raised on Searches in Subways | False | By Sewell Chan and Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/for-two-scrappy-cousins-a-perennial-quest-for-quiet.html | For Two Scrappy Cousins, a Perennial Quest for Quiet | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/in-biarritz-catching-a-wave-with-aristocratic-flair.html | In Biarritz, Catching a Wave With Aristocratic Flair | False | By Christian L. Wright | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/erin-lewis-and-ronald-posner.html | Erin Lewis and Ronald Posner | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/arts/footballers-wives-whos-watching-whom-994138.html | 'FOOTBALLERS' WIVES'; Who's Watching Whom? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-classical-music.html | THE WEEK AHEAD: July 24-30; CLASSICAL MUSIC | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/business/air-taxis-in-the-neighborhood-629596.html | Air Taxis in the Neighborhood | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/adrienne-hadlock-and-jeffrey-eisenstein.html | Adrienne Hadlock and Jeffrey Eisenstein | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/magazine/the-enigma-of-damascus-507253.html | The Enigma Of Damascus | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/camilla-love-and-whit-mcgraw.html | Camilla Love and Whit McGraw | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-jacobson-ishier.html | Paid Notice: Deaths JACOBSON, ISHIER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/talkin-new-york-484679.html | Talkin' New York | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/other-voices-on-editing-explanations-and-perceptions-637114.html | Other Voices: On Editing, Explanations and Perceptions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/chapters/the-loss-of-leon-meed.html | 'The Loss of Leon Meed' | False | By Josh Emmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/in-a-shirtsleeve-neighborhood-its-a-wrap-party-with-spirit.html | In a Shirt-Sleeve Neighborhood, It's a Wrap Party, With Spirit | False | By Seth Kugel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/world/africa/rice-says-progress-at-hand-on-gaza-but-leaves-without-new.html | Rice says progress at hand on Gaza, but leaves without new promises | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/modern-dwelling.html | Modern Dwelling | False | By Margo Nash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/for-bush-effect-of-investigation-of-cia-leak-case-is-uncertain.html | For Bush, Effect of Investigation of C.I.A. Leak Case Is Uncertain | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/movies/india-without-tigers.html | India Without Tigers | False | By A.o. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/resurrecting-strains-of-the-past-lovingly-pipe-by-pipe.html | Resurrecting Strains of the Past, Lovingly, Pipe by Pipe | False | By Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/pain-agony-despair-flying-with-children.html | Pain, Agony, Despair: Flying With Children | False | By David Brooks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/alain-bombard-80-dies-sailed-the-atlantic-alone.html | Alain Bombard, 80, Dies; Sailed the Atlantic Alone | False | By Douglas Martin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/to-fight-terror-new-york-tries-londons-ring-of-steel.html | To Fight Terror, New York Tries London's 'Ring of Steel' | False | By Eric Lipton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/catskills-discover-life-after-borscht.html | Catskills Discover Life After Borscht | False | By Peter Applebome | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-gottsegen-rita-gillette.html | Paid Notice: Deaths GOTTSEGEN, RITA (GILLETTE) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/photographs-and-labels-637173.html | Photographs and Labels | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/honk-if-you-hate-me.html | Honk if You Hate Me | False | By Joe Queenan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/jobs/new-hopes-for-a-store-selling-used-books.html | New Hopes for a Store Selling Used Books | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/chapters/the-bradbury-chronicles.html | 'The Bradbury Chronicles' | False | By Sam Weller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/judicial-electioneering-484695.html | Judicial Electioneering | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/dancing-with-strangers.html | 'Dancing With Strangers': Spearing the Governor | False | By Adam Hochschild | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/the-rabbi-who-loved-evangelicals-and-vice-versa.html | The Rabbi Who Loved Evangelicals (and Vice Versa) | False | By Zev Chafets | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/wish-you-were-here-in-july.html | Wish You Were Here in July? | False | By Mary Jo Murphy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/big-bosoms-and-square-jaws-vixens-supervixens-and-ultravixens.html | 'Big Bosoms and Square Jaws': Vixens, Supervixens and Ultravixens | False | By Ron Powers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/glass-adds-sheen-to-a-waterfront.html | Glass Adds Sheen to a Waterfront | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/music/online-eva-cassidy-trumps-elvis.html | Online, Eva Cassidy Trumps Elvis | False | By Joel Topcik | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/anthony-brown-and-gary-spino.html | Anthony Brown and Gary Spino | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/margaret-segreti-and-thomas-hohensee-jr.html | Margaret Segreti and Thomas Hohensee Jr. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-deaths-obrien-martin-g.html | Paid Notice: Deaths O'BRIEN, MARTIN G. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/other-peoples-money.html | Other People's Money | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/by-the-way-glory-youknowwhat-in-asbury-park.html | BY THE WAY; Glory You-Know-What in Asbury Park | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/some-like-the-suburbs-others-like-the-city-615030.html | Some Like the Suburbs, Others Like the City | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/and-ice-cream-for-the-road.html | And Ice Cream for the Road | False | By Zoe Wolff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/the-surfs-up-and-so-is-business.html | The Surf's Up And Is Business | False | By Simon Van Booy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/a-farmers-market-a-supermarket-are-hordes-from-new-york-next.html | A Farmers' Market, a Supermarket. Are Hordes From New York Next? | False | By Jane Gordon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/dining/a-vin-rose-for-picnics-on-the-beach.html | A Vin Rosé â for Picnics on the Beach | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/in-brief-bridgeport-gets-look-at-waterfront-project.html | IN BRIEF; Bridgeport Gets Look At Waterfront Project | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/football/a-star-in-australia-graham-is-seeking-a-role-with-the-jets.html | A Star in Australia, Graham Is Seeking a Role With the Jets | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/magazine/euthanasia-for-babies-507270.html | Euthanasia For Babies? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/othersports/formula-one-imagines-life-without-tobacco.html | Formula One Imagines Life Without Tobacco | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/pageoneplus/corrections-602590.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/some-like-the-suburbs-others-like-the-city-637530.html | Some Like the Suburbs, Others Like the City | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/super-sure-but-not-more-than-human.html | Super, Sure, but Not More Than Human | False | By Gina Kolata | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/whos-afraid-of-china-inc.html | Who's Afraid of China Inc.? | False | By Steve Lohr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/seeking-a-safe-journey-as-anxiety-rides-the-rails.html | Seeking a Safe Journey as Anxiety Rides the Rails | False | By Avi Salzman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/sarah-schorr-and-cameron-warner.html | Sarah Schorr and Cameron Warner | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/classified/paid-notice-memorials-alpert-ellen.html | Paid Notice: Memorials ALPERT, ELLEN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/design/a-great-big-beautiful-pile-of-junk.html | A Great Big Beautiful Pile of Junk | False | By Philip Gefter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/nothin-to-do-but-rocketry-yoga-and-cooking.html | Nothin' to Do but Rocketry, Yoga and Cooking | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/sophistication-on-hudsons-west-bank.html | Sophistication on Hudson's West Bank | False | By Antoinette Martin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/trance-a-remix-of-the-patty-hearst-case.html | 'Trance': A Remix of the Patty Hearst Case | False | By Tom Shone | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/the-man-who-knew-too-much.html | The Man Who Knew Too Much | False | By Gillen D'Arcy Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/art-review-evolving-through-sculpture-from-abstract-to-garden.html | ART REVIEW; Evolving Through Sculpture, From Abstract to Garden Variety | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-24 | 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/the-truth-wars.html | The Truth Wars | False | By Anthony Gottlieb | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 0001-01-01 | https://www.nytimes.com/2005/07/25/business/media/heeeeeres-al-thanks-to-carson.html | Heeeeere's Al, Thanks to Carson | False | By JACQUES STEINBERG | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 0001-01-01 | https://www.nytimes.com/2005/07/25/business/media/for-gore-a-reincarnation-on-the-other-side-of-the-camera.html | For Gore, a Reincarnation on the Other Side of the Camera | False | By JACQUES STEINBERG | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/when-the-curtain-rises-ill-still-be-in-line-644536.html | When the Curtain Rises, I'll Still Be in Line | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/france-telecom-is-expected-to-win-bid-for-amena.html | France Télécom Is Expected to Win Bid for Amena | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/asia/seouls-mayor-shows-his-green-streak.html | Seoul's mayor shows his green streak | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/pageoneplus/corrections-565148.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/sale-of-a-chapel-pits-some-parishioners-against-pastor.html | Sale of a Chapel Pits Some Parishioners Against Pastor | False | By William Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/pageoneplus/correction-832294.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/with-one-ace-jann-wenner-doubles-down.html | With One Ace, Jann Wenner Doubles Down | False | By David Carr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/us/upheaval-continues-in-san-diego-as-11-vie-for-mayor.html | Upheaval Continues in San Diego as 11 Vie for Mayor | False | By Andrew Pollack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/mercks-case-withstands-first-week-of-punches.html | Merck's Case Withstands First Week of Punches | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/a-fleeing-man-and-a-burst-of-gunfire-britons-look-into-their.html | A Fleeing Man and a Burst of Gunfire: Britons Look Into Their Collective Conscience | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-harvey-bruce.html | Paid Notice: Deaths HARVEY, BRUCE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/katzenberg-catches-heat-as-studio-stumbles.html | Katzenberg catches heat as studio stumbles | False | By Laura M. Holson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/national/guardsman-pleads-guilty-in-killing-of-iraqi-officer.html | Guardsman Pleads Guilty in Killing of Iraqi Officer | False | By Albert Salvato Br / and Timothy Williams | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/corrections-565121.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/advertising-addenda-people.html | ADVERTISING; ADDENDA; People | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/metrocampaigns/ad-in-public-advocate-race-is-critical-of-911.html | Ad in Public Advocate Race Is Critical of 911 Rescue Effort | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/dance/a-sovieterra-vision-of-a-rebellion-by-roman-slaves.html | A Soviet-Era Vision of a Rebellion by Roman Slaves | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/the-tour-de-lance.html | The Tour de Lance | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-jacobson-ishier.html | Paid Notice: Deaths JACOBSON, ISHIER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/movies/arts-briefly-honors-for-the-honored.html | Arts, Briefly; Honors for the Honored | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/was-it-real-for-you-too.html | Was it real for you, too? | False | By Bob Greene | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/advertising-addenda-from-burger-king-music-to-eat-chicken-by.html | ADVERTISING; ADDENDA; From Burger King, Music to Eat Chicken By | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/watch-the-fishes.html | Watch the Fishes | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/myron-floren-85-welks-accordion-player-dies.html | Myron Floren, 85, Welk's Accordion Player, Dies | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/even-the-citys-cultural-organizations-are-hiring-lobbyists-now.html | Even the City's Cultural Organizations Are Hiring Lobbyists Now | False | By Mike McIntire | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/sportsspecial/champagne-on-champselysees-sends-armstrong-off-to-act.html | Champagne on Champs-Élysées Sends Armstrong Off to Act III | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/seeing-past-the-hate-kosovos-factions-imagine-a-future.html | Seeing Past the Hate: Kosovo's Factions Imagine a Future | False | By Nicholas Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/shine-a-light-on-hate-everywhere-5-letters.html | Shine a Light on Hate, Everywhere (5 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/other-views-the-scotsman-christianscience-monitor-south-china.html | Other Views: The Scotsman, ChristianScience Monitor, South China Morning Post | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/hijacking-the-giza-pullout.html | Hijacking the Giza pullout | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/music/daydreams-from-the-land-of-the-obscure.html | Daydreams From the Land of the Obscure | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/music/new-cds.html | New CDs | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-mabel-isabelle.html | Paid Notice: Deaths HILLS, MABEL ISABELLE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/paul-steinberg-longtime-dean-and-rabbi-is-dead-at-79.html | Paul Steinberg, Longtime Dean and Rabbi, Is Dead at 79 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-berman-albert.html | Paid Notice: Deaths BERMAN, ALBERT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/helping-inmates-start-a-new-life-644552.html | Helping Inmates Start a New Life | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/metro-briefing-new-york-manhattan-lawsuit-aims-to-stop-park.html | Metro Briefing | New York: Manhattan: Lawsuit Aims To Stop Park Renovation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/sportsspecial/armstrong-wins-seventh-tour-de-france.html | Armstrong Wins Seventh Tour de France | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/baseball/yanks-save-one-in-anaheim-to-end-trip-right.html | Yanks Save One in Anaheim to End Trip Right | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/shine-a-light-on-hate-everywhere-644480.html | Shine a Light on Hate, Everywhere | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/africa/suicide-attack-in-central-baghdad-at-least-14-dead.html | Suicide attack in central Baghdad; at least 14 dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/africa/2-israelis-are-killed-and-then-2-palestinians.html | 2 Israelis are killed and then 2 Palestinians | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-smiles-blanche.html | Paid Notice: Deaths SMILES, BLANCHE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/asia/china-bird-flu-scare-ends.html | China Bird-Flu Scare Ends | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/fears-for-the-dollar-persist.html | Fears for the dollar persist | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/international/europe/the-virus-of-fear.html | The Virus of Fear | False | By Dominik Criesche, Markus Verbeet, Klaus Brinkbaeumer and Matthias Matussek | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-benenson-edward-hartley.html | Paid Notice: Deaths BENENSON, EDWARD HARTLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-palagonia-eleanor.html | Paid Notice: Deaths PALAGONIA, ELEANOR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/scary-runways-scary-skies.html | Scary runways, scary skies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-lautenbacher-edward.html | Paid Notice: Deaths LAUTENBACHER, EDWARD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/pageoneplus/corrections-565040.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/once-again-subway-changes-agencies.html | Once Again, Subway Changes Agencies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/uniform-sacrifice.html | Uniform Sacrifice | False | By David Douglas Duncan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-weiss-willie.html | Paid Notice: Deaths WEISS, WILLIE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/transactions-728748.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/books/measuring-the-distance-from-here-to-eternity.html | Measuring the Distance From Here to Eternity | False | By Richard Panek | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/guerrero-makes-hits-count-against-yankees.html | Guerrero makes hits count against Yankees | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/breaking-news-with-a-familiar-ring.html | Breaking News With a Familiar Ring | False | By Robert Levine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/music/triumph-and-resignation-in-brahmss-autumnal-soul.html | Triumph and Resignation in Brahms's Autumnal Soul | False | By James R. Oestreich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/americas/briefly-us-is-testing-system-to-find-terrorist-groups.html | Briefly: U.S. is testing system to find terrorist groups | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/design/kleeesque-spirit-of-argentine-visionary-shines-anew.html | Klee-esque Spirit of Argentine Visionary Shines Anew | False | By Larry Rohter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/television/licking-and-salting-wars-open-wounds.html | Licking and Salting War's Open Wounds | False | By Allison Hope Weiner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/helping-inmates-start-a-new-life-644579.html | Helping Inmates Start a New Life | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/international/europe/british-police-name-2-suspects-and-detail-failed.html | British Police Name 2 Suspects and Detail Failed Attacks | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/in-rock-singing-in-german-is-cool-again.html | In rock, singing in German is cool again | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/regrets-but-no-apology-in-london-subway-shooting.html | Regrets, but No Apology, in London Subway Shooting | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/technology/samsung-and-sony-the-clashing-titans-try-teamwork.html | Samsung and Sony, the Clashing Titans, Try Teamwork | False | By Ken Belson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/when-the-curtain-rises-ill-still-be-in-line-644544.html | When the Curtain Rises, I'll Still Be in Line | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/sony-agrees-to-halt-gifts-for-airtime.html | Sony Agrees to Halt Gifts for Airtime | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/helping-inmates-start-a-new-life-3-letters.html | Helping Inmates Start a New Life (3 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/watch-me-do-this-and-that-online.html | Watch Me Do This and That Online | False | By Sarah Boxer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/crosswords/bridge/nickells-manners-honored-but-hes-a-scrapper.html | Nickell's Manners Honored, but He's a Scrapper | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/off-the-road-to-burma.html | Off the Road to Burma | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/africa/its-too-soon-to-assign-responsibility-for-bombings-authorities.html | It's Too Soon to Assign Responsibility for Bombings, Authorities in Egypt Contend | False | By Greg Myre and Mona El-Naggar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/when-the-curtain-rises-ill-still-be-in-line-644510.html | When the Curtain Rises, I'll Still Be in Line | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/asia/mob-sets-fire-to-government-buildings-in-indonesia.html | Mob sets fire to government buildings in Indonesia | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/searching-for-footprints-bombings-link-doubted.html | Searching for Footprints;Bombings Link Doubted | False | By Elaine Sciolino and Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/us/4-major-unions-plan-to-boycott-aflcio-event.html | 4 Major Unions Plan to Boycott A.F.L.-C.I.O. Event | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/science/blacks-pin-hope-on-dna-to-fill-slaverys-gaps-in-family-trees.html | Blacks Pin Hope on DNA to Fill Slavery's Gaps in Family Trees | False | By Amy Harmon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/off-the-trail-2005-mayor-dialing-bloomberg-check-a-phone-book-and.html | OFF THE TRAIL: 2005 MAYOR; Dialing Bloomberg? Check a Phone Book (and a Calendar) | False | By Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-effron-james-wilbur.html | Paid Notice: Deaths EFFRON, JAMES WILBUR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/television/where-absinthe-makes-the-kitchen-grow-hotter.html | Where Absinthe Makes the Kitchen Grow Hotter | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/below-ground-zero-stirrings-of-past-and-future.html | Below Ground Zero, Stirrings of Past and Future | False | By David W. Dunlap | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/technology/japans-supercomputer.html | Japan's supercomputer | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/a-web-site-helps-indie-artists-along-a-hard-road.html | A Web Site Helps Indie Artists Along a Hard Road | False | By Erika Kinetz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/news-analysis-policing-a-changed-landscape-in-london.html | News analysis: Policing a changed landscape in London | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/metrocampaigns/mayor-to-fight-ballot-petitions-of-gop-rival.html | Mayor to Fight Ballot Petitions of G.O.P. Rival | False | By Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/othersports/busch-leaves-the-pack-and-the-debris-in-the-dust.html | Busch Leaves the Pack, and the Debris, in the Dust | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/africa/bomb-kills-at-least-25-in-baghdad.html | Bomb kills at least 25 in Baghdad | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/asia/indonesia-destroys-pigsin-effort-to-halt-bird-flu.html | Indonesia destroys pigsin effort to halt bird flu | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-thomas-francis-bruce.html | Paid Notice: Deaths THOMAS, FRANCIS BRUCE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/when-the-curtain-rises-ill-still-be-in-line-4-letters.html | When the Curtain Rises, I'll Still Be in Line (4 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/music/a-page-from-the-playbook-of-rock-and-the-machine.html | A Page From the Playbook of Rock and the Machine | False | By Bernard Holland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/when-the-big-guys-fuss.html | When the Big Guys Fuss | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/asia/nuclear-talks-must-advance-north-and-south-korea-agree.html | Nuclear talks must advance, North and South Korea agree | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/politics/politicsspecial1/youre-hired-job-interviews-at-the-top.html | You're Hired! Job Interviews at the Top | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/international/middleeast/egyptian-police-say-security-may-have-disrupted.html | Egyptian Police Say Security May Have Disrupted Bombers' Plan | False | By Mark Landler Br / and Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/international/asia/rumsfeld-stop-in-kyrgyzstan-aims-to-keep-access-to-base.html | Rumsfeld Stop in Kyrgyzstan Aims to Keep Access to Base | False | By Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/advertising/addenda-once-again-subway-changes-agencies.html | ADVERTISING: ADDENDA; Once Again, Subway Changes Agencies | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/drug-maker-may-buy-rival-for-75-billion.html | Drug Maker May Buy Rival for $7.5 Billion | False | By Andrew Ross Sorkin and Barry Meier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/corrections-565130.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/film-channel-veers-from-oldies-and-may-pay-for-it.html | Film Channel Veers From Oldies and May Pay For It | False | By Lia Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/technology/opening-new-york-to-internet-wine-sales.html | Opening New York to Internet Wine Sales | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-young-dr-kevin-scott.html | Paid Notice: Deaths YOUNG, DR. KEVIN SCOTT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/americas/reports-sully-clean-image-of-a-mexican-candidate.html | Reports Sully Clean Image of a Mexican Candidate | False | By Ginger Thompson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/automobiles/50-candles-for-a-breakthrough-chevy.html | 50 Candles for a Breakthrough Chevy | False | By Dave Kinney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/africa/briefly-iran-acknowledges-human-rights-violations.html | Briefly: Iran acknowledges human rights violations | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/a-radio-program-turns-to-a-blog-to-cull-ideas.html | A Radio Program Turns to a Blog to Cull Ideas | False | By Tania Ralli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/franz-weissmann-leading-brazilian-sculptor-dies-at-93.html | Franz Weissmann, Leading Brazilian Sculptor, Dies at 93 | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/off-the-trail-2005-mayor-miller-plays-up-poll-results.html | OFF THE TRAIL: 2005 MAYOR; Miller Plays Up Poll Results | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-lindenberg-may-nee-shulman.html | Paid Notice: Deaths LINDENBERG, MAY (NEE SHULMAN) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/police-release-names-of-suspects-in-failed-bombings.html | Police release names of suspects in failed bombings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/pageoneplus/corrections-565199.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/swift-care-for-slain-woman-helped-save-baby.html | Swift Care for Slain Woman Helped Save Baby | False | By Michelle O'Donnell and Jennifer Medina | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/us/mary-t-washington-first-black-woman-to-earn-cpa-credential-is-dead-at-99.html | Mary T. Washington, First Black Woman to Earn C.P.A. Credential, Is Dead at 99 | False | By Lily Koppel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/briefs-malaysia-will-allow-currency-to-find-its-level.html | Briefs: Malaysia will allow currency to find its level against dollar | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/family-of-slain-brazilian-say-they-may-sue-british-police.html | Family of slain Brazilian say they may sue British police | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/news/can-an-urban-fortress-keep-citydwellers-safe.html | Can an urban fortress keep city-dwellers safe? | False | By Eric Lipton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/shine-a-light-on-hate-everywhere-644498.html | Shine a Light on Hate, Everywhere | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-kaplan-simon.html | Paid Notice: Deaths KAPLAN, SIMON | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/stung-by-last-season-nbc-sees-more-tough-times-ahead.html | Stung by Last Season, NBC Sees More Tough Times Ahead | False | By Bill Carter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/automobiles/from-iron-to-gold-a-stellar-v8.html | From Iron to Gold: A Stellar V-8 | False | By Dave Kinney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/asia/arroyo-urges-shift-to-parliamentary-government.html | Arroyo urges shift to parliamentary government | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/asia/us-north-korean-envoys-meet-before-nuclear-talks.html | U.S., North Korean envoys meet before nuclear talks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/baseball/piazza-and-the-mets-shed-their-cloak-of-mediocrity.html | Piazza and the Mets Shed Their Cloak of Mediocrity | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/travel/briefly-music-and-drama-festival-opens-for-fiveweek-run.html | Briefly: Music and drama festival opens for five-week run | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/when-the-curtain-rises-ill-still-be-in-line-644528.html | When the Curtain Rises, I'll Still Be in Line | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/basketball/hoop-wizard-shows-off-his-3point-skill.html | Hoop Wizard Shows Off His 3-Point Skill | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/a-boosting-match-pits-television-advertising-against-radio.html | A Boosting Match Pits Television Advertising Against Radio | False | By Alex Mindlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/africa/search-for-six-pakistanis-in-sharm-elsheik-probe.html | Search for six Pakistanis in Sharm el-Sheik probe | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/sony-bmg-nears-accord-on-radio-play.html | Sony BMG nears accord on radio play | False | By Jeff Leeds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/israel-is-still-blocking-the-road-to-peace.html | Israel is still blocking the road to peace | False | By Henry Siegman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/middleeast/sunnis-to-end-iraq-charter-boycott-bomb-kills-25.html | Sunnis to End Iraq Charter Boycott; Bomb Kills 25 | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/sportsspecial/a-generous-armstrong-sees-the-winner-in-ullrich.html | A Generous Armstrong Sees the Winner in Ullrich | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/toyota-moving-northward.html | Toyota, Moving Northward | False | By Paul Krugman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/off-the-trail-2005-mayor-out-of-the-office.html | OFF THE TRAIL: 2005 MAYOR; Out of the Office | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/politics/congressional-negotiators-are-nearing-agreement-on-broad-energy.html | Congressional Negotiators Are Nearing Agreement on Broad Energy Measure | False | By Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/americas/white-house-letter-the-executive-in-chief-likes-to-break-the.html | White House Letter: The executive in chief likes to break the ice | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/shine-a-light-on-hate-everywhere-644471.html | Shine a Light on Hate, Everywhere | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-memorials-awad-dewey-john.html | Paid Notice: Memorials AWAD, DEWEY JOHN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/relatives-and-friends-remember-a-busy-hopeful-man-and-discover.html | Relatives and Friends Remember a Busy, Hopeful Man, and Discover a New Fear | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/books/how-willkie-ran-lost-and-helped-win-the-war.html | How Willkie Ran, Lost and Helped Win the War | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/science/space/countdown-proceeding-normally-nasa-says.html | Countdown Proceeding Normally, NASA Says | False | By Warren E. Leary Br / and John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/theater/arts/arts-briefly-an-ending-and-a-beginning.html | Arts, Briefly; An Ending and a Beginning | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/us/nationalspecial3/suicide-bombings-bring-urgency-to-police-in-us.html | Suicide Bombings Bring Urgency to Police in U.S. | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by George Gene Gustines | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/the-best-army-we-can-buy.html | The Best Army We Can Buy | False | By David M. Kennedy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/battle-for-amena-heats-up.html | Battle for Amena heats up | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/middleeast/the-gaza-gamble-a-way-out-or-another-dead-end.html | The Gaza Gamble: A Way Out, or Another Dead End? | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/middleeast/palestinians-kill-2-israeli-civilians-on-road-from-gaza.html | Palestinians Kill 2 Israeli Civilians on Road From Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/charles-colson-and-the-mission-that-began-with-watergate.html | Charles Colson and the Mission That Began With Watergate | False | By Adam Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/shine-a-light-on-hate-everywhere-644501.html | Shine a Light on Hate, Everywhere | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/off-the-trail-2005-mayor-a-multilingual-ad-campaign.html | OFF THE TRAIL: 2005 MAYOR; A Multilingual Ad Campaign | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/basketball/dolan-and-brown-get-to-know-each-other.html | Dolan and Brown Get to Know Each Other | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/pagoneplus/corrections-565164.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/football/quietly-ricky-williams-returns-to-the-dolphins.html | Quietly, Ricky Williams Returns to the Dolphins | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/africa/amid-exodus-many-tourists-opt-to-stay-in-egypt.html | Amid exodus, many tourists opt to stay in Egypt | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/metro-briefing-new-york-staten-island-toddler-found-dead.html | Metro Briefing | New York: Staten Island: Toddler Found Dead | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/in-britain-police-defend-shooting.html | In Britain, police defend shooting | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-pressman-sonia.html | Paid Notice: Deaths PRESSMAN, SONIA | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/some-industry-advice-to-german-musicians-never-mind-the.html | Some Industry Advice to German Musicians: Never Mind the English Lessons | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/an-art-classs-lesson-in-politics.html | An Art Class's Lesson in Politics | False | By Nina Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/wireless-single-gadget-weaves-phone-internet-and.html | Wireless: Single gadget weaves phone, Internet and media services | False | By Chris Oakes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/baseball/johnson-bothered-by-health-questions.html | Johnson Bothered by Health Questions | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/shine-a-light-on-hate-everywhere-644463.html | Shine a Light on Hate, Everywhere | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/politics/politicsspecial1/nomination-reopens-debate-on-disclosure.html | Nomination Reopens Debate on Disclosure | False | By Felicity Barringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-fitzgerald-geraldine.html | Paid Notice: Deaths FITZGERALD, GERALDINE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/look-to-virginia-not-china.html | Look to Virginia, Not China | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/to-reduce-the-cost-of-teenage-temptation-why-not-raise-the.html | To Reduce the Cost of Teenage Temptation, Why Not Just Raise the Price of Sin? | False | By David Leonhardt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/arts-briefly-new-cds-this-week.html | Arts, Briefly; New CDs This Week | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/international/asia/arroyo-seeks-to-shore-up-plunging-popularity.html | Arroyo Seeks to Shore Up Plunging Popularity | False | By Carlos H. Conde international Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/metro-briefing-new-york-manhattan-2-charged-in-shooting-outside.html | Metro Briefing | New York: Manhattan: 2 Charged In Shooting Outside Bar | False | By Arnhad O'Connor (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/penn-station-evacuated-after-bomb-threat.html | Penn Station Evacuated After Bomb Threat | False | By Andrea Elliott and Thomas J. Lueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/elite-uk-universities-are-seekingtutorials-on-selling.html | Elite U.K. universities are seekingtutorials on selling their brand | False | By Thomas Crampton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/4-are-killed-and-6-hurt-in-4-gun-attacks.html | 4 Are Killed and 6 Hurt in 4 Gun Attacks | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/othersports/a-sport-so-popular-they-added-a-second-boom.html | A Sport So Popular, They Added a Second Boom | False | By Matt Higgins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-frankfort-james.html | Paid Notice: Deaths FRANKFORT, JAMES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-kamis-frederick-wolfe.html | Paid Notice: Deaths KAMIS, FREDERICK WOLFE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/pressure-is-growing-on-muslims-in-italy.html | Pressure is growing on Muslims in Italy | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/dance/down-on-the-collective-farm.html | Down on the Collective Farm | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/metro-briefing-new-york-human-remains-found.html | Metro Briefing | New York: Human Remains Found | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/john-baldry-64-singer-who-shaped-british-rock-dies.html | John Baldry, 64, Singer Who Shaped British Rock, Dies | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/attacks-worry-uk-tourism-industry.html | Attacks worry U.K. tourism industry | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-effron-james-w.html | Paid Notice: Deaths EFFRON, JAMES W. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/corrections-565180.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/othersports/sorry-charlie-but-fog-lets-tuna-off-the-hook.html | Sorry, Charlie, but Fog Lets Tuna Off the Hook | False | By Peter Kaminsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/news/pressure-is-growing-on-muslims-in-italy.html | Pressure is growing on Muslims in Italy | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/washington/north-korea-nuclear-goals-case-of-mixed-signals.html | North Korea Nuclear Goals: Case of Mixed Signals | False | This article was reported by William J. Broad, Douglas Jehl, David E. Sanger and Thom Shanker, and Written By Mr. Jehl and Mr. Sanger. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/a-new-worry-for-investors-retirees-medical-benefits.html | A New Worry for Investors: Retirees' Medical Benefits | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/music/stamina-for-demanding-works-and-a-wild-ole.html | Stamina for Demanding Works (and a Wild Olé'SÂ©) | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/backtoschool-season-is-expanding-and-so-are-the-ambitions-of.html | Back-to-School Season Is Expanding, and So Are the Ambitions of Kmart | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/asia/editors-tackle-taboos-with-girlish-glee.html | Editors Tackle Taboos With Girlish Glee | False | By Raymond Bonner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/africa/egyptians-seek-clues-to-deadly-bombings.html | Egyptians seek clues to deadly bombings | False | By Greg Myre and Mona El-Naggar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/helping-inmates-start-a-new-life-644560.html | Helping Inmates Start a New Life | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/asia/bid-to-oust-arroyo-is-filed.html | Bid to Oust Arroyo Is Filed | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/dreamworks-struggles-as-a-public-company.html | DreamWorks Struggles as a Public Company | False | By Laura M. Holson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/politics/senate-panel-to-examine-use-of-cover-by-us-spies.html | Senate Panel to Examine Use of Cover by U.S. Spies | False | By Scott Shane | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/theater/reviews/a-perilous-journey-to-the-end-of-the-performance.html | A Perilous Journey to the End of the Performance | False | By Margo Jefferson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/africa/day-after-egypt-bombings-on-vacation-with-resolve.html | Day After Egypt Bombings, on Vacation, With Resolve | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/lance-armstrong-the-legend.html | Lance Armstrong: The Legend | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/technology/mobile-services-on-iht.com.html | Mobile services on IHT.com | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/cricket-australia-douses-englands-hopes.html | Cricket: Australia douses England's hopes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/soccer/third-gold-cup-for-the-us-leaves-legs-tired-and-achy.html | Third Gold Cup for the U.S. Leaves Legs Tired and Achy | False | By John Eligon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/middleeast/in-most-cases-israel-thwarts-suicide-attacks-without-a.html | In Most Cases, Israel Thwarts Suicide Attacks Without a Shot | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/news/iraq-insurgents-gathering-strength.html | Iraq insurgents gathering strength | False | By Dexter Filkins and David S. Cloud | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/arts-briefly-strong-ratings-on-cable.html | Arts, Briefly; Strong Ratings on Cable | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/pedagogy-no-problem-fundraising-tough-subject.html | Pedagogy? No Problem. Fund-Raising? Tough Subject. | False | By Thomas Crampton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/on-advertising-dressing-up-commercials-as-short-films.html | On advertising: Dressing up commercials as short films | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/television/backstage-backstabbing-as-reality-stars-make-a-movie.html | Backstage Back-Stabbing as Reality Stars Make a Movie | False | By Ned Martel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/business/housing-market-revs-up-again-setting-record-in-june.html | Housing Market Revs Up Again, Setting Record in June | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/world/americas/family-of-slain-man-asks-why-it-happened.html | Family of slain man asks why it happened | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-barberich-elsie-jahn.html | Paid Notice: Deaths BARBERICH, ELSIE JAHN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/technology/advertising-addenda-aol-picks-agencies-for-its-free.html | ADVERTISING: ADDENDA; AOL Picks Agencies For Its Free Portal | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/what-bush-doesnt-know.html | What Bush Doesn't Know | False | By Bob Herbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/classified/paid-notice-deaths-coleman-chester.html | Paid Notice: Deaths COLEMAN, CHESTER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/pagoneplus/corrections-565172.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/us/as-nasa-prepares-to-launch-shuttles-again-70sera-technology-is-showing.html | As NASA Prepares to Launch Shuttles Again, 70's-Era Technology Is Showing Its Age | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/baseball/decision-time-for-mets-try-for-playoffs-or-punt.html | Decision Time for Mets: Try for Playoffs or Punt | False | By William C. Rhoden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-25 | 2005-07-25 | https://www.nytimes.com/2005/07/25/international/asia/us-holds-talks-with-north-korea.html | U.S. Holds Talks With North Korea | False | By Jim Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/londoners-grappling-with-pervasive-new-foes-fear-and-suspicion.html | Londoners Grappling With Pervasive New Foes: Fear and Suspicion | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/africa/pakistani-involvement-in-egypt-attack-ruled-out.html | Pakistani involvement in Egypt attack ruled out | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/salzburg-builds-on-a-shifting-mozart.html | Salzburg builds on a shifting Mozart | False | By Nicholas Kenyon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/politics/politicsspecial1/some-documents-of-supreme-court-choice-will-be.html | Some Documents of Supreme Court Choice Will Be Released | False | This article is by Richard W. Stevenson, Sheryl Gay Stolberg and John M. Broder. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/are-we-there-yet-the-airplane-version-649481.html | 'Are We There Yet?' (The Airplane Version) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/music/after-love-and-frivolity-a-penance-of-war-songs.html | After Love and Frivolity, a Penance of War Songs | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/nutrition/two-exercises-help-older-people-stay-on-their-feet.html | Two Exercises Help Older People Stay on Their Feet | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-fink-jean-c.html | Paid Notice: Deaths FINK, JEAN C. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/football/return-of-the-prodigal-running-back.html | Return of the Prodigal Running Back | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/philippine-lawmakers-discuss-arroyo-impeachment-rules.html | Philippine lawmakers discuss Arroyo impeachment rules | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/americas/shuttle-blasts-off-with-seven-astronauts.html | Shuttle blasts off with seven astronauts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/technology/techbrief-gains-for-vodafone.html | Techbrief: Gains for Vodafone | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-morgenstein-sarah-segal.html | Paid Notice: Deaths MORGENSTEIN, SARAH SEGAL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-lindenberg-may-nee-shulman.html | Paid Notice: Deaths LINDENBERG, MAY (NEE SHULMAN) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/british-police-name2-bombing-suspects.html | British police name2 bombing suspects | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-margolin-joel-a.html | Paid Notice: Deaths MARGOLIN, JOEL A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/baseball/as-still-go-by-the-book-having-a-ball-with-little-money.html | A's Still Go by the Book, Having a Ball With Little Money | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/gritty-londoners-try-to-bear-the-unbearable.html | Gritty Londoners try to bear the unbearable | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/dance/to-spell-when-a-family-is-flailing.html | To Spell When a Family Is Flailing | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/science/space/shuttle-launching-faces-two-familiar-obstacles.html | Shuttle Launching Faces Two Familiar Obstacles | False | By Warren E. Leary and John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/pageoneplus/corrections-651451.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/washington/world/world-briefing-asia-afghanistan-us-soldier-killed.html | World Briefing | Asia: Afghanistan: U.S. Soldier Killed | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/really-dont-drink-the-water.html | Really, Don't Drink the Water | False | By Perry Garfinkel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-murphy-charles-e.html | Paid Notice: Deaths MURPHY, CHARLES E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/a-few-degrees.html | A Few Degrees | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/us-gains-indefinite-continued-use-of-air-base-in-kyrgyzstan.html | U.S. gains indefinite continued use of air base in Kyrgyzstan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/style/patrick-cox-rediscovers-his-sole.html | Patrick Cox rediscovers his sole | False | By Jessica Michault | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-jersey-newark-takeover-of-housing-authority.html | Metro Briefing | New Jersey: Newark: Takeover Of Housing Authority Urged | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/front page/inside-counting-down-to-the-liftoff-of-the-space.html | INSIDE Counting down to the liftoff of the space shuttle Discovery at 10:39 this morning, Bud Mann of Altoona, Fla., cooled off near Cape Canaveral. NASA says that risk of catastrophic failure is about 1 in 100, more than twice as great as an estimate issued before the loss of the Columbia in 2003. NASA put the chance of acceptable weather at 60 percent. PAGE A14 2 Suspects Named in London The British police have identified two of the four men suspected of trying to set off bombs last Thursday in London's transportation system. They also said the men used a type of plastic container for their devices that is sold in a number of stores in Britain. PAGE A6 A Big Change in Boot Camp Years ago, drill sergeants accused of abusing recruits might have been only reprimanded or transferred. That is no longer true. Just ask Staff Sgt. Michael G. Rhoades. PAGE A12 Remaking a Face After years of heated scientific debate over ethics and technical feasibility, the Cleveland Clinic has become the first medical institution to approve a face transplant. A team led by Dr. Maria Siemionow is seeking a patient to undergo the startling medical procedure. SCIENCE TIMES, PAGE F1 Details on Bombings in Egypt Egyptian officials, in the first detailed account of Saturday's terrorist attack at a resort on Egypt's Red Sea coast, said that the three explosions had been set off by suicide bombers and that police checkpoints might have forced two of the bombers to set off their explosives early, before reaching targets packed with Western tourists. PAGE A3 Record Tower For Chicago The Spanish architect Santiago Calatrava has designed what would be the country's tallest building, in Chicago. It would be 115 stories, topping out at 1,458 feet, with a spire that would reach about 2,000 feet. The developer, Christopher T. Carley, plans to announce the $500 million project today. PAGE A13 Creating A Folk Hero Millions of people have seen the frescoes of Constantino Brumidi, the Italian-born artist whose work decorates the United States Capitol. But most people don't know his name. It's one man's mission to restore luster and honors to Brumidi and, perhaps, make him an American folk hero. PAGE E1 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-york-staten-island-ferry-service-expanded.html | Metro Briefing | New York: Staten Island; Ferry Service Expanded | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/stopping-medicaid-fraud-648914.html | Stopping Medicaid Fraud | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/africa/former-christian-warlord-released-after-11-years-in-prison.html | Former Christian warlord released after 11-years-in prison | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/egypt-london-spain-new-york-649430.html | Egypt, London, Spain, New York | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/hockey/ranger-fans-forgive-forget-and-rejoice.html | Ranger Fans Forgive, Forget and Rejoice | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/americas/clash-looms-over-nominees-memos.html | Clash looms over nominee's memos | False | By Rick Klein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/muslims-in-italy-feel-fallout-from-bombings.html | Muslims in Italy feel fallout from bombings | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| | | | NEWS SUMMARY U.S. Envoy Presses Iraqis To Finish a Constitution The new American ambassador to Iraq waded into the debate over its constitution, signaling that the United States would work to guarantee the rights of Iraqi women and to blunt the desires of ethnic and religious factions pushing for broader autonomy in the new Iraqi state. A1 Evaluation of Palestinian Forces The first independent survey of the Palestinian security environment since the death of Yasir Arafat found that the security forces of the Palestinian Authority were unfit, and said that more attention must be paid to building up institutions. A1 More Details on Egypt Attacks Egyptian officials said that all three explosions were suicide bombings and suggested that police checkpoints may have forced two of the bombers to set off their explosives early, before reaching targets packed with Western tourists. A3 U.S. and North Korea Hold Talks Negotiators from the United States and North Korea held a rare, private meeting, underscoring the heightened stakes and grave concerns surrounding the six-nation talks on the North Korean nuclear crisis scheduled to open Thursday. A3 2 Suspects Identified in Britain The British police identified by name two of four men suspected of trying to set off bombs on the London transport network last week and said the bombers used a Tupperware-like container -- known as Delta 6250 -- to build the devices. A6 Two experienced militants, both veterans of the war in Afghanistan, told an independent Pakistani journalist that they had met one of the July 7 London bombing suspects, Shehzad Tanweer, on a trip to a known militant training camp north of the capital, Islamabad. A6 Arroyo Seeks Change in System President Gloria Macapagal Arroyo of the Philippines, facing demands for her resignation, called for the adoption of a parliamentary form of government to replace the | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/news-summary-us-envoy-presses-iraqis-to-finish-a-constitution-the.html | current system. A9 Pope's Prayer Omits Israel and the Vatican traded sharp words over a Sunday sermon in which the new pope, Benedict XVI, prayed that God would stop the "murderous hand" of terrorists who had struck in "Egypt, Turkey, Iraq, Great Britain." A9 ARTS E1-10 Floating Museum Reopens The Waterfront Museum and Showboat Barge in Brooklyn, closed for the last two years for repairs to its hull, has reopened at a newly refurbished pier a few hundred feet from its longtime home. E1 Philharmonic Denies Bias The New York Philharmonic angrily denied charges by a male violinist that a bias in favor of women caused his ouster from the orchestra. Unspecified behavior problems were the reason, a spokesman said. E3 NATIONAL A10-15 Administration to Release Some Nominee Records The Bush administration plans to release documents from Judge John G. Roberts's tenure in the White House counsel's office and his earlier job working for the attorney general, but will not make public papers covering the four years he spent as principal deputy solicitor general. A1 Veto on Morning-After Pill Confronting one of the most controversial issues to cross his desk, Gov. Mitt Romney of Massachusetts vetoed a bill that would expand access to the morning-after pill, saying he believed it sometimes functioned as "an abortion pill," not just a contraceptive pill. A10 U.S. Soldier Admits Guilt A soldier accused of shooting an Iraqi police officer to death and then shooting himself to support a claim of self-defense pleaded guilty on the day his court-martial was to begin, and now faces a prison term. A10 Democrats Question Security In the wake of terrorist attacks abroad, a procession of potential Democratic presidential candidates raised sharp questions about the Republican leadership's handling of national security. A11 Shuttle Liftoff Hangs on Sensor Counting down to a planned liftoff, NASA officials said that two familiar obstacles remained in the way of the first space shuttle mission in two and a half years: a persistent fuel sensor problem and the fast-changing Florida weather. A14 NEW YORK/REGION B1-6 Bag Inspection Expanded For Suburban Commuters Hundreds of suburban commuters, from central New Jersey to Rockland County, N.Y., were asked for the first time to submit their bags for inspection by the police, as two major transit carriers in the region joined New York City authorities trying to buffer their train, subway | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | and bus systems against a terror attack. B1 A Close Call The captain of a DC-8 cargo jet that nearly missed hitting a Boeing 767 that blundered onto a runway at Kennedy Airport gave his first public account of the dramatic seconds when the two planes nearly collided. B1 Rich Democrats Back Mayor Prominent Democratic donors are sending chills through local party leaders by publicly supporting the Republican mayor, Michael R. Bloomberg, this campaign year. A1 SCIENCE TIMES F1-8 Health & Fitness F5 SPORTSTUESDAY D1-8 OBITUARIES C16 Sir W. Richard S. Doll A British epidemiologist whose pioneering studies linked smoking to lung cancer, he was 92. C16 BUSINESS DAY C1-15 Sony Settles Radio Case Sony BMG agreed to a settlement with New York attorney general Eliot Spitzer in a case that accused the company of paying radio programmers and disc jockeys to play its music. The investigation is continuing at other record companies. A1 Executives Face Actions RenaissanceRe Holdings Ltd., a reinsurer that recently restated three years of earnings, disclosed that its chief executive might face a civil complaint and enforcement proceedings have been recommended against a former vice president. C1 Business Digest C2 EDITORIAL A16-17 Editorials: Terrorism and the random search; truth telling on Zimbabwe; it depends on what "member" means; a few degrees. Columns: John Tierney, Nicholas D. Kristof. Crossword E6 TV Listings E9 Weather B7 | | | | | | | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-fayman-edythe.html | Paid Notice: Deaths FAYMAN, EDYTHE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/the-manga-version-of-hiphop.html | The manga version of hip-hop | False | By Charles Solomon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/thrill-ride-at-coney-648892.html | Thrill Ride at Coney | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/africa/checkpoints-are-thought-to-have-hastened-2-egypt-blasts.html | Checkpoints Are Thought to Have Hastened 2 Egypt Blasts | False | By Mark Landler and Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/music/looking-back-on-the-days-of-daring-rock-rebellion.html | Looking Back on the Days of Daring Rock Rebellion | False | By Jon Pareles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/football/49ers-sign-smith-the-no-1-pick-and-set-the-market.html | 49ers Sign Smith, the No. 1 Pick, and Set the Market | False | By Clifton Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/stocks-mixed-earnings-push-investors-to-sidelines.html | Stocks: Mixed earnings push investors to sidelines | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/technology/eircom-returns-to-cellphones.html | Eircom returns to cellphones | False | By Brian Lavery | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/science/nine-lives-but-no-sweet-tooth.html | Nine Lives, but No Sweet Tooth | False | By Henry Fountain | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/a-family-clothing-dynasty-will-go-on-without-the-family.html | A Family Clothing Dynasty Will Go On Without the Family | False | By Eric Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/british-managers-steady-nerves.html | British managers' steady nerves | False | By Barbara Wall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/americas/us-tries-to-shore-up-kyrgyzstan-base-deal.html | U.S. tries to shore up Kyrgyzstan base deal | False | By Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/world-briefing-africa-zimbabwe-annan-to-visit-to-inspect-slum.html | World Briefing \| Africa: Zimbabwe: Annan To Visit To Inspect Slum Campaign | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/commerzbank-linked-to-russia-money-laundering-inquiry.html | Commerzbank linked to Russia money-laundering inquiry | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/nutrition/the-claim-muscle-turns-to-fat-when-you-stop-working-out.html | The Claim: Muscle Turns to Fat When You Stop Working Out | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/baseball/the-mets-are-running-other-teams-ragged.html | The Mets Are Running Other Teams Ragged | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/international/europe/man-who-killed-dutch-filmmaker-gets-life-sentence.html | Man Who Killed Dutch Filmmaker Gets Life Sentence | False | By Gregory Crouch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/international/europe/stricter-antiterror-laws-advance-in-britain.html | Stricter Anti-Terror Laws Advance in Britain | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/science/questions-of-planetary-design-649635.html | Questions of Planetary Design | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/science/romance-isnt-so-simple-649643.html | Romance Isn't So Simple | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/travel/briefly-allday-strike-to-disrupt-transportation-in-greece.html | Briefly: All-day strike to disrupt transportation in Greece | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/other-views-the-australian-straits-times-the-economist.html | Other Views: The Australian, Straits Times, The Economist | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/sixparty-talks-open-in-beijing.html | Six-party talks open in Beijing | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/chronicling-the-detritus-of-consumerism.html | Chronicling the detritus of consumerism | False | By Philip Gefter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/middleeast/new-us-envoy-will-press-iraqis-on-their-charter.html | New U.S. Envoy Will Press Iraqis on Their Charter | False | By Dexter Filkins and James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/politics/white-house-makes-deals-for-support-of-trade-pact.html | White House Makes Deals for Support of Trade Pact | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/health/fda-hoping-for-indictment-over-fake-pills.html | F.D.A. Hoping For Indictment Over Fake Pills | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/us/technology/national-briefing-midwest-illinois-limits-on-video-game-sales.html | National Briefing \| Midwest: Illinois: Limits On Video Game Sales | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/kinsley-plans-to-change-jobs-at-the-los-angeles-times.html | Kinsley Plans to Change Jobs at The Los Angeles Times | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/politics/provisions-to-curb-oil-use-fall-out-of-energy-bill.html | Provisions to Curb Oil Use Fall Out of Energy Bill | False | By Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/world-business-briefing-europe-ireland-eircom-buys-mobile-group.html | World Business Briefing Europe: Ireland: Eircom Buys Mobile Group | False | By Dow Jones | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/africa/the-nightmare-of-civil-war-is-looming-over-iraq.html | The nightmare of civil war is looming over Iraq | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/space-shuttle-discovery-passes-first-test.html | Space shuttle Discovery passes first test | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/arroyo-urges-adoption-of-parliamentary-rule.html | Arroyo urges adoption of parliamentary rule | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/main-street-in-the-cross-hairs.html | Main Street in the Cross Hairs | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/patient-keeps-doctors-guessing-as-he-treats-himself.html | Patient Keeps Doctors Guessing as He Treats Himself | False | By Abigail Zuger, M.D. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/police-expand-effort-to-help-businesses-deter-attacks.html | Police Expand Effort to Help Businesses Deter Attacks | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/pageoneplus/corrections-651435.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-taylor-dolores.html | Paid Notice: Deaths TAYLOR, DOLORES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/swimming-hackett-leads-200meter-qualifying.html | Swimming: Hackett leads 200-meter qualifying | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/with-osteoporosis-fat-seems-to-fill-old-bones.html | With Osteoporosis, Fat Seems to Fill Old Bones | False | By Gina Kolata | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/science/80-years-ago-they-inherited-the-wind.html | 80 Years Ago, They Inherited the Wind | False | By Sam Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/critics-call-for-boycott-of-memorial-fundraising.html | Critics Call for Boycott of Memorial Fund-Raising | False | By David W. Dunlap | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/italian-muslims-say-new-terror-measures-fall-short.html | Italian Muslims say new terror measures fall short | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/death-penalty-standard-648906.html | Death Penalty Standard | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/2-connected-to-reinsurer-may-face-us-action.html | 2 Connected to Reinsurer May Face U.S. Action | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/bombings-in-london-the-suspects-police-name-2-of-4-men-linked-to-bomb.html | BOMBINGS IN LONDON: THE SUSPECTS; Police Name 2 of 4 Men Linked to Bomb Attempts | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/police-in-indian-city-crack-down-on-osama-video-clips.html | Police in Indian city crack down on 'Osama' video clips | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-dworetz-mildred.html | Paid Notice: Deaths DWORETZ, MILDRED | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/design/how-decorative-arts-evolved-and-became-a-social-movement.html | How Decorative Arts Evolved and Became a Social Movement | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/french-premier-in-london-as-friend-works-on-sour-relationship.html | French Premier, in London as 'Friend,' Works on Sour Relationship | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/more-travelers-face-searches-on-way-to-city.html | More Travelers Face Searches on Way to City | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/pepsico-says-it-wont-try-to-buy-french-company.html | PepsiCo Says It Won't Try to Buy French Company | False | By Thomas Fuller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/ambassador-with-portfolio.html | Ambassador With Portfolio | False | By Flynt Leverett | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/in-the-or-for-head-and-neck-surgery-its-never-too-late.html | In the O.R.: For Head and Neck Surgery, It's Never Too Late | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/when-treating-pain-became-a-crime-649619.html | When Treating Pain Became a Crime | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/science/bad-medicine-worse-tv-649660.html | Bad Medicine, Worse TV | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metrocampaigns/bronx-lawyer-is-a-power-behind-several-thrones.html | Bronx Lawyer Is a Power Behind Several Thrones | False | By Sam Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/france-stands-firm-on-deportation-of-cleric.html | France stands firm on deportation of cleric | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/us-and-north-korea-envoys-meet-ahead-of-6-nation-nuclear-talks.html | U.S. and North Korea Envoys Meet Ahead of 6-Nation Nuclear Talks | False | By Jim Yardley and David E. Sanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/us/electrical-accident-kills-4-boy-scout-leaders-in-virginia.html | Electrical Accident Kills 4 Boy Scout Leaders in Virginia | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/science/earth/south-africa-puts-the-unemployed-to-work-restoring-land-and.html | South Africa Puts the Unemployed to Work, Restoring Land and Water | False | By Amanda Hawn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-kamis-frederick-wolfe.html | Paid Notice: Deaths KAMIS, FREDERICK WOLFE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/world-briefing-europe-georgia-russia-accused-in-bombing.html | World Briefing | Europe: Georgia: Russia Accused In Bombing | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/science/questions-of-planetary-design-649627.html | Questions of Planetary Design | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/barclays-ready-to-close-south-african-deal.html | Barclays ready to close South African deal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/us/group-lynching-is-recreated-in-a-call-for-justice.html | Group Lynching Is Re-Created in a 'Call for Justice' | False | By Shaila Dewan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-ruskay-joseph-a.html | Paid Notice: Deaths RUSKAY, JOSEPH A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/baseball-braves-and-nationals-find-their-own-levels.html | BASEBALL; Braves and Nationals Find Their Own Levels | False | By Ray Glier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/i-cant-believe-its-not-a-tv-ad.html | I Can't Believe It's Not a TV Ad! | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/americas/us-offers-iraq-pointed-advice-on-constitution.html | U.S. offers Iraq pointed advice on constitution | False | By Dexter Filkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/politics/politicsspecial1/skirmish-over-a-query-about-robertss-faith.html | Skirmish Over a Query About Roberts's Faith | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/baseball-for-yankees-at-deadline-its-shop-till-you-drop.html | BASEBALL; For Yankees at Deadline, It's Shop Till You Drop | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/science/space/shuttle-roars-into-space-in-first-mission-in-more-than-2-years.html | Shuttle Roars Into Space in First Mission in More Than 2 Years | False | By John Schwartz and Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/thousands-of-children-caught-in-nepal-conflict.html | Thousands of children caught in Nepal conflict | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/the-411-on-the-511-navigation-system.html | The 411 on the 511 Navigation System | False | By Christopher Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/politics/us-officials-retool-slogan-for-terror-war.html | U.S. Officials Retool Slogan for Terror War | False | By Eric Schmitt and Thom Shanker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/pagoneplus/corrections-651443.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/dutch-court-sentences-van-gogh-killer-to-life.html | Dutch court sentences Van Gogh killer to life | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/scared-out-of-our-minds.html | Scared out of our minds | False | By Nassim Nicholas Taleb | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/businessspecial3/the-short-view-what-do-stock-markets-know.html | The Short View: What Do Stock Markets Know? | False | By Ft.com | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/7-world-trade-center-is-said-to-be-close-to-signing-its-first.html | 7 World Trade Center Is Said to Be Close to Signing Its First Tenant | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-shurman-jack.html | Paid Notice: Deaths SHURMAN, JACK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/meanwhile-confessions-of-a-blooper-snooper.html | Meanwhile: Confessions of a blooper snooper | False | By Richard Lederer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/are-we-there-yet-the-airplane-version-649465.html | 'Are We There Yet?' (The Airplane Version) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/financial-history-lessons-for-europes-new-members.html | Financial History Lessons for Europe's New Members | False | By Renwick McLean | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-benenson-edward-hartley.html | Paid Notice: Deaths BENENSON, EDWARD HARTLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/a-deficit-disorder.html | A deficit disorder | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/how-to-succeed-daddy-asias-rich-learn-to-manage.html | How to succeed Daddy: Asia's rich learn to manage legacy | False | By Donald Greenlees | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/style/the-loss-of-leon-meed.html | THE LOSS OF LEON MEED | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/middleeast/palestinian-security-forces-are-found-unfit.html | Palestinian Security Forces Are Found Unfit | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/myanmar-gives-up-2006-asean-chairmanship.html | Myanmar gives up 2006 ASEAN chairmanship | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/south-koreas-ambassador-to-us-resigns.html | South Korea's ambassador to U.S. resigns | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-hertzberg-sidney-sonny.html | Paid Notice: Deaths HERTZBERG, SIDNEY SONNY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/richard-doll-92-linked-lung-cancer-with-smoking.html | Richard Doll, 92; linked lung cancer with smoking | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/science/whos-that-strange-monkey-in-the-mirror.html | Who's That Strange Monkey in the Mirror? | False | By Nicholas Wade | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/development-rival-offers-compromise-on-nets-arena.html | Development Rival Offers Compromise on Nets Arena | False | By Charles V Bagli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/business-briefing-americas-canada-teleglobe-sold-to-vsnl.html | World Business Briefing Americas: Canada: Teleglobe Sold to VSNL | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/no-pepsico-bid-regulator-says.html | No PepsiCo bid, regulator says | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/world-briefing-south-pacific-australia-muslims-urged-to-preach.html | World Briefing | South Pacific: Australia: Muslims Urged To Preach Against Terror | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-york-manhattan-fake-doctor-charged-in-murder.html | Metro Briefing | New York: Manhattan: Fake Doctor Charged In Murder | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/beijing-fears-attack-from-hedge-funds.html | Beijing fears attack from hedge funds | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/science/space/nasa-puts-shuttle-missions-risk-at-1-in-100.html | NASA Puts Shuttle Mission's Risk at 1 in 100 | False | By William J. Broad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/music/the-philharmonic-denies-bias.html | The Philharmonic Denies Bias | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/when-treating-pain-became-a-crime-649600.html | When Treating Pain Became a Crime | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metrocampaigns/rich-democrats-arelining-up-with-mayor.html | Rich Democrats AreLining Up With Mayor | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/pagoneplus/corrections-651397.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/rival-views-divide-top-leadership-in-ukraine.html | Rival views divide top leadership in Ukraine | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/technology/poguesposts/an-overhead-view-of-cupertino.html | An Overhead View of Cupertino | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/senator-kutcher-senator-kutcher.html | Senator Kutcher! Senator Kutcher! | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/middleeast/panel-completes-inquiry-on-leader-of-uns-oilforfood.html | Panel Completes Inquiry on Leader of U.N.'s Oil-for-Food Program | False | By Warren Hoge | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/science/learning-words-they-rarely-teach-in-medical-school-im-sorry.html | Learning Words They Rarely Teach in Medical School: 'I'm Sorry' | False | By Richard A. Friedman, M.d. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/egypt-london-spain-new-york-649449.html | Egypt, London, Spain, New York | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/it-depends-on-what-member-means.html | It Depends on What 'Member' Means | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-silver-dr-irving.html | Paid Notice: Deaths SILVER, DR. IRVING | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-kenly-william-s-iii.html | Paid Notice: Deaths KENLY, WILLIAM S. III. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/truth-telling-on-zimbabwe.html | Truth Telling on Zimbabwe | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-honacki-rj-candy-man.html | Paid Notice: Deaths HONACKI, RJ "CANDY MAN" | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-berdach-thea.html | Paid Notice: Deaths BERDACH, THEA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-coppedge-henry-a.html | Paid Notice: Deaths COPPEDGE, HENRY A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/science/a-lab-builds-better-barriers-against-invading-parasites.html | A Lab Builds Better Barriers Against Invading Parasites | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/sportsspecial/at-celebration-for-armstrong-a-rival-is-included.html | At Celebration for Armstrong, a Rival Is Included | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/corrections-651699.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates 9 P.m. the Village. William Hurt STARZ 2004 and Sigourney Weaver Star As Elders In An Isolated 19th-Century Village Whose Residents Never Leave Town, Because Strange Creatures Live In the Surrounding Forest. Joaquin Phoenix Is the Young Man Who Wants To Explore. Bryce Dallas Howard Is the Young Woman Who Learns the Awful Truth. You Can Always Count On M. Night Shyamalan For A Scary Premise RIGHT and At Least One Major Surprise. 10 P.m. Empire "the Lost Legion." In the Finale of This Five-Part Mini-Series 7, Octavius Has To Choose Between Love SANTIAGO CABRERA and Duty, Specifically Between A Beautiful Vestal Virgin EMILY BLUNT and What He Feels Is His Obligation To Rule Rome. He Chooses Rome But Still Has To Fight Marc Antony To Get It. Fortunately Octavius' Favorite Gladiator VINCENT REGAN, Tyrannus JONATHAN CAKE, Shows Up Just When He'S Needed. 10 P.m. Dirty Jobs -- Series Premiere. At First Glance DISCOVERY, This Reality Show Doesn'T Reveal A Lot of Imagination. Surely It Could Have Started Somewhere Other Than With Sanitation Workers. But the Host, Mike Rowe, Whose Jobs Have Included Narrating A Documentary About Crab Fishermen and Writing For Wb'S "Jamie Kennedy Experiment," Appears To Have A Brain and A Sense of Humor. At Least It'S Nice To Hear Someone Intone, "Alas, Poor Yorick" In A Garbage Dump. 10 P.m. Queer Eye -- Tonight'S Makeover Subject BRAVO, Gary Klausner, Has Cystic Fibrosis But Has Lived To Marry, Have Twins, Survive A Double Lung Transplant and Now Celebrate His 40th Birthday, So the Football Star Boomer Esiason FAR LEFT WITH MR. KLAUSNER and the Fab Five Are Giving Him A Party. Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/world-business-briefing-americas-mexico-discount-airline-on-the.html | World Business Briefing Americas: Mexico: Discount Airline on the Way | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/science/raptors-fidelity-is-proved-without-ruffling-any-feathers.html | Raptors' Fidelity Is Proved Without Ruffling Any Feathers | False | By Laura Tangley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/all-ears-for-tom-cruise-all-eyes-on-brad-pitt.html | All Ears for Tom Cruise, All Eyes on Brad Pitt | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/briefly-more-supposed-agents-sought-in-kidnapping.html | Briefly: More supposed agents sought in kidnapping | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/basketball/courtship-of-brown-is-complete-negotiations-have-yet-to.html | Courtship of Brown Is Complete; Negotiations Have Yet to Begin | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/arts-briefly-for-nbc-crime-pays.html | Arts, Briefly; For NBC, Crime Pays | False | By Kate Arthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/popes-prayer-omits-israel-and-words-fly.html | Pope's Prayer Omits Israel, and Words Fly | False | By Ian Fisher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/chinese-checkers-for-wall-street.html | Chinese checkers for Wall Street | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/the-sagebrush-solution.html | The Sagebrush Solution | False | By John Tierney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/gop-rival-in-mayors-race-says-petition-is-in-jeopardy.html | G.O.P. Rival in Mayor's Race Says Petition Is in Jeopardy | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/dance/what-a-dancer-can-do-with-four-elbows.html | What a Dancer Can Do With Four Elbows | False | By Erika Kinetz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/americas/briefly-white-house-to-guard-documents-on-nominee.html | Briefly: White House to guard documents on nominee | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-la-vine-miriam.html | Paid Notice: Deaths LA VINE, MIRIAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/new-disease-is-not-sars-china-says.html | New disease is not SARS, China says | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/two-militants-place-suspect-at-a-camp-in-pakistan.html | Two Militants Place Suspect at a Camp in Pakistan | False | By Arif Jamal and Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/lessons-from-portugal-germanys-future-the-nuclear-family.html | Lessons from Portugal, Germany's future, The nuclear family | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/pageoneplus/corrections-651427.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/derrick-z-jackson-what-about-niger-now.html | Derrick Z. Jackson: What about Niger now? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/frequent-fliers-favorites.html | Frequent Fliers' Favorites | False | By Joe Sharkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-york-trade-center-campaign-ad-attacked.html | Metro Briefing | New York: Trade Center Campaign Ad Attacked | False | By Jonathan P. Hicks (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/outcomes-in-gauging-twins-health-follow-the-money.html | Outcomes: In Gauging Twins' Health, Follow the Money | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/a-new-face-a-bold-surgeon-an-untried-surgery.html | A New Face: A Bold Surgeon, an Untried Surgery | False | By Michael Mason | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/books/the-neverending-struggle-of-a-forgotten-bit-of-africa.html | The Never-Ending Struggle of a Forgotten Bit of Africa | False | By William Grimes How the World Betrayed A Small African Nation By Michela Wrong Illustrated. 432 Pages. Harpercollins. $25.95. Eritrea Has Not Been In the News Lately. That Statement Has Pretty Much Been True For As Long As Newspapers Have Existed, Even After the Opening of the Suez Canal In 1869, When the European Powers First Noticed That the Little Kingdom To the North of Present-Day Ethiopia Had A Coastline That Made It Worth Seizing. Italy Seized It and Set Up Colonial Rule, and Eritrea Has Been A Plaything of Western Politics Ever Since, As Michela Wrong Argues, Angrily and Persuasively, In I do It For Didn'T You,Her Splendid Account of Modern Eritrean History. the Book'S Title Refers To An Apocryphal Incident After the Battle of Keren In 1941, When A British Captain, Marching At the Head of His Victorious Men, Was Met By An Old Eritrean Woman Who Trilled A Celebratory Greeting. the Officer Took One Look At Her and Said, I do It For Didn'T You,Tacking On A Crass Racial Epithet At the End. the Italians Were Out, But Eritrean Aspirations Had Nothing do With To It, and That, In A Nutshell, Has Been Eritrea'S Fate For Most of the Modern Era. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/hong-kong-group-plays-down-report-of-formula-one-bid.html | Hong Kong group plays down report of Formula One bid | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-wolf-anthony-lewis.html | Paid Notice: Deaths WOLF, ANTHONY LEWIS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/ncaafootball/accs-sense-of-place-shifts-to-the-top-level.html | A.C.C.'s Sense of Place Shifts to the Top Level | False | By Pete Thamel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/global-funds-electra-taps-investors-for-new-takeover-fund.html | Global Funds: Electra taps investors for new takeover fund | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/gmac-to-sell-billions-in-auto-loans-to-bank-of-america-20050726910480175576.html | GMAC to Sell Billions in Auto Loans to Bank of America | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-censor-jacques.html | Paid Notice: Deaths CENSOR, JACQUES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/college-or-pros-answer-seems-driven-by-race.html | College or Pros? Answer Seems Driven by Race | False | By Harvey Araton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/world-briefing-south-pacific-new-zealand-elections-set.html | World Briefing | South Pacific: New Zealand: Elections Set | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/people-roman-polanski-bruce-lee-huey-lewis.html | People: Roman Polanski, Bruce Lee, Huey Lewis | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/egypt-london-spain-new-york-5-letters.html | Egypt, London, Spain, New York ... (5 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/take-a-stand-against-terror-lighten-up.html | Take a Stand Against Terror: Lighten Up | False | By Clyde Haberman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/us/analysis-ambitions-arefueling-union-split.html | Analysis: Ambitions AreFueling Union Split | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/baseball/soriano-and-relief-pitchers-top-mets-shopping-list.html | Soriano and Relief Pitchers Top Mets' Shopping List | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-ringler-isidore.html | Paid Notice: Deaths RINGLER, ISIDORE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-york-hempstead-school-budget-approved.html | Metro Briefing | New York: Hempstead: School Budget Approved | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/home-sales-still-rising-to-records.html | Home Sales Still Rising to Records | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/death-toll-in-chinas-mystery-illness-rises-to-19.html | Death toll in China's mystery illness rises to 19 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/soccer-real-madrid-is-upset-30-by-tokyo-verdy.html | Soccer: Real Madrid is upset, 3-0, by Tokyo Verdy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/international/asia/us-reassures-north-korea-at-opening-of-6party-talks.html | U.S. Reassures North Korea at Opening of 6-Party Talks | False | By Jim Yardley Br / and Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/subduing-lifes-clamor-but-not-its-sweeter-tones.html | Subduing Life's Clamor, but Not Its Sweeter Tones | False | By Joe Sharkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/baseball/mets-stumble-over-the-leagues-doormat.html | Mets Stumble Over the League's Doormat | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-liddell-jane-hawley-hawkes.html | Paid Notice: Deaths LIDDELL, JANE HAWLEY HAWKES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/national/deadly-heat-wave-sends-temperatures-above-100.html | Deadly Heat Wave Sends Temperatures Above 100â¹â¹Âº¹ñ'2 | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/terrorism-and-the-random-search.html | Terrorism and the Random Search | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metrocampaigns/weiner-says-he-would-increase-ties-with-religious.html | Weiner Says He Would Increase Ties With Religious Groups | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/us/massachusetts-veto-seeks-to-curb-morningafter-pill.html | Massachusetts Veto Seeks to Curb Morning-After Pill | False | By Pam Belluck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-schatz-richard.html | Paid Notice: Deaths SCHATZ, RICHARD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/politics/democrats-offer-lines-of-attack-for-08-race.html | Democrats Offer Lines of Attack for '08 Race | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/espn-signs-michaels-for-monday-night-football.html | ESPN Signs Michaels for 'Monday Night Football' | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/world-briefing-europe-russia-expremier-denounces-smear-campaign.html | World Briefing | Europe: Russia: Ex-Premier Denounces 'Smear Campaign' | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-york-albany-pataki-signs-school-finance-bills.html | Metro Briefing | New York: Albany: Pataki Signs School Finance Bills | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/soccer/coach-changes-panama-for-better.html | Coach Changes Panama for Better | False | By Jack Bell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/currencies-dollar-trades-higher-as-yuan-impact-fades.html | Currencies: Dollar trades higher as yuan impact fades | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/americas/space-shuttle-discovery-passes-tests.html | Space shuttle Discovery passes tests | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/us/in-chicago-plans-for-a-highrise-raise-interest-and-post911-security.html | In Chicago, Plans for a High-Rise Raise Interest and Post-9/11 Security Concerns | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/science/with-a-push-from-the-un-water-reveals-its-secrets.html | With a Push From the U.N., Water Reveals Its Secrets | False | By William J. Broad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/americas/us-troops-wonderis-there-a-home-front.html | U.S. troops wonder:Is there a home front? | False | By Thom Shanker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/pageoneplus/corrections-651400.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/turkey-called-ready-to-sign-protocol-including-cyprus.html | Turkey called ready to sign protocol including Cyprus | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/national/rockies-midwest-south-and-midatlantic.html | Rockies, Midwest, South and Mid-Atlantic | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/regimens-climate-may-strongly-influence-exercise-habits.html | Regimens: Climate May Strongly Influence Exercise Habits | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/south-korea-begins-sending-500000-tons-of-rice-to-north.html | South Korea begins sending 500,000 tons of rice to North | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/dance/making-those-sexcrazed-french-aristocrats-dance.html | Making Those Sex-Crazed French Aristocrats Dance | False | By Kristin Hohenadel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-greenberg-ralph.html | Paid Notice: Deaths GREENBERG, RALPH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-seh-edward.html | Paid Notice: Deaths SEH, EDWARD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/sportsspecial/stages-in-the-global-branding-of-the-tour-de-lance.html | Stages in the Global Branding of the Tour de Lance Are About to Begin | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/are-we-there-yet-the-airplane-version-649473.html | 'Are We There Yet?' (The Airplane Version) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/music/a-workout-for-new-music-by-a-group-with-no-holds-barred.html | A Workout for New Music by a Group With No Holds Barred | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/international/middleeast/12-die-in-iraq-bus-attacks-kidnappers-threaten-to.html | 12 Die in Iraq Bus Attacks; Kidnappers Threaten to Kill Envoys in Video | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/design/restoring-reputation-of-artistcitizen-of-the-us.html | Restoring Reputation of 'Artist-Citizen of the U.S.' | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/cardiologist-testifies-vioxx-contributed-to-mans-death.html | Cardiologist Testifies Vioxx Contributed to Man's Death | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/roundup-sickly-el-guerrouj-cedes-world-title.html | Roundup: Sickly El Guerrouj cedes world title | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/teva-to-acquire-ivax-another-maker-of-generic-drugs.html | Teva to Acquire Ivax, Another Maker of Generic Drugs | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/briefs-truck-orders-slide-at-volvo.html | Briefs: Truck orders slide at Volvo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/amid-protests-philippine-leader-urges-changes.html | Amid Protests, Philippine Leader Urges Changes | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/are-we-there-yet-the-airplane-version-3-letters.html | Are We There Yet?, the Airplane Version (3 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/us/as-recruiting-suffers-military-reins-in-abuses-at-boot-camp.html | As Recruiting Suffers, Military Reins In Abuses at Boot Camp | False | By Erik Eckholm | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/nutrition/blood-sugar-problems-found-after-weightloss-operation.html | Blood Sugar Problems Found After Weight-Loss Operation | False | By Denise Grady | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/international/world-briefings-africa-europe-asia-south-pacific.html | World Briefings: Africa; Europe; Asia; South Pacific | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/world/world-briefing-africa-malawi-leader-bans-maize-exports-to.html | World Briefing Africa: Malawi: Leader Bans Maize Exports To Avert Famine | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/for-these-bonds-security-requires-some-volatility.html | For These Bonds, Security Requires Some Volatility | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/egypt-london-spain-new-york-649422.html | Egypt, London, Spain, New York | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/where-data-thieves-go-shopping.html | Where data thieves go shopping | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/the-books-of-summer.html | The Books of Summer | False | By Alice Hoffman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/japanese-carmakers-take-high-road-to-profit.html | Japanese carmakers take high road to profit | False | By Martin Fackler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-nye-joan-hunter-mrs-richard-s.html | Paid Notice: Deaths NYE, JOAN HUNTER (MRS. RICHARD S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/a-dark-night-and-then-is-that-an-aircraft-in-front-of-us.html | A Dark Night and Then, 'Is That an Aircraft in Front of Us? | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/egypt-london-spain-new-york-649457.html | Egypt, London, Spain, New York | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/television/in-search-of-the-new-funny-but-using-the-old-maps.html | In Search of the New Funny, but Using the Old Maps | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/washington/world/world-briefing-europe-italy-6-more-with-cia-sought-in.html | World Briefing | Europe: Italy: 6 More With C.I.A. Sought In Kidnapping | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/washington/us/soldier-pleads-guilty-in-death-of-iraqi-officer.html | Soldier Pleads Guilty in Death of Iraqi Officer | False | By Albert Salvato | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/readersopinions/nicholas-d-kristof-and-charles-pritchard.html | Nicholas D. Kristof and Charles Pritchard | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/nutrition/magic-pill-for-dieting-wait-for-it-on-the-treadmill.html | Magic Pill for Dieting? Wait for It on the Treadmill | False | By Jane E. Brody | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-young-kevin.html | Paid Notice: Deaths YOUNG, KEVIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/pagoneplus/corrections-651460.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/design/a-return-to-its-maritime-roots.html | A Return to Its Maritime Roots | False | By Randy Kennedy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/radio-payoffs-are-described-as-sony-settles.html | Radio Payoffs Are Described as Sony Settles | False | By Jeff Leeds and Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/gmac-to-sell-billions-in-auto-loans-to-bank-of-america.html | GMAC to Sell Billions in Auto Loans to Bank of America | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/egypt-london-spain-new-york-649414.html | Egypt, London, Spain, New York | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/de-beers-sparkles-on-gem-prices-and-demand.html | De Beers sparkles on gem prices and demand | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-effron-james-w.html | Paid Notice: Deaths EFFRON, JAMES W. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/pagoneplus/corrections-651419.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/rumsfeld-stop-in-kyrgyzstan-aims-to-keep-access-to-base.html | Rumsfeld Stop in Kyrgyzstan Aims to Keep Access to Base | False | By Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/health/patterns-do-prayers-for-the-heart-patient-help.html | Patterns: Do Prayers for the Heart Patient Help? | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/a-different-beat-toyota-raises-prices-while-detroit-cuts-deeply.html | A Different Beat: Toyota Raises Prices While Detroit Cuts Deeply | False | BY Martin Fackler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/news-analysis-asean-face-difficult-position-on-myanmar.html | News Analysis:Asean face 'difficult position' on Myanmar | False | By Seth Mydans | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-york-bronx-man-charged-in-shooting.html | Metro Briefing \| New York: Bronx: Man Charged In Shooting | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/in-bronx-a-fight-for-health-and-dignity.html | In Bronx, A Fight for Health and Dignity | False | By David Gonzalez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/westmorelands-war-648949.html | Westmoreland's War | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/worldbusiness/blackstone-takeover-fund-is-the-largest-ever.html | Blackstone takeover fund is the largest ever | False | By Andrew Pratt and Brett Cole | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/in-search-of-a-new-energy-source-china-rides-the-wind.html | In Search of a New Energy Source, China Rides the Wind | False | By Howard W. French | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/science/bad-medicine-worse-tv-649651.html | Bad Medicine; Worse TV | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/nominee-to-head-sec-praises-exchairman.html | Nominee to Head S.E.C. Praises Ex-Chairman | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/technology/vodafone-reaffirms-05-forecast | Vodafone reaffirms '05 forecast | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/n-korea-and-us-talk-ahead-of-meeting.html | N. Korea and U.S. talk ahead of meeting | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/movies/new-dvds.html | New DVDs | False | By Dave Kehr In 1967, British Television Viewers Were Offered Two New Comedy Series.do Not Adjust Your Set' Was A Freewheeling Program of Nonsense Humor Intended Mainly For Children. Its Writers (BUT ONE THAT QUICKLY ACQUIRED AN ADULT FOLLOWING) and Performers Included Two Friends From Oxford, Michael Palin and Terry Jones, With Occasional Contributions From Eric Idle and the Animator Terry Gilliam. Meanwhile, the Cambridge Companions and Writing Partners John Cleese and Graham Chapman Were Contributing To and Performing OnAt Last the 1948 Show,A Prime-Time Series On the Itv Network More or Less In the Uninhibited Line of the Bbc'S PopularBenny Hill Show,Composed of Brief But Tightly Structured Comedy Sketches. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-greenblatt-irwin.html | Paid Notice: Deaths GREENBLATT, IRWIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/obituaries/sir-richard-doll-dies-at-92-linked-smoking-to-illnesses.html | Sir Richard Doll Dies at 92; Linked Smoking to Illnesses | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/lies-lose-value-when-pride-goes-into-hock.html | Lies Lose Value When Pride Goes Into Hock | False | By Stacey Stowe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/in-handcuffing-of-5-britons-mayor-apologizes-and-criticizes-bus.html | In Handcuffing of 5 Britons, Mayor Apologizes and Criticizes Bus Line | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/classified/paid-notice-deaths-gewirtz-stanley.html | Paid Notice: Deaths GEWIRTZ, STANLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-york-manhattan-man-slashed-on-42nd-street.html | Metro Briefing | New York: Manhattan: Man Slashed On 42nd Street | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/disney-selects-new-chief-of-miramax.html | Disney Selects New Chief of Miramax | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/when-treating-pain-became-a-crime-649597.html | When Treating Pain Became a Crime | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/business/sec-considers-civil-action-against-fidelity.html | S.E.C. Considers Civil Action Against Fidelity | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-26 | 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/glynn-ross-who-put-seattle-on-the-map-for-opera-lovers-dies-at-90.html | Glynn Ross, Who Put Seattle on the Map for Opera Lovers, Dies at 90 | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/nissan-sales-climb-12-pushed-by-demand-in-us.html | Nissan Sales Climb 12%, Pushed by Demand in U.S. | False | By Martin Fackler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-hertzberg-sidney.html | Paid Notice: Deaths HERTZBERG, SIDNEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/stocks-strong-earnings-fail-to-inspire-investors.html | Stocks: Strong earnings fail to inspire investors | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/wasted-energy.html | Wasted Energy | False | By Amy Myers Jaffe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/weill-says-hell-remain-as-citigroups-chairman-20050727925723882fn1.html | Weill Says He'll Remain as Citigroup's Chairman | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/technology/rise-in-sales-at-amazon-helps-shares.html | Rise in Sales at Amazon Helps Shares | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/whose-bags-should-be-searched-6-letters.html | Whose Bags Should Be Searched? (6 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pagoneplus/corrections-658596.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/a-hectic-day-for-the-gop-full-of-hints-and-speculation.html | A Hectic Day for the G.O.P., Full of Hints and Speculation | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/briefs-ifo-index-climbs-to-5month-high.html | Briefs: Ifo index climbs to 5-month high | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/3-main-british-parties-to-back-tougher-antiterrorism-laws.html | 3 Main British Parties to Back Tougher Antiterrorism Laws | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/connecticut-casino-hopes-to-save-online-game.html | Connecticut Casino Hopes to Save Online Game | False | By William Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/indictment-says-east-side-priest-funneled-800000-to-himself.html | Indictment Says East Side Priest Funneled $800,000 to Himself | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/sharons-france-visit-shows-new-openness.html | Sharon's France visit shows 'new openness' | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/rural-military-values-as-the-rural-war-by-robert-cushing-and-bill.html | Rural Military Values As "The Rural War," by Robert Cushing and Bill Bishop (Op-Ed, July 20), illustrated so well, America's rural areas have indeed borne the casualty burden of the Iraq war to a greater degree than urban and suburban areas. But to state that this is primarily an "economics story" is to overlook the fact that citizens on farms and in smaller towns are often more conservative in nature regardless of party affiliation and more likely to have a positive view of military service. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-hirschhorn-jack.html | Paid Notice: Deaths HIRSCHHORN, JACK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/minuteman-at-our-borders-there-is-a-serious-difference-between-the.html | Minutemen At Our Borders There is a serious difference between the Revolutionary militia of 1775 that fought the world's biggest empire at the time (Britain) and a bunch of national chauvinists who seek out vulnerable immigrants. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/othersports/junior-welterweight-has-style-and-substance.html | Junior Welterweight Has Style and Substance | False | By Mitch Abramson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/school-councils-in-turmoil-over-forms.html | School Councils in Turmoil Over Forms | False | By Susan Saulny | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-shatan-norma-altstedter.html | Paid Notice: Deaths SHATAN, NORMA ALTSTEDTER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/africa/16-killed-in-baghdad-bombing-rumsfeld-in-surprise-visit.html | 16 killed in Baghdad bombing; Rumsfeld in surprise visit | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-ruskay-joseph-a.html | Paid Notice: Deaths RUSKAY, JOSEPH A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/memo-from-weill-to-employees.html | Memo From Weill to Employees | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/and-now-command-capitalism.html | And now, command capitalism | False | By Viktor Erofeyev | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/us/labor-debates-the-future-of-a-fractured-movement.html | Labor Debates the Future of a Fractured Movement | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/whose-bags-should-be-searched-656747.html | Whose Bags Should Be Searched? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/science/space/shuttle-roars-back-to-space-after-212year-absence.html | Shuttle Roars Back to Space After 2Â½-Year Absence | False | By John Schwartz and Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/businessspecial3/sun-earnings-beat-forecasts-but-sales-continue-to-slip.html | Sun Earnings Beat Forecasts, but Sales Continue to Slip | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/the-deed-its-not-yet-in-the-mail.html | The Deed? It's Not Yet in the Mail | False | By Peter Abblebome | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/food-stuff-calling-the-14th-floor.html | FOOD STUFF; Calling the 14th Floor | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/international/middleeast/in-surprise-visit-to-baghdad-rumsfeld-prods-iraqi.html | In Surprise Visit to Baghdad, Rumsfeld Prods Iraqi Leaders | False | By Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/science/space/examination-finds-no-serious-concerns-so-far-on-discovery.html | Examination Finds No Serious Concerns So Far on Discovery | False | By John Schwartz and Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/ira-to-give-up-violence-in-favor-of-political-struggle.html | I.R.A. to Give Up Violence in Favor of Political Struggle | False | By Jim Dwyer and Brian Lavery | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/lens-tribes-of-new-york.html | LENS; Tribes of New York | False | By Fred R. Conrad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/general-motors-to-sell-consumer-auto-loans-to-bank-of-america.html | General Motors To Sell Consumer Auto Loans to Bank of America | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/the-minimalist-in-a-stockpot-home-brew-beats-storebought.html | THE MINIMALIST; In a Stockpot, Home Brew Beats Store-Bought | False | By Mark Bittman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-borum-john-franklin-jack.html | Paid Notice: Deaths BORUM, JOHN FRANKLIN (JACK) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/science/space/in-the-crowd-emotions-and-goosebumps.html | In the Crowd, Emotions and Goosebumps | False | By Abby Goodnough | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/us/national-briefing-education-new-head-for-mellon-foundation.html | National Briefing | Education: New Head For Mellon Foundation | False | By Karen W. Arenson (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/world-briefing-europe-the-netherlands-van-gogh-killer-jailed-for-life.html | World Briefing | Europe: The Netherlands: Van Gogh Killer Jailed For Life | False | By Gregory Crouch (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pageoneplus/corrections-658600.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/recipe-taramosalata-canaps.html | Recipe: Taramosalata Canapã©s Ã¢Ã¢ | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/minuteman-at-our-borders-re-lock-and-load-column-july-23-sarah.html | Minutemen At Our Borders Re "Lock and Load" (column, July 23): Sarah Vowell assumes that when people take on problems the government cannot solve, they must be childish. But those who illegally enter a country attack the very essence of a nation: its sovereignty. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/ibms-latest-mainframe-adds-power-and-encryption.html | I.B.M.'s Latest Mainframe Adds Power and Encryption | False | By Steve Lohr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/exworldcom-executive-forfeits-florida-mansion.html | Ex-WorldCom Executive Forfeits Florida Mansion | False | By Ken Belson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/setting-more-places-at-the-organic-feast-re-dont-get-fresh-with-me.html | Setting More Places at the Organic Feast Re "Don't Get Fresh With Me!" (Op-Ed, July 22): Julie Powell seems to think that eating fresh, organic food is a luxury open only to the "elite." If she spent more time at farmers' markets and Whole Foods stores, she would see that all the shoppers are not "privileged." Surely the increase in the number of organic farms is not driven solely by a prosperous population. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/verdict-expected-mont-blanc-tunnel-fire-trial.html | Verdict expected Mont Blanc tunnel fire trial | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/us/a-william-holmberg-jr-former-newspaper-executive-dies-at-81.html | A. William Holmberg Jr., Former Newspaper Executive, Dies at 81 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/yes-the-kitchens-open-too-open.html | Yes, the Kitchen's Open. Too Open. | False | By Frank Bruni | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/whose-bags-should-be-searched-re-terrorism-and-the-random-search.html | Whose Bags Should Be Searched? Re "Terrorism and the Random Search" (editorial, July 26): You say the New York City Police Department should not simply pick people of South Asian or Middle Eastern descent for bag searches at subway entrances. But given the events of 9/11 and the recent attacks in London, aren't they the people most likely to commit a terrorist attack? I say this as someone of Indian descent. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/africa/suspect-is-identified-in-egypt-resort-attacks.html | Suspect is identified in Egypt resort attacks | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/middleeast/ignoring-us-chalabi-pursues-attempt-to-fire-hussein-judge.html | Ignoring U.S., Chalabi Pursues Attempt to Fire Hussein Judge | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/bombings-in-london-the-investigation-plastic-vessels-may-link-two.html | BOMBINGS IN LONDON: THE INVESTIGATION; Plastic Vessels May Link Two Sets of London Bombings | False | By Elaine Sciolino and Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/british-police-arrest-4-as-manhunt-continues.html | British police arrest 4 as manhunt continues | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-wright-ann-hallowell.html | Paid Notice: Deaths WRIGHT, ANN HALLOWELL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-kenly-william-s.html | Paid Notice: Deaths KENLY, WILLIAM S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pageoneplus/corrections-658545.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/africa/egypt-absolves-5-pakistanis-in-bombings.html | Egypt Absolves 5 Pakistanis in Bombings | False | By Michael Slackman and Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-murphy-charles-e.html | Paid Notice: Deaths MURPHY, CHARLES E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-gillies-brewster-t-bruce.html | Paid Notice: Deaths GILLIES, BREWSTER T. (BRUCE) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/hugging-the-ground-in-the-style-of-a-bmw.html | Hugging the Ground, in the Style of a BMW | False | By Antoinette Martin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/congress-calls-for-a-review-of-the-chinese-bid-for-unocal.html | Congress Calls for a Review of the Chinese Bid for Unocal | False | By Jad Mouawad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/us/exaide-on-periphery-of-leak-inquiry.html | Ex-Aide on Periphery of Leak Inquiry | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/war-reporting-for-cowards.html | War Reporting for Cowards | False | Reviewed by Gary Shteyngart | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pageoneplus/corrections-658510.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/us-firms-join-china-mall-surge.html | U.S. firms join China mall surge | False | By David Barboza | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-taylor-dolores-sunny-nee-sunstrom.html | Paid Notice: Deaths TAYLOR, DOLORES "SUNNY" (NEE SUNSTROM) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-liddell-jane-hawley-hawkes.html | Paid Notice: Deaths LIDDELL, JANE HAWLEY HAWKES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-york-manhattan-summer-school-tallies.html | Metro Briefing | New York: Manhattan: Summer School Tallies | False | By David M. Herszenhorn (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/commercial-schools-lobby-for-relaxation-of-rules.html | Commercial Schools Lobby for Relaxation of Rules | False | By Carolyn Kleiner Butler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/politicsspecial1/files-from-80s-lay-out-stances-of-bush-nominee.html | Files From 80's Lay Out Stances of Bush Nominee | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/food-stuff-figs-by-the-basket-from-a-city-rooftop.html | FOOD STUFF; Figs by the Basket From a City Rooftop | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/what-does-suspicious-look-like.html | What Does 'Suspicious' Look Like? | False | By Dan Barry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/technology/poguesposts/a-very-cool-podcast-service.html | A Very Cool Podcast Service | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/easy-sailing-for-nominee-to-the-sec.html | Easy Sailing for Nominee to the S.E.C. | False | By Stephen Labaton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/style/at-montreux-digging-for-pocket-change.html | At Montreux, digging for pocket change | False | By Mike Zwerin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/congress-after-years-of-effort-is-set-to-pass-broad-energy-bill.html | Congress, After Years of Effort, Is Set to Pass Broad Energy Bill | False | By Carl Hulse and Michael Janofsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/transit-aides-want-direction-on-safety-help.html | Transit Aides Want Direction on Safety Help | False | By Eric Lipton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/movies/MoviesFeatures/artistic-odyssey-film-to-fiction-to-film.html | Artistic Odyssey: Film to Fiction to Film | False | By Alan Riding | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/damaged-cars-hinder-new-yorks-order-for-new-subways.html | Damaged Cars Hinder New York's Order for New Subways | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/china-says-it-does-not-plan-more-revaluation.html | China Says It Does Not Plan More Revaluation | False | By David Barboza and Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/learning-from-lance.html | Learning From Lance | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/washington/world/world-briefing-asia-myanmar-junta-gives-up-asean-chair.html | World Briefing \| Asia: Myanmar: Junta Gives Up Asean Chair | False | By Seth Mydans (IHT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/realestate/moving-into-the-neighborhood.html | Moving Into the Neighborhood | False | By Terry Pristin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/recipe-shrimp-with-lime-pickle-and-mint.html | Recipe: Shrimp With Lime Pickle and Mint | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/media/bravos-james-lipton-to-the-extreme-dude.html | Bravo's James Lipton to the Extreme, Dude | False | By Stuart Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/asia/australia-us-plan-alternative-to-kyoto-protocol.html | Australia, U.S. plan alternative to Kyoto Protocol | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-benenson-edward-hartley.html | Paid Notice: Deaths BENENSON, EDWARD HARTLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/washington/world/world-briefing-asia-south-korea-envoy-to-us-steps-down-in.html | World Briefing \| Asia: South Korea: Envoy To U.S. Steps Down In Scandal | False | By Norimitsu Onishi (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pagoneplus/corrections-658561.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/whose-bags-should-be-searched-while-israel-has-had-more-than-its.html | Whose Bags Should Be Searched? While Israel has had more than its fair share of suicide bombings, the media do not often report the fact that Israel's security forces have thwarted a high percentage of potential attacks. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-jersey-trenton-republicans-demand-tape-release.html | Metro Briefing \| New Jersey: Trenton: Republicans Demand Tape Release | False | By David W. Chen (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/asia/myanmar-to-forgo-leadership-of-asean.html | Myanmar to forgo leadership of Asean | False | By Seth Mydans | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/science/space/watching-liftoff-with-an-eye-on-the-future.html | Watching Liftoff, With an Eye on the Future | False | By John Noble Wilford | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/us-to-join-china-and-india-in-climate-pact.html | U.S. to Join China and India In Climate Pact | False | By Jane Perlez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/talk-aplenty-but-wto-is-mired.html | Talk aplenty, but WTO is mired | False | By Tom Wright | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/world-briefing-the-americas-mexico-judge-throws-out-genocide-charge.html | World Briefing \| The Americas: Mexico: Judge Throws Out Genocide Charge | False | By James C. McKinley Jr. (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/americas/brazilians-demand-arrest-of-london-officers.html | Brazilians demand arrest of London officers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/trenton-panel-to-return-to-court-if-child-welfare-doesnt-improve.html | Trenton Panel to Return to Court if Child Welfare Doesn't Improve | False | By Tina Kelley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/orderly-on-broadway-as-a-native-new-yorker-and-avid-theatergoer-ive.html | Orderly on Broadway As a native New Yorker and avid theatergoer, I've also noticed the phenomenon of long entrance lines for many theater performances ("Avenue Queue," by Richard Schickel, Op-Ed, July 20). | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-york-white-plains-victims-kin-speak-out-on-bill.html | Metro Briefing \| New York: White Plains: Victim's Kin Speak Out On Bill | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pagoneplus/corrections-658553.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/media/a-struggling-tv-guide-will-get-a-new-look.html | A Struggling TV Guide Will Get a New Look | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/peugeots-earnings-veer-off-course.html | Peugeot's earnings veer off course | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/police-arrest-london-bomb-suspect.html | Police arrest London bomb suspect | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/rivalry-at-the-top-stalls-reform-in-ukraine.html | Rivalry at the top stalls reform in Ukraine | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/media/film-studios-said-to-agree-on-digital-standards.html | Film Studios Said to Agree on Digital Standards | False | By Laura M. Holson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/othersports/wallace-retiring-after-25-years-was-nascar-before-nascar.html | Wallace, Retiring After 25 Years, Was Nascar Before Nascar Was Cool | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/international/asia/un-begins-relocating-uzbeks-displaced-by-fighting.html | U.N. Begins Relocating Uzbeks Displaced by Fighting | False | By C. J. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/in-american-orchestras-more-women-are-taking-the-bow.html | In American orchestras, more women are taking the bow | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/minuteman-at-our-borders-the-real-story-of-this-nation-is-not-that.html | Minutemen At Our Borders The real story of this nation is not that we are latently violent but that we as a people are slow to rise when challenged. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/other-views-the-nation-frankfurter-allgemeine-times-of-india.html | Other Views: The Nation, Frankfurter Allgemeine, Times of India | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/theater/reviews/long-night-of-talk-barbed-and-bitter.html | Long Night of Talk, Barbed and Bitter | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/autistic-governments-smart-companies.html | Autistic governments, smart companies | False | By Daniel Pinto | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/international/world-briefing-europe-middle-east-asia-the-americas-united.html | World Briefing Europe, Middle East; Asia; The Americas; United Nations | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/mta-is-expected-to-postpone-vote-on-railyard-bid.html | M.T.A. Is Expected to Postpone Vote on Railyard Bid | False | By Michelle O'Donnell and Charles V Bagli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/science/space/a-familiar-televised-ritual-watching-marveling-and-finally.html | A Familiar Televised Ritual: Watching, Marveling and, Finally, Exhaling | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/americas/briefly-plan-seeks-to-protect-children-in-war-zones.html | Briefly: Plan seeks to protect children in war zones | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/us-to-give-a-2nd-look-to-cnoocs-bid.html | U.S. to give a 2nd look to Cnooc's bid | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/music/an-iraqiamerican-helps-to-keep-soulful-music-from-baghdad-alive.html | An Iraqi-American Helps to Keep Soulful Music From Baghdad Alive | False | By Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/city-taxi-agency-approves-use-of-six-hybrid-models.html | City Taxi Agency Approves Use of Six Hybrid Models | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/police-debate-if-london-plotters-were-suicide-bombers-or-dupes.html | Police Debate if London Plotters Were Suicide Bombers, or Dupes | False | By Elaine Sciolino and Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/french-law-would-make-firing-easier.html | French law would make firing easier | False | By Thomas Fuller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/sportsspecial/outdoor-life-climbs-along-with-armstrong.html | Outdoor Life Climbs Along With Armstrong | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/clean-air-improvements-in-the-cleanair-wars-editorial-some-editions.html | Clean Air Improvements In "The Clean-Air Wars" (editorial, some editions, July 21), you rightly note the benefits of the administration's Non-Road Diesel Rule, which will result in significant health, environmental and economic benefits. But you do not mention the Clean Air Interstate Rule, which will cut power plant pollution in the eastern United States by almost 70 percent. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pageoneplus/corrections-658529.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/washington/world/us-tries-a-new-approach-in-talks-with-north-korea.html | U.S. Tries a New Approach In Talks With North Korea | False | By Jim Yardley and David E. Sanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/how-the-fear-of-terror-itself-fueled-a-tour-bus-false-alarm.html | How the Fear of Terror Itself Fueled a Tour Bus False Alarm | False | By Kareem Fahim and William K. Rashbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/cost-peril-in-health-care.html | Cost peril in health care | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/right-now-johnson-looks-like-himself.html | Right Now, Johnson Looks Like Himself | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/commerzbank-linked-to-russia-money-laundering-inquiry.html | Commerzbank linked to Russia money-laundering inquiry | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/43-years-of-tips-taken-and-given.html | 43 Years of Tips, Taken and Given | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metrocampaigns/miller-seeks-referendum-limiting-size-of-classes.html | Miller Seeks Referendum Limiting Size of Classes | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/in-europe-abortion-foes-gain-support-and-funds.html | In Europe, abortion foes gain support, and funds | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/world/africa/mubarak-expected-to-stand-again-as-president.html | Mubarak expected to stand again as president | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-tilles-norman.html | Paid Notice: Deaths TILLES, NORMAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/france-firm-on-decision-to-deport-algerian-cleric.html | France firm on decision to deport Algerian cleric | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/whose-bags-should-be-searched-because-of-my-indian-origin-i.html | Whose Bags Should Be Searched? Because of my Indian origin, I frequently get pulled over when boarding planes, while several of my friends who travel more frequently than I do never get pulled over. This irked me in the beginning, but later I began to understand. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/politicsspecial1/leahy-warns-against-activist-role-for-high-court.html | Leahy Warns Against 'Activist' Role for High Court Nominee | False | By David Stout | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/great-start-by-hernandez-all-for-naught-for-nationals.html | Great Start by HernÃ¡ndez All for Naught for Nationals | False | By Ray Glier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/international/british-police-arrest-4-men-in-connection-with-failed-attacks-2005072790316105691.html | British Police Arrest 4 Men in Connection With Failed Attacks | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/test-pataki-announcement.html | Test: Pataki's Announcement | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/international/europe/heavy-jail-terms-handed-down-in-vast-french-pedophile.html | Heavy Jail Terms Handed Down in Vast French Pedophile Trial | False | By John Tagliabue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/casing-john-roberts.html | Casing John Roberts | False | By Vikram David Amar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-horowitz-harold.html | Paid Notice: Deaths HOROWITZ, HAROLD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/reviews/where-japan-is-a-point-of-departure.html | Where Japan Is a Point of Departure | False | By Frank Bruni | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/not-so-bleak-houses.html | Not So Bleak Houses | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/rowland-set-to-replace-his-lawyer-in-state-case.html | Rowland Set to Replace His Lawyer in State Case | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/twins-have-no-cure-for-what-ails-their-offense.html | Twins Have No Cure for What Ails Their Offense | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/new-art-to-a-deal-at-the-car-lot.html | New Art to a Deal at the Car Lot | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pageoneplus/corrections-658537.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/michael-vatikiotis-death-in-jakarta.html | Michael Vatikiotis: Death in Jakarta | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/opart.html | Op-Art | False | By Lauren Redniss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/officer-wounded-by-man-who-attacked-statue-is-released-from.html | Officer Wounded by Man Who Attacked Statue Is Released From Hospital | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/minor-league-umpires-wait-for-the-big-call.html | Minor League Umpires Wait for the Big Call | False | By Bruce Weber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-navon-shula-eisner.html | Paid Notice: Deaths NAVON, SHULA EISNER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/sec-nominee-praises-predecessor.html | SEC nominee praises predecessor | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/letter-from-europe-watching-over-polands-ghosts-in-a-spirit-of.html | LETTER FROM EUROPE; Watching Over Poland's Ghosts, in a Spirit of Renewal | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pageoneplus/corrections-658588.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/dutch-banks-italian-bid-may-live.html | Dutch bank's Italian bid may live | False | By Eric Sylvers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/solidarity-in-pieces.html | Solidarity in Pieces | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/an-artist-a-filmmaker-and-their-creations.html | An artist, a filmmaker and their creations | False | By John Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/whose-bags-should-be-searched-the-best-way-to-make-random-searches.html | Whose Bags Should Be Searched? The best way to make random searches while preserving civil liberties seems obvious to me: dogs. Trained dogs are reportedly better than most machines at detecting explosives, and they are indifferent to ethnic background or any other grounds for discrimination. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/an-analyst-receives-a-time-out-from-altera.html | An Analyst Receives a Time Out From Altera | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/arts-briefly-inxs-searchs-ratings-lag.html | Arts, Briefly; INXS Search's Ratings Lag | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/mta-projects-surplus-of-833-million.html | M.T.A. Projects Surplus of $833 Million | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/slain-newark-officer-recalled-as-being-a-hero-even-before-fatal.html | Slain Newark Officer Recalled as Being a Hero Even Before Fatal Shot | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-jersey-newark-five-egyptians-arrested.html | Metro Briefing | New Jersey: Newark: Five Egyptians Arrested | False | By Damien Cave (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/letter-from-europe-eu-proves-a-tough-sale-what-is-the-message.html | Letter from Europe; EU proves a tough sale: What is the message? | False | Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/national/national-briefing.html | National Briefing | False | !-- (AP)-- | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/technology/for-2-asian-firms-move-to-high-end-is-central-in-drive-for-piece.html | For 2 Asian firms, move to high end is central in drive for piece of Europe | False | By James Connell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/recipe-prosciutto-wrapped-peaches.html | Recipe: Prosciutto-Wrapped Peaches | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-meyer-robert.html | Paid Notice: Deaths MEYER, ROBERT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/setting-more-places-at-the-organic-feast-a-tomato-off-the-stalk.html | Setting More Places at the Organic Feast A tomato off the stalk tastes better than those set in plastic and mirrored by two others of the same shape and size. Does this have anything to do with wealth or ethics? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/americas/shuttle-starts-journey-after-successful-liftoff.html | Shuttle starts journey after successful liftoff | False | By John Schwartz and Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/movies/beauty-and-terror-abide-for-people-caught-in-war.html | Beauty and Terror Abide for People Caught in War | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/slain-womans-kin-push-civil-confinement-bill.html | Slain Woman's Kin Push Civil Confinement Bill | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/design/the-desire-for-tallest-building-persists.html | The Desire for Tallest Building Persists | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/cheap-wines-with-a-difference-cozy-up-to-tomatoes-in-different.html | Cheap Wines With a Difference Cozy Up to Tomatoes in Different Guises | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/french-sex-case-verdict-delayed.html | French sex case verdict delayed | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/agency-adopts-park-plan-for-brooklyn-waterfront.html | Agency Adopts Park Plan for Brooklyn Waterfront | False | By Robert F. Worth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/its-hard-to-watch-as-mets-go-down-looking-in-colorado.html | It's Hard to Watch as Mets Go Down Looking in Colorado | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/in-greece-strikes-over-unjust-change.html | In Greece, strikes over 'unjust' change | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/technology/techbrief-microsoft-blockade.html | Techbrief: Microsoft blockade | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/science/space/intense-hunt-for-signs-of-damage-could-raise-problems-of-its.html | Intense Hunt for Signs of Damage Could Raise Problems of Its Own | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/whose-bags-should-be-searched-your-editorial-says-the-bag-searches.html | Whose Bags Should Be Searched? Your editorial says the bag searches should not end in a matter of weeks. I could not disagree more. First, these searches will be totally ineffective in stopping a determined bomber. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/education/hello-justice-hello-fairness-teachers-discover-ethics-camp.html | Hello Justice, Hello Fairness: Teachers Discover Ethics Camp | False | By Michael Winerip | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/science/space/bloggers-register-cheers-for-success.html | Bloggers Register Cheers for Success | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/politicsspecial1/timing-of-hearings-and-vote-stalls-confirmation.html | Timing of Hearings and Vote Stalls Confirmation Talks | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/technology/biztech-some-phones-dont-connect-for-japanese-particularly.html | Biztech: Some phones don't connect for Japanese, particularly foreign ones | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/airport-improvements-to-cost-billions-operators-predict.html | Airport Improvements to Cost Billions, Operators Predict | False | By Jane L. Levere | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/imf-chief-draws-fire-over-style-as-leader.html | IMF chief draws fire over style as leader | False | By Daniel Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/international/americas/mexican-judge-throws-out-genocide-charge.html | Mexican Judge Throws Out Genocide Charge | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/world-briefing-middle-east-israel-sharons-son-to-be-indicted-on.html | World Briefing | Middle East: Israel: Sharon's Son To Be Indicted On Corruption Charges | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/americas/as-did-oas-bank-resists-a-candidate-backed-by-us.html | As Did O.A.S., Bank Resists a Candidate Backed by U.S. | False | By Larry Rohter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/key-figures-sentenced-in-french-sex-case.html | Key figures sentenced in French sex case | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/basketball/brown-is-set-to-become-next-coach-of-knicks.html | Brown Is Set to Become Next Coach of Knicks | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/football/michaels-will-continue-monday-night-on-espn.html | Michaels Will Continue 'Monday Night' on ESPN | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/africa/zimbabwe-police-resume-drive-to-raze-slums.html | Zimbabwe Police Resume Drive to Raze Slums | False | By Michael Wines | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/explosives-detector-at-newark-airport-is-expected-to-reduce.html | Explosives Detector at Newark Airport Is Expected to Reduce Pat-Down Searches | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/asia/news-analysis-arroyo-plan-seen-as-a-diversion.html | News Analysis:Arroyo plan seen as a diversion | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/zambrano-deal-taught-mets-what-not-to-do-at-deadline.html | Zambrano Deal Taught Mets What Not to Do at Deadline | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/new-home-sales-and-orders-for-durable-goods-rise-briskly.html | New Home Sales and Orders for Durable Goods Rise Briskly | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/setting-more-places-at-the-organic-feast-farmers-markets-and-chefs.html | Setting More Places at the Organic Feast Farmers' markets and chefs who create seasonal menus based on local produce support the small farmer in America, who is predominantly a truck, or vegetable, farmer. Without these local markets, those small farmers would be largely extinct. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/inquiry-opens-into-trading-of-danone-stock.html | Inquiry opens into trading of Danone stock | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/pageoneplus/correction-651982.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/asia/report-north-korea-demands-us-remove-nuclear-threat.html | Report: North Korea demands U.S. remove nuclear threat | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/calendar.html | CALENDAR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/books/personal-complexity-amid-global-anxiety.html | Personal Complexity Amid Global Anxiety | False | By Richard Eder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/a-summer-night.html | A summer night | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/middleeast/terrorist-group-threatens-to-kill-abducted-algerian.html | Terrorist Group Threatens to Kill Abducted Algerian Diplomats | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/businessspecial3/growth-in-wireless-unit-lifts-verizons-profit.html | Growth in Wireless Unit Lifts Verizon's Profit | False | By Ken Belson and Matt Richtel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-sklar-eva-molineux.html | Paid Notice: Deaths SKLAR, EVA MOLINEUX | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/us/questions-remain-as-scouts-try-to-deal-with-four-deaths.html | Questions Remain as Scouts Try to Deal With Four Deaths | False | By Felicity Barringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/television/the-drama-of-iraq-while-it-still-rages.html | The Drama of Iraq, While It Still Rages | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/exports-lift-confidence-in-germany.html | Exports lift confidence in Germany | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/national/man-in-millennium-bomb-plot-gets-22-years.html | Man in Millennium Bomb Plot Gets 22 Years | False | By Sarah Kershaw and Timothy Williams | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/movies/from-sex-to-politics-all-captured-on-video.html | From Sex to Politics, All Captured on Video | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/us/justice-nominee-is-questioned-on-department-torture-policy.html | Justice Nominee Is Questioned On Department Torture Policy | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/setting-more-places-at-the-organic-feast-5-letters.html | Setting More Places at the Organic Feast (5 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/and-is-that-working-for-you.html | And Is That Working for You? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/nissan-hits-speed-bump.html | Nissan hits speed bump | False | By Martin Fackler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/asia/us-brings-softer-touch-to-new-north-korea-talks.html | U.S. brings softer touch to new North Korea talks | False | By Jim Yardley and Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-dworetz-mildred.html | Paid Notice: Deaths DWORETZ, MILDRED | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-gewirtz-stanley.html | Paid Notice: Deaths GEWIRTZ, STANLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/eu-money-transfer-curb-aims-to-disrupt-terrorists.html | EU money-transfer curb aims to disrupt terrorists | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/bmw-to-begin-building-american-base-in-2006.html | BMW to begin building American base in 2006 | False | By Antoinette Martin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-greenberg-ralph.html | Paid Notice: Deaths GREENBERG, RALPH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/technology/earnings-lower-chip-prices-deepen-loss-for-infineon.html | Earnings: Lower chip prices deepen loss for Infineon | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/profit-surges-29-for-bp-as-oil-prices-rise.html | Profit surges 29% for BP as oil prices rise | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/realestate/simon-property-and-morgan-to-develop-retail-in-china.html | Simon Property and Morgan to Develop Retail in China | False | By David Barboza | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/recipe-cheese-board-of-aged-cantal-and-young-pecorino.html | Recipe: Cheese Board of Aged Cantal and Young Pecorino | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/asia/2-central-asian-states-reassure-rumsfeld-on-us-use-of-air-bases.html | 2 Central Asian States Reassure Rumsfeld on U.S. Use of Air Bases | False | By Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/dance/trivial-to-some-and-a-comedy-to-others-a-ballet-revels-in-the.html | Trivial to Some and a Comedy to Others, a Ballet Revels in the Past | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-nester-loretta-m.html | Paid Notice: Deaths NESTER, LORETTA M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-goldman-adele.html | Paid Notice: Deaths GOLDMAN, ADELE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/as-august-recess-looms-congress-finds-high-gear.html | As August Recess Looms, Congress Finds High Gear | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/small-trade-pact-becomes-a-big-political-deal.html | Small Trade Pact Becomes a Big Political Deal | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/london-bombers-doling-out-eu-funds.html | London bombers, Doling out EU funds | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/china-bars-new-movesfor-yuan-anytime-soon.html | China bars new movesfor yuan anytime soon | False | By David Barboza | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/technology/in-video-blogging-mundane-is-in.html | In video blogging, mundane is in | False | By Sarah Boxer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-sam-dr-david.html | Paid Notice: Deaths SAM, DR. DAVID | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/in-poland-a-culture-revitalized.html | In Poland, a culture revitalized | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/the-summer-cook-easing-the-way-to-dinner.html | THE SUMMER COOK; Easing The Way To Dinner | False | By Melissa Clark | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/food-stuff-a-bit-of-italy-to-go.html | FOOD STUFF; A Bit Of Italy, To Go | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/international/asia/south-korea-proposes-aid-to-north-as-it-disarms.html | South Korea Proposes Aid to North as It Disarms | False | By Jim Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/a-brooklyn-judge-censured-is-retiring.html | A Brooklyn Judge, Censured, Is Retiring | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-york-washington-faa-to-review-near-collision.html | Metro Briefing | New York: Washington: F.A.A. To Review Near Collision | False | By Matthew L. Wald (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/people-green-day-cameron-diaz-christo.html | People: Green Day, Cameron Diaz, Christo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/playola.html | Playola | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/who-knew-a-10-bill-had-such-a-nice-bouquet.html | Who Knew a $10 Bill Had Such a Nice Bouquet? | False | By Eric Asimov | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/music/a-percussionist-puts-minimal-means-to-eclectic-ends.html | A Percussionist Puts Minimal Means to Eclectic Ends | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/sichuans-signature-is-now-legal-again.html | Sichuan's Signature Is Now Legal Again | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/us/maine-may-consider-for-a-third-time-a-gay-bias-question.html | Maine May Consider, for a Third Time, a Gay Bias Question | False | By Katie Zezima | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/travel/briefly-singlesex-transportation-introduced-in-nigeria.html | Briefly: Single-sex transportation introduced in Nigeria | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/asia/usafghan-force-kills-up-to-40-taliban-militants.html | U.S.-Afghan force kills up to 40 Taliban militants | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/international/british-police-arrest-4-men-in-connection-with-failed-attacks.html | British Police Arrest 4 Men in Connection With Failed Attacks | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/currencies-dollar-gains-strength-as-traders-await.html | Currencies: Dollar gains strength as traders await data | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/the-yanks-are-looking-for-a-few-good-pitchers.html | The Yanks Are Looking for a Few Good Pitchers | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-effron-james-w.html | Paid Notice: Deaths EFFRON, JAMES W. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/obituary-richard-doll-92-linked-smoking-and-cancer.html | Obituary: Richard Doll, 92, linked smoking and cancer | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/recipe-marinated-white-anchovies-with-basil-and-lemon-zest.html | Recipe: Marinated White Anchovies With Basil and Lemon Zest | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/technology/new-flaws-discovered-in-software.html | New flaws discovered in software | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pataki-wont-run-for-a-4th-term-confidants-say.html | Pataki Won't Run for a 4th Term, Confidants Say | False | By Michael Cooper and Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/recipe-romaine-hearts-and-ripe-poisses.html | Recipe: Romaine Hearts and Ripe ã'šÃ%Â¬Âépoisses | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/food-stuff-beats-the-heck-out-of-ketchup.html | FOOD STUFF; Beats the Heck Out of Ketchup | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/asia/record-rains-kill-at-least-71-in-india.html | Record rains kill at least 71 in India | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/minutemen-at-our-borders-my-understanding-of-the-minuteman-project.html | Minutemen At Our Borders My understanding of the Minuteman Project is that its goal was not to capture or kill the illegal immigrants whom the volunteers discovered, but to alert federal border authorities to the illegal immigrants' presence so that they could apprehend and deport them. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/us/plan-to-shift-army-units-is-complete-officials-say.html | Plan to Shift Army Units Is Complete, Officials Say | False | By Thom Shanker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/world-briefing-united-nations-security-council-votes-to-monitor-child.html | World Briefing \| United Nations: Security Council Votes To Monitor Child Soldiers | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-york-manhattan-praise-and-doubts-about-budget.html | Metro Briefing \| New York: Manhattan: Praise And Doubts About Budget | False | By Jim Rutenberg (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/roundup-powell-may-misschampionships.html | Roundup: Powell may misschampionships | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/mystical-visions-of-argentine-artist.html | Mystical visions of Argentine artist | False | By Larry Rohter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/egypts-perpetual-emergency.html | Egypt's perpetual emergency | False | By Daniel Benaim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/international/europe/german-high-court-strikes-down-wiretapping-law.html | German High Court Strikes Down Wiretapping Law | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-sommer-rudolph.html | Paid Notice: Deaths SOMMER, RUDOLPH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/us/national-briefing-midwest-illinois-reward-for-corruption-tip.html | National Briefing \| Midwest: Illinois: Reward For Corruption Tip | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/movies/a-love-affair-with-movies-in-hong-kong.html | A Love Affair With Movies in Hong Kong | False | By Dana Stevens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/us/veteran-of-iraq-running-in-ohio-is-harsh-on-bush.html | Veteran of Iraq, Running in Ohio, Is Harsh on Bush | False | By James Dao | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pageoneplus/corrections-658618.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/politicsspecial1/in-reagans-white-house-a-clever-sometimes-cocky.html | In Reagan's White House, a Clever, Sometimes Cocky John Roberts | False | By John M. Broder and Carolyn Marshall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/strict-terror-laws-advance-in-britain.html | Strict terror laws advance in Britain | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/is-there-an-extra-ingredient-in-nonstick-pans.html | Is There an Extra Ingredient in Nonstick Pans? | False | By Marian Burros | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-censor-jacques.html | Paid Notice: Deaths CENSOR, JACQUES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/classified/paid-notice-deaths-spivack-edith-i.html | Paid Notice: Deaths SPIVACK, EDITH I. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/without-help-northwest-says-bankruptcy-looms.html | Without Help, Northwest Says, Bankruptcy Looms | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pageoneplus/corrections-658570.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/krispy-kreme-loses-in-fight-over-supplies-for-franchisees.html | Krispy Kreme Loses in Fight Over Supplies for Franchisees | False | By Floyd Norris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/british-police-arrest-four-in-bombing-investigation.html | British police arrest four in bombing investigation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/the-shuttle-returns-to-duty.html | The Shuttle Returns to Duty | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/minuteman-at-our-borders-4-letters.html | Minutemen at Our Borders (4 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/setting-more-places-at-the-organic-feast-greenmarket-snobbery-is-a.html | Setting More Places at the Organic Feast Greenmarket snobbery is a minor ill, but the scarcity of healthful eating options in poorer neighborhoods is a major one. When a cheeseburger costs 99 cents and the nearest Whole Foods store is several zip codes away, proper nutrition is unlikely. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/setting-more-places-at-the-organic-feast-it-is-my-hope-that-because.html | Setting More Places at the Organic Feast It is my hope that because I go out of my way to buy, and spend more for, organic foods now, I am hastening the day when they will be available and affordable to everyone. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/life-term-for-killer-of-filmmaker.html | Life term for killer of filmmaker | False | By Gregory Crouch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-jersey-trenton-depression-awareness-campaign.html | Metro Briefing \| New Jersey: Trenton: Depression Awareness Campaign | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/reviews/in-clinton-thai-for-all-including-the-trendy.html | In Clinton, Thai for All, Including the Trendy | False | By Dana Bowen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/bp-profit-surges-29-on-rise-of-oil.html | BP profit surges 29% on rise of oil | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-27 | 2005-07-27 | https://www.nytimes.com/2005/07/27/technology/new-ibm-mainframe-enhances-encryption.html | New IBM mainframe enhances encryption | False | By Steve Lohr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 0001-01-01 | https://www.nytimes.com/2005/07/28/us/terrorist-in-99-us-case-is-sentenced-to-22-years.html | Terrorist in '99 U.S. Case Is Sentenced to 22 Years | False | By SARAH KERSHAW | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/as-maytag-chooses-a-suitor-its-not-all-about-the-money.html | As Maytag Chooses a Suitor, It's Not All About the Money | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-mccool-gerald-anthony-sj.html | Paid Notice: Deaths MCCOOL, GERALD ANTHONY, S.J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/text-of-embargoed-epa-report.html | Text of Embargoed E.P.A. Report | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/africa/iraq-gets-blunt-talk-from-rumsfeld.html | Iraq gets blunt talk from Rumsfeld | False | By Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/dont-tune-out-the-darfur-tragedy-2-letters.html | Don't Tune Out the Darfur Tragedy (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pageoneplus/corrections-663611.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/amid-inquiry-amro-controls-italian-bank.html | Amid inquiry, AMRO controls italian bank | False | By Eric Sylvers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/congressional-travel.html | CONGRESSIONAL TRAVEL | False | By Carl Hulse (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-spivack-edith.html | Paid Notice: Deaths SPIVACK, EDITH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-bloomberg-criticized-for-skipping-debate.html | Metro Briefing | New York: Bloomberg Criticized For Skipping Debate | False | By Diane Cardwell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/a-good-and-a-bad-day-for-the-gotti-family.html | A Good and a Bad Day for the Gotti Family | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/crosswords/bridge/correcting-an-error-in-scoring-upsets-a-tournament.html | Correcting an Error in Scoring Upsets a Tournament Outcome | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/ira-says-its-35-year-armed-campaign-is-over.html | IRA says its 35-year 'armed campaign' is over | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pataki-says-he-wont-seek-a-4th-term.html | Pataki Says He Won't Seek a 4th Term | False | By Michael Cooper | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/britain-arrests-4-as-police-explore-east-african-link.html | Britain arrests 4 as police explore East African link | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/from-muslims-in-america-a-new-fatwa-on-terrorism.html | From Muslims in America, a New Fatwa on Terrorism | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-freedberg-irwin-m.html | Paid Notice: Deaths FREEDBERG, IRWIN M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/other-views-the-independent-the-age-miami-herald.html | Other Views: The Independent, The Age, Miami Herald | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/health/study-says-popular-herb-has-no-effect-on-colds.html | Study Says Popular Herb Has No Effect on Colds | False | By Gina Kolata | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/ballmer-tries-to-restore-luster-of-microsofts-stock.html | Ballmer Tries to Restore Luster of Microsoft's Stock | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/before-bombings-subway-in-london-had-troubles.html | Before Bombings, Subway in London Had Troubles | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/wtoalarm-bells-ringing-on-trade-talks.html | WTO:Alarm bells ringing on trade talks | False | By Tom Wright | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/tennis/the-call-goes-against-replays-at-the-us-open.html | The Call Goes Against Replays at the U.S. Open | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/science/baby-oil-and-benzene-provide-look-at-earths-radioactivity.html | Baby Oil and Benzene Provide Look at Earth's Radioactivity | False | By Dennis Overbye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/world-briefing-europe-polishbelarusian-tensions-increase.html | World Briefing | Europe: Polish-Belarusian Tensions Increase | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/basketball/new-knicks-coach-promises-only-to-do-his-best.html | New Knicks Coach Promises Only to Do His Best | False | By Timothy Williams | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/americas/briefly-governor-rules-out-a-run-at-fourth-term.html | Briefly: Governor rules out a run at fourth term | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/the-nuns-have-come-and-youre-not-married.html | The nuns have come and you're not married? | False | By Tishani Doshi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/personal-shopper-for-the-wall-lace-pearls-and.html | Personal Shopper; For the Wall: Lace, Pearls and Interactive Paper | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/watch-your-home-tv-even-if-youre-away-from-home.html | Watch Your Home TV. Even if You're Away From Home. | False | By Adam Baer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/design/an-online-artist-challenges-obscenity-law.html | An Online Artist Challenges Obscenity Law | False | By Randy Kennedy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/automobiles/under-pressure-chairman-plans-to-step-down-at-daimlerchrysler.html | Under Pressure, Chairman Plans to Step Down at DaimlerChrysler | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/a-judge-in-full-the-roberts-record-666408.html | A Judge in Full: The Roberts Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/success-expected-for-china-search-firms-ipo.html | Success expected for China search firm's IPO | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/german-high-court-rules-a-states-wiretap-law-is-unlawful.html | German High Court Rules a State's Wiretap Law Is Unlawful | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-manhattan-design-candidates-chosen.html | Metro Briefing | New York: Manhattan: Design Candidates Chosen | False | By David W. Dunlap (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/baseball/yankees-sign-nomo-and-keep-looking.html | Yankees Sign Nomo and Keep Looking | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/girls-in-boots-attitude-on-the-hoof.html | Girls in Boots: Attitude on the Hoof | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/ftc-examines-video-scandal.html | FTC examines video scandal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/americas/wouldbe-airport-bomber-gets-22-year-prison-term.html | Would-be airport bomber gets 22-year prison term | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/national-briefing-washington-aflcio-leaders-reelected.html | National Briefing | Washington: A.F.L.-C.I.O. Leaders Re-Elected | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/city-councils-meter-plan-restores-free-sunday-parking.html | City Council's Meter Plan Restores Free Sunday Parking | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/science/bruce-a-bolt-75-scientist-who-improved-earthquake-safety-dies.html | Bruce A. Bolt, 75, Scientist Who Improved Earthquake Safety, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/a-haven-rejected-for-2-london-suspects.html | A haven rejected for 2 London suspects | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-benenson-edward-h.html | Paid Notice: Deaths BENENSON, EDWARD H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/basketball/liberty-loses-big-lead-as-comets-win-at-03.html | Liberty Loses Big Lead as Comets Win at 0.3 | False | By Lena Williams | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/reading-between-the-lines-of-used-book-sales.html | Reading Between the Lines of Used Book Sales | False | By Hal R. Varian | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/politics/bills-on-energy-and-transportation-move-toward-passage.html | Bills on Energy and Transportation Move Toward Passage | False | By Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/meanwhile-commemorating-the-great-upheaval.html | Meanwhile: Commemorating the Great Upheaval | False | By William Fowler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/many-guilty-of-child-rape-after-long-french-trial.html | Many guilty of child rape after long French trial | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-richter-nathaniel.html | Paid Notice: Deaths RICHTER, NATHANIEL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/middleeast/2-panels-cite-us-problems-in-stabilizing-after-combat.html | 2 Panels Cite U.S. Problems in Stabilizing After Combat | False | By Thom Shanker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/yahoo-is-wooing-ibm-technical-talent.html | Yahoo Is Wooing I.B.M. Technical Talent | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/media/american-express-sued-over-advertising-tagline.html | American Express Sued Over Advertising Tagline | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/world-briefing-middle-east-israeli-troops-kill-palestinian-in-west.html | World Briefing | Middle East: Israeli Troops Kill Palestinian In West Bank Raid | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pageoneplus/corrections-663700.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/a-defector-and-a-missionary-sharingtragedy.html | A defector and a missionary, sharingtragedy | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/travel/briefly-deadly-heat-wave-in-us-to-continue-into-3rd-day.html | Briefly: Deadly heat wave in U.S. to continue into 3rd day | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/eads-raises-its-profit-forecast.html | EADS raises its profit forecast | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/theater/arts/arts-briefly-lennon-opening-delayed.html | Arts, Briefly; 'Lennon' Opening Delayed | False | By Jesse McKinley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-held-al.html | Paid Notice: Deaths HELD, AL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pagoneplus/corrections-663620.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/music/heat-good-cheer-jagged-music-and-even-some-melody.html | Heat, Good Cheer, Jagged Music and Even Some Melody | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/international/ira-renounces-violence-in-potentially-profound-shift.html | I.R.A. Renounces Violence in Potentially Profound Shift | False | By Brian Lavery Br / and Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/several-indicators-point-to-brisk-economic-growth.html | Several Indicators Point to Brisk Economic Growth | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/transit-surplus-announced-along-with-plan-to-spend-it.html | Transit Surplus Announced, Along With Plan to Spend It | False | By Sewell Chan and Charles V Bagli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pagoneplus/corrections-663689.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/a-judge-in-full-the-roberts-record-666440.html | A Judge in Full: The Roberts Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/prominent-cleric-from-yemen-is-sentenced-to-75-years.html | Prominent Cleric From Yemen Is Sentenced to 75 Years | False | By Robert F. Worth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/world-briefing-africa-zimbabwe-divided-security-council-hears-slum.html | World Briefing \| Africa: Zimbabwe: Divided Security Council Hears Slum Report | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/admiration-abounds-as-sharon-and-chirac-meet.html | Admiration abounds as Sharon and Chirac meet | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/man-dies-after-being-shot-with-taser-in-holding-cell.html | Man Dies After Being Shot With Taser in Holding Cell | False | By Kareem Fahim and William K. Rashbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pagoneplus/corrections-663662.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/sony-posts-loss-and-slashes-its-annual-earnings-forecast.html | Sony Posts Loss and Slashes Its Annual Earnings Forecast | False | By Martin Fackler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/dont-tune-out-the-darfur-tragedy-666696.html | Don't Tune Out The Darfur Tragedy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/nine-men-arrested-in-south-london.html | Nine men arrested in south London | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/front page/nasa-suspending-shuttle-flights-over-foam-debris.html | NASA SUSPENDING SHUTTLE FLIGHTS OVER FOAM DEBRIS | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/hands-free-walkie-talkies-for-the-whole-family-to-use.html | Hands-Free Walkie-Talkies for the Whole Family to Use | False | By John Biggs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/theater/newsandfeatures/broadways-havin-a-tropical-heat-wave.html | Broadway's Havin' a Tropical Heat Wave | False | By Jesse McKinley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/currents-who-knew-furniture-at-a-discount-and-you.html | CURRENTS: WHO KNEW?; Furniture at a Discount, And You Can't Beat the Parking | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/africa/a-rescue-mission-slowing-cheetahs-fast-disappearance.html | A Rescue Mission, Slowing Cheetahs' Fast Disappearance | False | By Michael Wines | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-censor-jacques.html | Paid Notice: Deaths CENSOR, JACQUES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/scores-killed-in-record-mumbai-deluge.html | Scores killed in record Mumbai deluge | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/for-banking-vitality-europe-turns-eastward.html | For banking vitality, Europe turns eastward | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-gillies-brewster-t-bruce.html | Paid Notice: Deaths GILLIES, BREWSTER T. (BRUCE) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-cooper-dr-eugene.html | Paid Notice: Deaths COOPER, DR. EUGENE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/case-of-cia-officers-leaked-identity-takes-new-turn.html | Case of C.I.A. Officer's Leaked Identity Takes New Turn | False | By Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/congress-calls-for-strict-rules-on-pesticide-testing-of-humans.html | Congress Calls for Strict Rules on Pesticide Testing of Humans | False | By Michael Janofsky (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/baseball/santana-may-be-a-marked-man-but-he-earns-high-marks.html | Santana May Be a Marked Man, but He Earns High Marks | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-kenly-william-s-iii.html | Paid Notice: Deaths KENLY, WILLIAM S. III. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/in-britain-migrants-took-a-new-path-to-terrorism.html | In Britain, Migrants Took a New Path: To Terrorism | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/what-her-worry-661929.html | What, Her Worry? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/a-judge-in-full-the-roberts-record-5-letters.html | A Judge in Full: The Roberts Record (5 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/13-guilty-in-tunnel-fire-that-killed-39.html | 13 guilty in tunnel fire that killed 39 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-hartshorne-r-kimball.html | Paid Notice: Deaths HARTSHORNE, R. KIMBALL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/jeans-for-no-body-but-yours.html | Jeans for No Body but Yours | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-gewirtz-stanley.html | Paid Notice: Deaths GEWIRTZ, STANLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/trapped-in-the-bubble.html | Trapped in the Bubble | False | By Motoko Rich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/media/nbc-universal-said-to-be-in-talks-for-dreamworks-unit.html | NBC Universal Said to Be in Talks for DreamWorks Unit | False | By Laura M. Holson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/currents-art-installations-a-black-hole-represented-a.html | CURRENTS: ART INSTALLATIONS; A Black Hole, Represented as a Delicate Golden Veil | False | By Kimberly Stevens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/trance.html | Trance | False | Reviewed by Tom Shone | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/eu-proposes-rules-on-wire-transfers.html | EU proposes rules on wire transfers | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-schur-pauline-nee-ames.html | Paid Notice: Deaths SCHUR, PAULINE (NEE AMES) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/americas/after-analysis-nasa-calm-over-clipped-tiles.html | After analysis, NASA calm over clipped tiles | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/a-judge-in-full-the-roberts-record-666432.html | A Judge in Full: The Roberts Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/some-say-macys-tunnel-doesnt-go-far-enough.html | Some Say Macy's Tunnel Doesn't Go Far Enough | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/baseball/mets-avoid-a-sweep-but-are-not-pleased.html | Mets Avoid a Sweep, but Are Not Pleased | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/earnings-amazoncom-shares-surge-on-brisk-sales.html | Earnings: Amazon.com shares surge on brisk sales | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/a-keyboard-that-eases-hand-strain-after-you-hand-over.html | A Keyboard That Eases Hand Strain (After You Hand Over $495) | False | By Andrew Zipern | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/music/isnt-it-romantic-yes-and-edifying-too.html | Isn't It Romantic? Yes, and Edifying, Too | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/americas/nasa-grounds-future-shuttle-flights.html | NASA grounds future shuttle flights | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/entrepreneurs-cater-to-immigrants-financial-needs.html | Entrepreneurs Cater to ImmigrantsÃ¢Â Financial Needs | False | By Betsy Cummings | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/health/study-links-stem-cells-in-marrow-to-fertility.html | Study Links Stem Cells in Marrow to Fertility | False | By Nicholas Wade | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/whats-summer-without-good-books-666629.html | What's Summer Without Good Books? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/othersports/jonestarver-iii-is-set-for-oct-1.html | Jones-Tarver III Is Set for Oct. 1. | False | By Agence France-Presse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-lipkind-lester.html | Paid Notice: Deaths LIPKIND, LESTER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/music/with-a-disturbing-vision-of-utopia-lost-a-forgotten-modernist-is.html | With a Disturbing Vision of Utopia Lost, a Forgotten Modernist Is Remembered | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/in-vioxx-trial-battle-nears-over-coroners-testimony.html | In Vioxx Trial, Battle Nears Over Coroner's Testimony | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/health/more-praise-from-doctors-for-green-tea.html | More praise from doctors for green tea | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/international/middleeast/iraqi-president-says-he-will-ensure-protection-of.html | Iraqi President Says He Will Ensure Protection of Tribunal | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/briefs-chirac-calls-for-takeover-law.html | Briefs: Chirac calls for takeover law | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/arroyo-accused-again-of-foul-play.html | Arroyo accused, again, of foul play | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/sprint-says-its-profit-more-than-doubled.html | Sprint Says Its Profit More Than Doubled | False | By Matt Richtel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/briefly-by-one-vote-socialist-is-chosen-as-leader.html | Briefly: By one vote, Socialist is chosen as leader | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-goldblum-murry.html | Paid Notice: Deaths GOLDBLUM, MURRY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pagoneplus/corrections-663670.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/new-york-and-boston.html | New York and Boston | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/books/very-memorably-unruffled-just-like-a-george-smiley.html | Very Memorably Unruffled, Just Like a George Smiley | False | By William Grimes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/techbrief-hacker-on-a-mission.html | Techbrief: Hacker on a mission | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/correction-659282.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/currencies-dollars-3day-rise-comes-to-abrupt-end.html | Currencies: Dollar's 3-day rise comes to abrupt end | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/for-sweet-size-16-stylish-workout-wear.html | For Sweet Size 16, Stylish Workout Wear | False | By Yishane Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/middleeast/in-web-posting-terrorist-group-says-algerian-diplomats-were-slain.html | In Web Posting, Terrorist Group Says Algerian Diplomats Were Slain | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/national-briefing-west-california-energy-measure-ordered-back-on-ballot.html | National Briefing | West: California: Energy Measure Ordered Back On Ballot | False | By Dean E. Murphy (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/ncaafootball/for-spurrier-happy-return-under-secs-spotlight.html | For Spurrier, Happy Return Under SEC's Spotlight | False | By Ray Glier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/middleeast/irans-president-says-nuclear-work-will-resume.html | Iran's President Says Nuclear Work Will Resume | False | By Nazila Fathi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/pakistan-says-its-holding-a-suspect-in-pearl-killing.html | Pakistan Says It's Holding a Suspect in Pearl Killing | False | By Salman Masood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/international/europe/british-police-round-up-9-more-suspects.html | British Police Round Up 9 More Suspects | False | By Graham Bowley International Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/television/let-he-who-is-without-a-reality-show-cast-the-first-sneer.html | Let He Who Is Without a Reality Show Cast the First Sneer | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/international/asia/us-expresses-cautious-optimism-in-tough-talks-with-north.html | U.S. Expresses Cautious Optimism in Tough Talks With North Korea | False | By Jim Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/course-of-indiapakistan-wooing-doesnt-run-smooth.html | Course of India-Pakistan Wooing Doesn't Run Smooth | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | | France TÃ©lÃ©Ã©com wins | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/othersports/trainers-bettors-horses-and-officials-on-edge-at-saratoga.html | Trainers, Bettors, Horses and Officials on Edge at Saratoga | False | By Joe Drape | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/baseball/leiters-effort-not-enough-for-yanks.html | Leiter's Effort Not Enough for Yanks | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/music/payola-or-no-edge-still-to-the-big.html | Payola or No, Edge Still to the Big | False | By Jeff Leeds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/nourishing-the-palestinian-police.html | Nourishing the Palestinian Police | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/6-people-from-dance-camp-are-killed-in-crash-in-catskills.html | 6 People From Dance Camp Are Killed in Crash in Catskills | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/eads-and-boeing-both-ramp-up-forecasts.html | EADS and Boeing both ramp up forecasts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/currents-tableware-parisian-porcelain-now-closer-at-hand.html | CURRENTS: TABLEWARE; Parisian Porcelain Now Closer at Hand | False | By Kathryn Harris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/africa/police-in-egypt-expand-hunt-for-bomb-suspects.html | Police in Egypt expand hunt for bomb suspects | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/style/health/skin-deep-if-you-think-it-it-will-clear.html | SKIN DEEP; If You Think It, It Will Clear | False | By Natasha Singer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/national-briefing-washington-companies-approved-for-airport-screening.html | National Briefing \| Washington: Companies Approved For Airport Screening | False | By Eric Lipton (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/thais-tap-demand-for-outsourced-medical-care.html | Thais tap demand for outsourced medical care | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/the-roots-of-islamic-terrorism.html | The roots of Islamic terrorism | False | By Phillip Blond and Adrian Pabst | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-navon-shulamith-eisner.html | Paid Notice: Deaths NAVON, SHULAMITH EISNER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/baseball/after-truly-scary-night-relieved-clement-exhales.html | After Truly Scary Night, Relieved Clement Exhales | False | By Charlie Nobles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/a-judge-in-full-the-roberts-record-666424.html | A Judge in Full: The Roberts Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/how-a-cultural-building-divides-the-trade-center.html | How a Cultural Building Divides the Trade Center | False | By David W. Dunlap | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/health/studying-dog-diseases-to-help-cure-people.html | Studying dog diseases to help cure people | False | By Zara Herskovits | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/stocks-investors-cautious-ahead-of-gdp-data-release.html | Stocks: Investors cautious ahead of GDP data release | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-mcquiller-charles.html | Paid Notice: Deaths MCQUILLER, CHARLES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/music/still-mostly-mozart-but-now-up-close.html | Still Mostly Mozart, but Now Up Close | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/edith-i-spivack-95-called-brains-of-citys-law-office-is-dead.html | Edith I. Spivack, 95, Called 'Brains' of City's Law Office, Is Dead | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/the-mouse-that-saved-the-planet.html | The Mouse That Saved the Planet | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/nissan-gives-renault-a-lift.html | Nissan gives Renault a lift | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/epa-holds-back-report-on-car-fuel-efficiency.html | E.P.A. Holds Back Report on Car Fuel Efficiency | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/driftwood-as-art-by-an-unseen-hand.html | Driftwood as Art, by an Unseen Hand | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-berg-doris.html | Paid Notice: Deaths BERG, DORIS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/music/performers-and-audience-get-a-little-closer-in-acoustical.html | Performers and Audience Get a Little Closer in Acoustical Experiment at Avery Fisher Hall | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/funds-in-brief-group-seeks-to-block-us-governance.html | Funds in brief: Group seeks to block U.S. governance rule | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pageoneplus/corrections-663697.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-bronx-signs-of-west-nile-found.html | Metro Briefing \| New York: Bronx: Signs Of West Nile Found | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/international/asia/more-than-500-reported-killed-in-indian-floods.html | More Than 500 Reported Killed in Indian Floods | False | By Hari Kumar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/public-relations-purpose-661961.html | Public Relations' Purpose | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/the-governors-exit-strategy.html | The Governor's Exit Strategy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/futuro-flashback-the-prefab-from-another-planet.html | Futuro Flashback: The Prefab From Another Planet | False | By Phil Patton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/world-briefing-americas-mexico-local-police-return-to-streets-of.html | World Briefing \| Americas: Mexico: Local Police Return To Streets Of Violent Border City | False | By James C. McKinley Jr. (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/a-tale-of-2-film-festivals-in-korea.html | A tale of 2 film festivals in Korea | False | By Mark Russell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/yogurt-and-champagne.html | Yogurt and Champagne | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/football/at-the-colts-camp-a-familiar-center-of-distraction.html | At the Colts' Camp, a Familiar Center of Distraction | False | By Jason L. Young | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-jersey-trenton-railroad-fined-25-million.html | Metro Briefing \| New Jersey: Trenton: Railroad Fined $2.5 Million | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/target-adjusts-view-for-runway-show.html | Target Adjusts View for Runway Show | False | By Eric Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/hedge-funds-flourish-despite-poor-performance.html | Hedge funds flourish despite poor performance | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/people-mel-gibson-jennifer-garner-jodie-foster.html | People: Mel Gibson, Jennifer Garner, Jodie Foster | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/house-approves-free-trade-pact.html | House Approves Free Trade Pact | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/politics/militarys-opposition-to-harsh-interrogation-is-outlined.html | Military's Opposition to Harsh Interrogation Is Outlined | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/solving-the-mystery-of-a-macs-sounds.html | Solving the Mystery of a Mac's Sounds | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/how-to-hire-a-decorator.html | How to Hire a Decorator | False | By Mitchell Owens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/easier-internet-calls-but-only-with-vonage.html | Easier Internet Calls, but Only With Vonage | False | By Adam Baer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/un-moves-uzbek-refugees-from-kyrgyzstan.html | UN moves Uzbek refugees from Kyrgyzstan | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/from-curbside-to-canvas-the-house-as-muse.html | From Curbside to Canvas: The House as Muse | False | By Kate Bolick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/middleeast/at-rocky-year-24-no-surprise-that-mubarak-will-seek-6-more.html | At Rocky Year 24, No Surprise That Mubarak Will Seek 6 More as Egypt's President | False | By Michael Slackman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/baseball/heard-the-one-about-cameron-so-has-he.html | Heard the One About Cameron? So Has He | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/national/national-briefing.html | National Briefing | False | Dean E. Murphy (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/in-one-stroke-podcasting-hits-mainstream.html | In One Stroke, Podcasting Hits Mainstream | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pagoneplus/corrections-663638.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/arts-briefly-now-series-on-top-again.html | Arts, Briefly; 'Now' Series on Top Again | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/world-business-briefing-asia-india-reliance-industries-profit.html | World Business Briefing \| Asia: India: Reliance Industries Profit Surges | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-brookhaven-shipments-to-resume.html | Metro Briefing \| New York: Brookhaven: Shipments To Resume | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/asias-surprising-resilience.html | Asia's 'surprising resilience' | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/insurance-for-terrorism-gains-support.html | Insurance for Terrorism Gains Support | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/amazon-profit-is-hurt-by-tax-expenses.html | Amazon profit is hurt by tax expenses | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/international/world-briefing-americas-africa-europe-middle-east.html | World Briefing: Americas; Africa; Europe; Middle East | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/arts-briefly-rock-star-gets-a-boost.html | Arts, Briefly; 'Rock Star' Gets a Boost | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/calendar.html | Calendar | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/for-hardcore-video-gamers-big-softly-padded-headphones.html | For Hard-Core Video Gamers, Big, Softly Padded Headphones | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/if-east-weds-west-who-disciplines-the-plants.html | If East Weds West, Who Disciplines the Plants? | False | By Anne Raver | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/government-is-investigating-3rd-possible-case-of-mad-cow.html | Government Is Investigating 3rd Possible Case of Mad Cow | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/americas/letter-from-america-about-a-telltale-toad-and-a-top-court.html | Letter from America: About a 'telltale' toad and a top court choice | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/revolution-on-the-radio.html | Revolution on the Radio | False | By Glenn Fleishman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/walmart-sues-exexecutive-saying-he-stole-500000.html | Wal-Mart Sues Ex-Executive, Saying He Stole $500,000 | False | By Roben Farzad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/politics/panel-sends-judge-10-page-questionnaire.html | Panel Sends Judge 10-Page Questionnaire | False | By Sheryl Gay Stolberg and David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pagoneplus/corrections-663646.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/free-flow-taking-on-a-rail-giant-over-logo.html | Free flow: Taking on a rail giant over logo | False | By Don Phillips | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/movies/hiphop-conundrum-how-can-a-pimp-be-a-hero.html | Hip-Hop Conundrum: How Can a Pimp Be a Hero? | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/jeff-jacoby-the-twoway-street-of-intelligence-failures.html | Jeff Jacoby: The two-way street of intelligence failures | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-rosenoff-clara.html | Paid Notice: Deaths ROSENOFF, CLARA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/culture-clash-american-influence.html | Culture clash, American influence | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/when-the-profile-fits-the-crime.html | When the Profile Fits the Crime | False | By Paul Sperry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/critics-wondering-whether-imf-chief-is-up-to-task.html | Critics wondering whether IMF chief is up to task | False | By Daniel Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-memorials-cohen-rose.html | Paid Notice: Memorials COHEN, ROSE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/dance/a-couple-of-englishmen-in-an-opium-dream-voil-theyre-ancient.html | A Couple of Englishmen in an Opium Dream: Voilà'sÂ%oÂ¬â€¦! They're Ancient Egyptians | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/currents-electronics-front-to-back-tvs-get-new-curves.html | CURRENTS; ELECTRONICS; Front To Back, TVs Get New Curves | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-queens-boy-killed-in-crash.html | Metro Briefing | New York: Queens: Boy Killed In Crash | False | By Janon Fisher (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/a-tribute-to-her-mother-661937.html | A Tribute to Her Mother | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/politics/fbis-translation-backlog-grows.html | F.B.I.'s Translation Backlog Grows | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/whats-summer-without-good-books-666610.html | What's Summer Without Good Books? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/poguesposts/choosing-words-carefully.html | Choosing Words Carefully | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/uzbek-refugees-to-be-airlifted-to-new-havens.html | Uzbek Refugees to Be Airlifted to New Havens | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/back-in-the-spotlight-on-judicial-nominee.html | Back in the Spotlight on Judicial Nominee | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/design/louvre-gets-20-million-for-new-islamic-wing.html | Louvre Gets $20 Million for New Islamic Wing | False | By John Tagliabue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/a-judge-in-full-the-roberts-record-666416.html | A Judge in Full: The Roberts Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/south-korean-envoy-to-us-resigns-amid-allegations.html | South Korean envoy to U.S. resigns amid allegations | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/heat-wave-who-cares-its-fall-online.html | Heat Wave? Who Cares? It's Fall Online | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/when-a-simple-hello-wont-suffice.html | When a Simple 'Hello' Won't Suffice | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/currents-restaurant-design-creating-under-the-sea.html | CURRENTS; RESTAURANT DESIGN; Creating Under-the-Sea Ambience | False | By Kathryn Harris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/businessspecial3/net-profit-slips-at-honda-but-global-sales.html | Net Profit Slips at Honda, but Global Sales Increase | False | By Martin Fackler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/energy-shortage.html | Energy Shortage | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-appleton-shelley.html | Paid Notice: Deaths APPLETON, SHELLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/travel/hip-and-modern-in-west-hollywood.html | Hip and modern in West Hollywood | False | By Janelle Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/hondas-profit-slips-but-sales-rise.html | Honda's profit slips, but sales rise | False | By Martin Fackler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/iraqi-boy-after-dream-trip-to-us-hates-to-go-home.html | Iraqi Boy, After Dream Trip to U.S., Hates to Go Home | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/international/europe/ira-statement-on-end-to-armed-campaign.html | I.R.A. Statement on End to Armed Campaign | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/beleaguered-former-miami-official-kills-himself.html | Beleaguered Former Miami Official Kills Himself | False | By Abby Goodnough | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-schonfeld-herb.html | Paid Notice: Deaths SCHONFELD, HERB | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/media/mcdonalds-reaches-deal-with-studio.html | McDonald's Reaches Deal With Studio | False | By Melanie Warner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/police-swoop-down-on-2-streets-in-birmingham-to-seize-suspects.html | Police Swoop Down on 2 Streets in Birmingham to Seize Suspects | False | By Graham Bowley and Souad Mekhennet | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/across-europe-a-broad-assault-by-abortion-foes.html | Across Europe, a broad assault by abortion foes | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/economic-reform-lags-in-ukraine.html | Economic reform lags in Ukraine | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/world-briefing-americas-us-backed-candidate-to-lead-development-bank.html | World Briefing | Americas: U.S.-Backed Candidate To Lead Development Bank | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/north-korea-seeks-us-aid-before-it-halts-its-nuclear-program.html | North Korea Seeks U.S. Aid Before It Halts Its Nuclear Program | False | By Jim Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/efficient-medical-records-661953.html | Efficient Medical Records | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/british-request-fails-to-stop-abc-report-on-bomb-investigation.html | British Request Fails to Stop ABC Report on Bomb Investigation | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/world-briefing-europe-france-13-convicted-in-1999-tunnel-fire.html | World Briefing | Europe: France: 13 Convicted In 1999 Tunnel Fire | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/banishing-the-lily-eaters.html | Banishing the Lily Eaters | False | By Leslie Land | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/us-suspects-bank-fraud-by-greenwich-developer.html | U.S. Suspects Bank Fraud by Greenwich Developer | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/seoul-tries-to-break-deadlock-in-talks.html | Seoul tries to break deadlock in talks | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-lubin-carol-riegelman.html | Paid Notice: Deaths LUBIN, CAROL RIEGELMAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/another-chinese-bank-has-a-western-suitor.html | Another Chinese Bank Has a Western Suitor | False | By David Barboza | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/television/abc-defends-dancing-shows-judging.html | ABC Defends 'Dancing' Show's Judging | False | By Bill Carter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/health/the-healing-power-of-prayer.html | The healing power of prayer? | False | By Alice Dembner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/national-briefing-new-england-massachusetts-ex-officers-sue-over-firings.html | National Briefing | New England: Massachusetts: Ex-Officers Sue Over Firings | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/australia-us-and-asian-nations-offer-kyoto-substitute.html | Australia, U.S. and Asian nations offer Kyoto substitute | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/a-magazine-to-help-you-do-it-yourself.html | A Magazine to Help You Do-It-Yourself | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/theater/reviews/music-and-marshmallows-in-sync.html | Music and Marshmallows, in Sync | False | By Jason Zinoman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/us-north-korea-meet-one-on-one.html | U.S., North Korea meet one-on-one | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/race-for-mayor-of-san-diego-heads-to-november-runoff.html | Race for Mayor of San Diego Heads to November Runoff | False | By Andrew Pollack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pagoonplus/corrections-663654.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/weill-chairman-of-citigroup-tells-employees-he-wont-leave-now.html | Weill, Chairman of Citigroup, Tells Employees He Won't Leave Now | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/movies/locals-with-hard-shells-like-the-oysters-they-grow.html | Locals With Hard Shells, Like the Oysters They Grow | False | By Laura Kern | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/approval-expected-today-for-trade-center-rail-hub.html | Approval Expected Today for Trade Center Rail Hub | False | By David W. Dunlap | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/dance/getting-dirty-hoping-for-rebirth.html | Getting Dirty, Hoping for Rebirth | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/danny-simon-who-wrote-comedy-for-tv-is-dead-at-86.html | Danny Simon, Who Wrote Comedy for TV, Is Dead at 86 | False | By Jesse McKinley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/no-immunity-for-the-gun-industry.html | No Immunity for the Gun Industry | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/publicis-net-jumps-onnew-clients.html | Publicis net jumps onnew clients | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/when-you-have-to-shoot-first.html | When You Have to Shoot First | False | By Haim Watzman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/whats-summer-without-good-666602.html | What's Summer Without Good Books? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/a-lawyers-many-roles.html | A Lawyer's Many Roles | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/currents-furniture-on-melrose-avenue-chic-has-a.html | CURRENTS; FURNITURE; On Melrose Avenue, Chic Has a Brazilian Accent | False | By Donna Paul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/laura-lippman-when-friendship-fails-you.html | Laura Lippman: When Friendship Fails You | False | By Jane Gross | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-nester-loretta.html | Paid Notice: Deaths NESTER, LORETTA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-memorials-rose-hazel.html | Paid Notice: Memorials ROSE, HAZEL (SANDERS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/heavy-prison-terms-in-france-for-62-pedophiles.html | Heavy Prison Terms in France for 62 Pedophiles | False | By John Tagliabue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/oil-and-blood.html | Oil and Blood | False | By Bob Herbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/washington/world/the-struggle-for-iraq-diplomacy-rumsfeld-in-baghdad.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Rumsfeld, in Baghdad, Presses the Iraqis On Insurgency and Writing Constitution | False | By Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/classified/paid-notice-deaths-marcus-victor.html | Paid Notice: Deaths MARCUS, VICTOR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/style/on-the-street-then.html | On The Street: Then | False | By Ruth Laferla | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/hockey/with-armstrong-out-nhl-may-be-in-at-oln.html | With Armstrong Out, N.H.L. May Be in at OLN | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/dont-tune-out-the-darfur-tragedy-666688.html | Don't Tune Out The Darfur Tragedy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/its-the-kids-lock-up-the-china.html | It's the Kids. Lock Up the China! | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/many-roles-put-heat-on-lawyer.html | Many roles put heat on lawyer | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/politics/an-advocate-for-the-right.html | An Advocate for the Right | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/text-of-ira-statement.html | Text of IRA statement | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-manhattan-man-pleads-guilty-to-fraud.html | Metro Briefing | New York: Manhattan: Man Pleads Guilty To Fraud | False | By Michael Brick (NYT) | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/a-constellation-of-advisers-and-others-starts-updating-resumes.html | A Constellation of Advisers and Others Starts Updating Résumés | False | By Al Baker and Raymond Hernandez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/roundup-real-madrid-beats-jleagues-jubilo.html | Roundup: Real Madrid beats J-League's Jubilo | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/police-in-britain-hold-somali-man-in-2nd-bomb-plot.html | Police in Britain Hold Somali Man in 2nd Bomb Plot | False | By Mark Landler and Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pipe-down-senators-governor-is-on-the-line.html | Pipe Down, Senators; Governor Is on the Line | False | By Al Baker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-bronx-youths-thumb-severed.html | Metro Briefing | New York: Bronx: Youth's Thumb Severed | False | By Abeer Allam (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/mta-to-deal-only-with-ratner-on-brooklyn-bid.html | M.T.A. to Deal Only With Ratner on Brooklyn Bid | False | By Charles V Bagli and Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/us/alive-and-thriving-in-the-midwest-brawling-in-cages.html | Alive and Thriving in the Midwest: Brawling in Cages | False | By Michael Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/africa/iran-aims-to-restart-nuclear-site.html | Iran aims to restart nuclear site | False | By Nazila Fathi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/hockey/the-rangers-new-goalie-hopes-the-future-is-now.html | The Rangers' New Goalie Hopes the Future Is Now | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/on-just-another-street-terror-in-birmingham.html | On just another street, terror in Birmingham | False | By Graham Bowley and Souad Mekhennet | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/by-data-obsessed.html | By Data Obsessed | False | By Gina Kolata | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/trenton-agency-says-it-has-only-enough-money-for-59-of-400-school.html | Trenton Agency Says It Has Only Enough Money for 59 of 400 School Building Projects | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pataki-sparks-gop-search-for-successors.html | Pataki Sparks G.O.P. Search for Successors | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/science/scientists-find-oldest-dinosaur-embryo-ever.html | Scientists Find Oldest Dinosaur Embryo Ever | False | By John Noble Wilford | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/business/delta-says-it-needs-more-cuts-shares-drop.html | Delta Says It Needs More Cuts; Shares Drop | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-28 | 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/basketball/brown-is-in-place-but-now-comes-the-hard-part.html | Brown Is in Place, but Now Comes the Hard Part | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/baseball/yankees-acquire-chacon-in-trade.html | BASEBALL; Yankees Acquire Chacon In Trade | False | By John Eligon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/currencies-berlusconi-jibe-fails-to-dampen-the-euro.html | Currencies: Berlusconi jibe fails to dampen the euro | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/the-shadow-of-his-predecessor-dominates-the-pataki-legacy.html | The Shadow of His Predecessor Dominates the Pataki Legacy | False | By Michael Cooper | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/pageoneplus/correction-667692.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-asia-india-hindu-leader-charged-in-1992-riots.html | World Briefing | Asia: India: Hindu Leader Charged In 1992 Riots | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/basketball/knicks-hold-a-homecoming-for-their-new-king.html | Knicks Hold a Homecoming for Their New King | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/us/miami-paper-fires-columnist-adding-own-twist-to-tale-of-sex-politics-and.html | Miami Paper Fires Columnist, Adding Own Twist to Tale of Sex, Politics and Suicide | False | By Abby Goodnough | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/how-cafta-passed-house-by-2-votes.html | How Cafta Passed House by 2 Votes | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/shelley-appleton-garment-union-official-dies-at-86.html | Shelley Appleton, Garment Union Official, Dies at 86 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/a-sense-of-proportion-at-ground-zero.html | A Sense of Proportion at Ground Zero | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/police-raid-london-homes-in-hunt-for-bombers.html | Police raid London homes in hunt for bombers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/is-mozart-thinking-of-chairman-mao.html | Is Mozart Thinking of Chairman Mao? | False | By A.o. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/technology/poguesposts/attribution-where-attribution-is-due.html | Attribution Where Attribution Is Due | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/europa-oddfellow-coalition-roils-german-politics.html | Europa: Odd-fellow coalition roils German politics | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/moving-beyond-design.html | Moving Beyond Design | False | By Laura Rich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-friedman-pepi.html | Paid Notice: Deaths FRIEDMAN, PEPI | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/asia/emergency-decreestill-worrying-thais.html | Emergency decreestill worrying Thais | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/spitzer-hones-campaign-themes-as-gop-seeks-candidate-for-governor.html | Spitzer Hones Campaign Themes as G.O.P. Seeks Candidate for Governor | False | By Al Baker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-africa-uganda-multiparty-referendum-ignored.html | World Briefing | Africa: Uganda: Multiparty Referendum Ignored | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/senates-leader-veers-from-bush-over-stem-cells.html | Senate's Leader Veers From Bush Over Stem Cells | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/new-attack-is-possible-in-london-police-warn.html | New attack is possible in London, police warn | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/politicsspecial1/democrats-request-files-involving-court-pick.html | Democrats Request Files Involving Court Pick | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-palozzolo-edna.html | Paid Notice: Deaths PALOZZOLO, EDNA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/international/asia/us-and-north-korean-envoys-continue-talks.html | U.S. and North Korean Envoys Continue Talks | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/middleeast/in-jordanian-case-hints-of-iraq-jihad-networks.html | In Jordanian Case, Hints of Iraq Jihad Networks | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-pekelner-joseph-e.html | Paid Notice: Deaths PEKELNER, JOSEPH E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/a-playwright-parts-with-his-portraits.html | A Playwright Parts With His Portraits | False | By Wendy Moonan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-lubin-carol-riegelman.html | Paid Notice: Deaths LUBIN, CAROL RIEGELMAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/north-korea-talks-regional-side-effects.html | North Korea Talks: Regional side effects | False | By Leon V. Sigal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-africa-zimbabwe-demolitions-halt-announced.html | World Briefing | Africa: Zimbabwe: Demolitions Halt Announced | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/ira-renounces-use-of-violence-vows-to-disarm.html | I.R.A. Renounces Use of Violence; Vows to Disarm | False | By Brian Lavery and Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/traveling-to-exotic-places-and-blowing-things-to-bits.html | Traveling to Exotic Places and Blowing Things to Bits | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/the-listings-july-29-aug-4-scratch.html | The Listings: July 29 -- Aug. 4; SCRATCH | False | By Holland Cotter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/us-offers-north-korea-evidence-that-nuclear-secrets-came-from.html | U.S. Offers North Korea Evidence That Nuclear Secrets Came From Pakistan's Network | False | By David E. Sanger and Jim Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/fiat-pins-hopes-on-a-new-punto.html | Fiat pins hopes on a new Punto | False | By Eric Sylvers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/mahathir-raises-heat-in-feud-on-malaysian-carmaker.html | Mahathir raises heat in feud on Malaysian carmaker | False | By Wayne Arnold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/al-held-painter-of-geometric-complexities-dies-at-76.html | Al Held, Painter of Geometric Complexities, Dies at 76 | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/a-little-summer-nights-music.html | A Little Summer Night's Music | False | By John V. Bennett | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/broken-record.html | Broken Record | False | By Cliff Doerksen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/36-hours-in-kennebunkport-me.html | 36 Hours in Kennebunkport, Me. | False | By Kimberly Ridley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/minority-owned-businesses-are-on-the-rise.html | Minority-Owned Businesses Are on the Rise | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/art-in-review-marvin-israel.html | Art in Review; Marvin Israel | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-rossbach-eleanor.html | Paid Notice: Deaths ROSSBACH, ELEANOR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-julig-anton-f.html | Paid Notice: Deaths JULIG, ANTON F. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/the-dea-and-doctors-670707.html | The D.E.A. and Doctors | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/asia/antipollution-pact-formed-by-6-nations.html | Antipollution pact formed by 6 nations | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/whats-doing-in-france-hip-theater-heartily-booed.html | What's Doing in France; Hip Theater, Heartily Booed | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/an-island-unto-itself-loved-for-what-it-lacks.html | An Island Unto Itself, Loved for What It Lacks | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/fire-linked-to-arsonists-hits-suburbs-of-athens.html | Fire linked to arsonists hits suburbs of Athens | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/union-leaders-seek-local-unity-despite-schism.html | Union Leaders Seek Local Unity Despite Schism | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/berlusconi-ties-prodi-to-euro-ills.html | Berlusconi ties Prodi to euro ills | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/arts-briefly-nightline-producer-named.html | Arts, Briefly; 'Nightline' Producer Named | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/realestate/luxury-au-naturel-in-cape-town.html | Luxury, au naturel, in Cape Town | False | By Fred Bridgland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/dining/perry-st.html | Perry St. | False | By Frank Bruni | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/asia/briefly-6-nations-create-group-for-cleaner-technology.html | Briefly: 6 nations create group for cleaner technology | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/requiem-for-the-researchers.html | Requiem for the Researchers? | False | By Roben Farzad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-lieberman-sandra.html | Paid Notice: Deaths LIEBERMAN, SANDRA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/lance-armstrong-and-america-4-letters.html | Lance Armstrong and America (4 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/science/scientists-warn-fewer-kinds-of-fish-are-swimming-the-oceans.html | Scientists Warn Fewer Kinds of Fish Are Swimming the Oceans | False | By Cornelia Dean | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-edwards-george.html | Paid Notice: Deaths EDWARDS, GEORGE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-connealy-mary-jo.html | Paid Notice: Deaths CONNEALY, MARY JO | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/the-federalist-society-670677.html | The Federalist Society | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/us/nationalspecial3/police-chiefs-moving-to-share-terror-data.html | Police Chiefs Moving to Share Terror Data | False | By John M. Broder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/international/asia/chinese-teacher-sentenced-to-death-for-raping-23.html | Chinese Teacher Sentenced to Death for Raping 23 Schoolgirls | False | By Jim Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-lerner-sylvia-h.html | Paid Notice: Deaths LERNER, SYLVIA H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/microsoft-makes-its-case-that-it-is-a-growth-stock.html | Microsoft Makes Its Case That It Is a Growth Stock | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/we-are-all-threatened-by-this-plague.html | We are all threatened by this plague | False | Laurie Garrett | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/basketball/sonny-hertzberg-82-a-knick-from-the-very-beginning-dies.html | Sonny Hertzberg, 82, a Knick From the Very Beginning, Dies | False | By Richard Goldstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-york-bronx-subway-station-to-close-for-4-months.html | Metro Briefing | New York: Bronx: Subway Station To Close For 4 Months | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/us/front-page/return-to-space-the-overview-shuttle-docks-shield-damage-is.html | RETURN TO SPACE: THE OVERVIEW; Shuttle Docks; Shield Damage Is Called Minor | False | By John Schwartz and Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/the-listings-july-29-aug-4-rufus-wainwright-ben-folds.html | The Listings: July 29 -- Aug. 4; RUFUS WAINWRIGHT, BEN FOLDS | False | By Laura Sinagra | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/time-for-wind-energy-670650.html | Time for Wind Energy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/education/a-harvard-governor-dissatisfied-resigns.html | A Harvard Governor, Dissatisfied, Resigns | False | By Alan Finder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/international/middleeast/suicide-blast-in-north-iraq-kills-at-least-20.html | Suicide Blast in North Iraq Kills at Least 20 | False | By Timothy Williams | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/sony-reports-a-loss-and-a-bleaker-profit-outlook.html | Sony Reports a Loss and a Bleaker Profit Outlook | False | By Martin Fackler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-brekstone-candida-miele.html | Paid Notice: Deaths BREKSTONE, CANDIDA MIELE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/taser-gun-death-is-part-of-national-pattern.html | Taser Gun Death Is Part of National Pattern | False | By Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/a-lesson-in-fraud-for-chris-cox.html | A Lesson in Fraud for Chris Cox | False | By Floyd Norris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-threat.html | Metro Briefing | New York: Manhattan: Guilty Plea In Threat | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/pagetwoplus/corrections-13-672548.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/africa/iraqi-leader-vows-to-protect-tribunal-preparing-saddam-trials.html | Iraqi leader vows to protect tribunal preparing Saddam trials | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/lance-armstrong-and-america-672297.html | Lance Armstrong And America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/pagetwoplus/corrections-13-672564.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/briefly-airport-in-south-dakota-to-use-private-screeners.html | Briefly: Airport in South Dakota to use private screeners | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/desperately-painting-the-plague.html | Desperately Painting the Plague | False | By Holland Cotter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/young-dancers-in-speeding-car-leave-a-long-trail-of-grief.html | Young Dancers in Speeding Car Leave a Long Trail of Grief | False | By Alan Feuer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-buxton-susan.html | Paid Notice: Deaths BUXTON, SUSAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/not-so-loudly-governor-gets-point-across.html | Not So Loudly, Governor Gets Point Across | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-spivack-edith.html | Paid Notice: Deaths SPIVACK, EDITH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/africa/us-jails-yemeni-cleric-for-financing-terrorists.html | U.S. jails Yemeni cleric for financing terrorists | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/asia/korea-talks-turn-to-the-concrete.html | Korea talks turn to the 'concrete' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/being-picked-last-in-gym-even-if-youre-a-superhero.html | Being Picked Last in Gym, Even if You're a Superhero | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/national/west-northwest-rockies-southwest-midwest-new-england-and-washington.html | West, Northwest, Rockies, Southwest, Midwest, New England and Washington | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/lance-armstrong-and-america-672270.html | Lance Armstrong And America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/the-media-business-advertising-addenda-deutsch-resigns.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Deutsch Resigns LensCrafters Account | False | By Melanie Warner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/pageoneplus/corrections-13-672572.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/killing-yourself-to-live.html | Killing Yourself to Live | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-franciscus-sr-mary-rsm.html | Paid Notice: Deaths FRANCISCUS, SR. MARY, RSM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/lance-armstrong-and-america-672362.html | Lance Armstrong And America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/lance-armstrong-and-america-672300.html | Lance Armstrong And America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/pageoneplus/corrections-13-672556.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-europe-russia-charges-in-raid-of-chechen-village.html | World Briefing | Europe: Russia: Charges In Raid Of Chechen Village | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/mature-ideas-maturing-playwrights.html | Mature Ideas, Maturing Playwrights | False | By Laurel Graeber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/illegal-immigrants-map-plans-on-long-island.html | Illegal Immigrants Map Plans on Long Island | False | By Nina Bernstein and Bruce Lambert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/surrender-to-the-un-karadzic-is-told-by-wife.html | Surrender to the UN, Karadzic is told by wife | False | By Nicholas Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/music/the-boys-sic-return-pledging-undying-love.html | The Boys [Sic] Return, Pledging Undying Love | False | By Jon Pareles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/americas/family-of-brazilian-questions-police-story.html | Family of Brazilian questions police story | False | By Graham Bowley and Karla Adam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/books/bombing-victims-wife-writes-to-bin-laden-with-proposition.html | Bombing Victim's Wife Writes to bin Laden, With Proposition | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/judge-denies-merck-request-at-vioxx-trial.html | Judge Denies Merck Request at Vioxx Trial | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/asia/in-seoul-roh-proposes-alliance-to-end-rivalries.html | In Seoul, Roh proposes alliance to end rivalries | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/the-met-is-to-auction-some-of-its-photographs.html | The Met Is to Auction Some of Its Photographs | False | By Carol Vogel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/science/space/in-houston-the-euphoria-vanishes.html | In Houston, the Euphoria Vanishes | False | By Simon Romero | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/music/a-six-stringed-storm-of-runs-and-rhythms.html | A Six-Stringed Storm of Runs and Rhythms | False | By Nate Chinen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-middle-east-israel-plans-3-fences-on-gaza-border.html | World Briefing | Middle East: Israel Plans 3 Fences On Gaza Border | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/a-wartime-call-share-the-burden-672157.html | A Wartime Call: Share the Burden | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/the-frequent-traveler-falling-asleep-around-the-world-and-back-home.html | The frequent traveler: Falling asleep around the world - and back home | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/middleast/iraqi-leader-vows-to-block-purges-on-hussein-tribunal.html | Iraqi Leader Vows to Block Purges on Hussein Tribunal | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/football/to-curb-injuries-giants-change-training-times.html | To Curb Injuries, Giants Change Training Times | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/murdochs-son-and-expected-successor-quits-news-corp.html | Murdoch's Son and Expected Successor Quits News Corp. | False | By Vikas Bajaj Br / and Richard Siklos | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-york-power-failures-hit-suburbs.html | Metro Briefing | New York: Power Failures Hit Suburbs | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/greenwich-developer-free-on-1-million-bond.html | Greenwich Developer Free on $1 Million Bond | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/bad-news-from-connecticut.html | Bad News From Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-fink-jean-c.html | Paid Notice: Deaths FINK, JEAN C. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/a-stratospheric-pe-ratio-for-a-deal-maker.html | A Stratospheric P/E Ratio for a Deal Maker | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/asia-and-europe-have-much-to-do-together.html | Asia and Europe have much to do together | False | By Javier Solana | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/pageoneplus/corrections-13-672610.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/locals-with-hard-shells-like-the-oysters-they-grow.html | Locals With Hard Shells, Like the Oysters They Grow | False | By Laura Kern | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/manager-at-merrill-branch-pleads-guilty-to-tampering.html | Manager at Merrill Branch Pleads Guilty to Tampering | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/art-in-review-william-eggleston.html | Art in Review; William Eggleston | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/technology/profit-rises-for-europes-phone-companies.html | Profit rises for Europe's phone companies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/americas/briefly-caribbean-seeks-bridge-across-northsouth-gulf.html | Briefly: Caribbean seeks bridge across north-south gulf | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/technology/at-hackers-conference-orderly-mayhem-rules.html | At hackers conference, orderly mayhem rules | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/exploring-borders-in-open-air.html | Exploring borders in open air | False | By Kate Singleton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/living-here-seasonal-houses-wonderful-in-summer-closed-up-in-winter.html | LIVING HERE; Seasonal Houses: Wonderful in Summer, Closed Up in Winter | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/once-a-frightened-newcomer-argentine-consul-now-seeks-to-guide.html | Once a Frightened Newcomer, Argentine Consul Now Seeks to Guide Immigrants | False | By Nina Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/formula-one-looks-east-but-finds-an-enigma.html | Formula One looks east but finds an enigma | False | Brad Spurgeon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/dance/deft-portrayals-in-a-polemics-free-zone.html | Deft Portrayals in a Polemics-Free Zone | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/a-bmovie-auteur-toiling-in-hollywoods-shadows.html | A B-Movie Auteur Toiling in Hollywood's Shadows | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-noble-rose.html | Paid Notice: Deaths NOBLE, ROSE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/international/world-briefings-middle-east-asia-europe-africa.html | World Briefings: Middle East; Asia; Europe; Africa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/hockey/goodenow-resigns-as-leader-of-nhl-players-association.html | Goodenow Resigns as Leader of N.H.L. Players' Association | False | By Rick Westhead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/style/to-explain-a-dirty-joke-tell-it-a-lot.html | To explain a dirty joke, tell it a lot | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/pageoneplus/corrections-13-672580.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-reiser-elaine.html | Paid Notice: Deaths REISER, ELAINE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/the-listings-july-29-aug-4-le-dernier-caravanserai.html | The Listings: July 29 — Aug. 4; 'LE DERNIER CARAVANSI'sÀeRAIL' | False | By Jason Zinoman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/poland-recalls-envoy-to-protest-belarus-raid.html | Poland recalls envoy to protest Belarus raid | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/arts-briefly-august-benefits-at-cbgb.html | Arts, Briefly; August Benefits at CBGB | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/critics-notebook-as-american-as-copland-who-forged-our-new.html | CRITIC'S NOTEBOOK; As American As Copland, Who Forged Our New Sound | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/all-fall-down.html | All Fall Down | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/theater/reviews/exploring-the-shadows-of-a-sunny-writers-nightmare.html | Exploring the Shadows of a Sunny Writer's Nightmare | False | By Ben Brantley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/terrors-links-gaza-withdrawal-a-crisis-reserve-fund.html | Terror's links, Gaza withdrawal, A crisis reserve fund | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/africa/mubarak-starts-bid-for-5th-term-like-a-western-politician.html | Mubarak Starts Bid for 5th Term Like a Western Politician | False | By Michael Slackman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/norways-most-diverse-street.html | Norway's most diverse street | False | By Bruce Bawer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-benenson-edward-h.html | Paid Notice: Deaths BENENSON, EDWARD H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/art-in-review-bill-owens.html | Art in Review; Bill Owens | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/aides-find-no-evidence-linking-iranian-to-embassy-seizure.html | Aides Find No Evidence Linking Iranian to Embassy Seizure | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/science/astronomers-find-another-planet-in-solar-system.html | Astronomers Find Another Planet in Solar System | False | By Kenneth Chang and Dennis Overbye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/other-views-jakarta-post-the-guardian-jordan-times.html | Other Views: Jakarta Post, The Guardian, Jordan Times | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/chinese-director-brings-his-fiction-to-film.html | Chinese director brings his fiction to film | False | By Alan Riding | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/pagoneplus/corrections-13-672629.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-york-manhattan-reputed-mob-family-boss-indicted.html | Metro Briefing | New York: Manhattan: Reputed Mob Family Boss Indicted | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/astrazeneca-chooses-an-insider-as-its-chief.html | AstraZeneca Chooses an Insider as Its Chief | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/a-medium-in-the-making-slicing-familiar-films-into-something.html | A Medium in the Making: Slicing Familiar Films Into Something | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/technology/sony-cuts-its-forecast-for-the-year-after-posting-a-loss.html | Sony cuts its forecast for the year after posting a loss | False | By Martin Fackler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/from-veteran-of-another-war-on-terror-a-crash-course.html | From Veteran of Another War on Terror, a Crash Course | False | By Robin Finn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/realestate/farmhouse-goes-on-the-market.html | Farmhouse goes on the market | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/a-wartime-call-share-the-burden-672106.html | A Wartime Call: Share the Burden | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/celebrity-boot-camp-on-the-mediterranean.html | Celebrity boot camp on the Mediterranean | False | By Dana Kennedy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/sometimes-it-is-the-heat.html | Sometimes It Is the Heat | False | By Joe Sharkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/a-wartime-call-share-the-burden-6-letters.html | A Wartime Call: Share the Burden (6 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/science/space/a-veteran-of-the-space-program-working-on-the-ground-and-in.html | A Veteran of the Space Program, Working on the Ground and in Outer Space | False | By Kenneth Chang | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/the-fort-that-let-outsiders-in.html | The Fort That Let Outsiders In | False | By Sam Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-york-federal-transit-funds-increased.html | Metro Briefing | New York: Federal Transit Funds Increased | False | By Raymond Hernandez (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/with-apology-to-an-analyst-altera-seeks-to-repair-a-rift.html | With Apology to an Analyst, Altera Seeks to Repair a Rift | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-litvack-julius-julie.html | Paid Notice: Deaths LITVACK, JULIUS (JULIE) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/guessing-game-starts-in-italy-over-banker.html | Guessing game starts in Italy over banker | False | By Eric Sylvers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/a-wartime-call-share-the-burden-672122.html | A Wartime Call: Share the Burden | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/the-price-of-fame.html | The Price of Fame | False | By Jacob Slichter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/theater/newsandfeatures/broadway-debut-for-julia-roberts.html | Broadway Debut for Julia Roberts | False | By Jesse McKinley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/wto-negotiators-see-little-chance-of-success.html | WTO negotiators see little chance of success | False | By Thomas Wright | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/finally-ready-to-play-ball.html | Finally ready to play ball | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/a-thirdworld-farm-aid-so-to-speak.html | A Third-World 'Farm Aid,' So to Speak | False | By Melanie Warner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-parks-marshall-miller-md.html | Paid Notice: Deaths PARKS, MARSHALL MILLER, M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/us/aflcio-leader-says-split-hurts-labor.html | A.F.L.-C.I.O. Leader Says Split Hurts Labor | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/the-listings-july-29-aug-4-savion-glover.html | The Listings: July 29 -- Aug. 4; SAVION GLOVER | False | By Claudia Larocco | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/theater/theater-rereview-the-blue-and-the-percussive-still-attracting.html | THEATER REREVIEW; The Blue and the Percussive, Still Attracting Crowds | False | By Jason Zinoman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/us-agency-delays-report-on-saving-fuel.html | U.S. agency delays report on saving fuel | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/middleeast/rights-advocates-condemn-iran-for-executing-2-young-men.html | Rights Advocates Condemn Iran for Executing 2 Young Men | False | By Nazila Fathi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/morgan-stanley-to-cut-brokerage-staff.html | Morgan Stanley to cut brokerage staff | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/applauding-the-cafta-15.html | Applauding the Cafta 15 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/golf/els-out-for-pga-season-after-knee-surgery.html | Els Out For P.G.A. Season After Knee Surgery | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/us/national-briefing-new-england-maine-referendum-on-antidiscrimination.html | National Briefing | New England: Maine: Referendum On Antidiscrimination Addition | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/japan-plans-to-retaliate-for-us-tariffs-on-steel.html | Japan plans to retaliate for U.S. tariffs on steel | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/fiat-banks-on-new-model-to-assist-in-its-recovery.html | Fiat Banks on New Model to Assist in Its Recovery | False | By Eric Sylvers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/fewer-jobless-in-germany.html | Fewer jobless in Germany | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/after-taste-of-calm-appetite-for-peace.html | After Taste Of Calm, Appetite For Peace | False | By Warren Hoge | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/baseball/yankees-find-victory-behind-an-odd-couple.html | Yankees Find Victory Behind an Odd Couple | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/fields-sees-a-need-to-increase-police-antiterror-force.html | Fields Sees a Need to Increase Police Antiterror Force | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/washington/top-spys-no2-tells-of-changes-to-avoid-error.html | Top Spy's No.2 Tells of Changes To Avoid Error | False | By Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/a-date-that-lives-in-oratory.html | A Date That Lives in Oratory | False | By Clyde Haberman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/us/national-briefing-midwest-illinois-chicago-to-expand-ohare-airport.html | National Briefing | Midwest: Illinois: Chicago To Expand O'Hare Airport | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/us/national-briefing-washington-new-director-for-national-zoo.html | National Briefing | Washington: New Director For National Zoo | False | By Elizabeth Olson (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/technology/earnings-gains-for-european-telecoms-alcatel-earnings-double.html | Earnings: Gains for European telecoms, Alcatel earnings double | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/briefs-eu-agrees-with-china-firms-to-develop.html | Briefs: EU agrees with China firms to develop satellite system | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/television/cops-going-by-their-list-not-the-book.html | Cops Going by Their List, Not the Book | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/othersports/a-fracture-is-alexs-most-recent-misstep.html | A Fracture Is Alex's Most Recent Misstep | False | By Joe Drape | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/us-battle-lines-drawnon-china-export-limits.html | U.S. battle lines drawn on China export limits | False | By Mark Drajem | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/despite-problems-bush-continues-to-make-advances-on-his-agenda.html | Despite Problems, Bush Continues to Make Advances on His Agenda | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-kivelson-arnold-j.html | Paid Notice: Deaths KIVELSON, ARNOLD J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/asia/china-woos-myanmar-as-asean-seeks-way-to-deal-with-its-leaders.html | China woos Myanmar as Asean seeks way to deal with its leaders | False | By Seth Mydans | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/shakeup-at-daimlerchrysler.html | Shake-Up at DaimlerChrysler | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/nurturing-modernism-with-spades-water-and-black-flowers.html | Nurturing Modernism With Spades, Water and Black Flowers | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/art-in-review-peter-gregorio-paintings.html | Art in Review; Peter Gregorio -- Paintings | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/football/coach-is-a-wry-observer-as-his-jets-trickle-in.html | Coach Is a Wry Observer as his Jets Trickle In | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-pinto-nick.html | Paid Notice: Deaths PINTO, NICK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/americas/nasa-says-shuttle-is-in-good-shape.html | NASA says shuttle is in good shape | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/family-of-man-slain-by-london-police-challenges-official.html | Family of Man Slain by London Police Challenges Official Account | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/us/step-forward-for-implants-with-silicone.html | Step Forward for Implants With Silicone | False | By Gardiner Harris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/astrazeneca-names-chief-and-raises-outlook.html | AstraZeneca names chief and raises outlook | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/when-guests-go-bad.html | When Guests Go Bad | False | By Kathryn Matthews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/a-filthy-theme-and-variations.html | A Filthy Theme and Variations | False | By A.o. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/news/us-cant-link-iranian-to-1979-photos.html | U.S. can't link Iranian to 1979 photos | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/cops-and-their-quarry.html | Cops and Their Quarry | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/house-passes-energy-bill-but-has-less-luck-with-transportation.html | House Passes Energy Bill, but Has Less Luck With Transportation Measure | False | By Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/a-wartime-call-share-the-burden-672130.html | A Wartime Call: Share the Burden | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/french-family-values.html | French Family Values | False | By Paul Krugman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/art-in-review-iris-van-dongen.html | Art in Review; Iris van Dongen | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/africa/more-praise-for-sharon-from-french.html | More praise for Sharon from French | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/wife-of-fugitive-bosnian-serb-leader-urges-him-to-surrender.html | Wife of Fugitive Bosnian Serb Leader Urges Him to Surrender | False | By Nicholas Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/2-airports-in-new-york-area-are-losing-some-screeners.html | 2 Airports in New York Area Are Losing Some Screeners | False | By Eric Lipton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-europe-belarus-poland-recalls-ambassador.html | World Briefing | Europe: Belarus: Poland Recalls Ambassador | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/campers-your-parents-are-storming-the-gates.html | Campers, Your Parents Are Storming the Gates | False | By Robert Andrew Powell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/pageoneplus/corrections-13-672602.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/baseball/despite-all-the-baggage-the-mets-need-ramirez.html | Despite All the Baggage, the Mets Need Ramirez | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/pageoneplus/corrections-13-672599.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/baseball/beltran-and-mets-feel-unwelcome-in-houston.html | Beltran and Mets Feel Unwelcome in Houston | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/whats-in-a-stores-name-federated-will-find-out.html | What's in a Store's Name? Federated Will Find Out | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/taking-a-long-winding-and-bumpy-road-to-the-magical-intersection-of.html | Taking a Long, Winding and Bumpy Road to the Magical Intersection of Mr. and Ms. Right | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/americas/obituary-awilliam-holmberg-jr-81-news-executive.html | Obituary: A.William Holmberg Jr., 81, news executive | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/science/space/politically-popular-shuttle-program-may-be-hard-to-kill.html | Politically Popular Shuttle Program May Be Hard to Kill | False | By William J. Broad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/world/asia/13-dead-after-indian-train-blast.html | 13 dead after Indian train blast | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/yemeni-cleric-is-sentenced-to-75-years-in-terrorism-case.html | Yemeni Cleric Is Sentenced to 75 Years in Terrorism Case | False | By Robert F. Worth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-york-bronx-man-injured-in-bias-attack.html | Metro Briefing | New York: Bronx: Man Injured In Bias Attack | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/street-scene-the-churn.html | STREET SCENE; THE CHURN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/us/appeal-restores-libel-case-against-times.html | Appeal Restores Libel Case Against Times | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-krumbein-aaron.html | Paid Notice: Deaths KRUMBEIN, AARON | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-vavruska-charles.html | Paid Notice: Deaths VAVRUSKA, CHARLES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-scott-walter-g-jr.html | Paid Notice: Deaths SCOTT, WALTER G., JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/un-nominee-omitted-data-at-hearings-in-the-senate.html | U.N. Nominee Omitted Data At Hearings In the Senate | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/science/the-dinosaur-that-walked-on-two-legs-may-have-started-life-on-four.html | The Dinosaur That Walked on Two Legs May Have Started Life on Four | False | By John Noble Wilford | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/technology/techbrief-motorola-and-nokia-show-gains.html | Techbrief: Motorola and Nokia show gains | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/hes-an-isolated-fellow-shes-addicted-to-shopping.html | He's an Isolated Fellow; She's Addicted to Shopping | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/blair-welcomes-ira-peace-pledge.html | Blair welcomes IRA peace pledge | False | By Brian Lavery and Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/in-heat-of-the-night-the-heat-lifts.html | In Heat of the Night, the Heat Lifts | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/basketball/a-team-and-a-company-are-banking-on-a-coach.html | A Team and a Company Are Banking on a Coach | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/architect-finds-spot-for-flag-found-in-ruins-of-911-site.html | Architect Finds Spot for Flag Found in Ruins of 9/11 Site | False | By David W. Dunlap | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/us/army-mechanic-is-acquitted-on-desertion-charge.html | Army Mechanic Is Acquitted on Desertion Charge | False | By Shaila Dewan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/the-safest-shuttle-tank-ever.html | The Safest Shuttle Tank Ever | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/art-in-review-rolph-scarlett.html | Art in Review; Rolph Scarlett | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-auer-louis-v.html | Paid Notice: Deaths AUER, LOUIS V. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/people-mick-jagger-kate-moss-jerry-lewis.html | People: Mick Jagger, Kate Moss, Jerry Lewis | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/baseball/floyd-vs-oswalt-becomes-the-new-metsastros-feud.html | Floyd vs. Oswalt Becomes the New Mets-Astros Feud | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/art-in-review-ab-normal.html | Art in Review; A.B. Normal | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/whats-doing-in-france-hip-theater-heartily-booed.html | What's Doing in France: Hip Theater, Heartily Booed | False | By John Tagliabue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-jersey-trenton-education-commissioner-to-step.html | Metro Briefing | New Jersey: Trenton: Education Commissioner To Step Down | False | By David W. Chen (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/arts-briefly-fox-pursues-abdul-inquiry.html | Arts, Briefly; Fox Pursues Abdul Inquiry | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/a-wartime-call-share-the-burden-672114.html | A Wartime Call: Share the Burden | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-appleton-shelley.html | Paid Notice: Deaths APPLETON, SHELLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/politicsspecial1/in-records-a-privately-blunt-roberts-showed.html | In Records, a Privately Blunt Roberts Showed Public Tact | False | BY Jonathan D. Glater | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/mta-should-rethink-fare-increase-mayor-says.html | M.T.A. Should Rethink Fare Increase, Mayor Says | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/archaeology-jamboree.html | Archaeology Jamboree | False | By Grace Lichtenstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/trade-and-trademarks-670669.html | Trade and Trademarks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-block-sheila.html | Paid Notice: Deaths BLOCK, SHEILA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/morgan-stanley-to-let-1000-brokers-go.html | Morgan Stanley to Let 1,000 Brokers Go | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/a-realtime-war-drama.html | A real-time war drama | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/for-chrysler-unit-a-union-link.html | For Chrysler Unit, a Union Link | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/and-they-werent-all-so-young-either.html | And They Weren't All So Young, Either | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/arts-briefly-brats-cast-their-spell.html | Arts, Briefly; Brats Cast Their Spell | False | By Kate Aurthu | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/airborne-sex-and-wicked-wallpaper-sensual-samplings.html | Airborne Sex and Wicked Wallpaper: Sensual Samplings | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/cool-deals-resorts-fight-the-heat.html | Cool Deals: Resorts Fight the Heat | False | By Michelle Higgins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/basketball/up-next-finding-a-game-worthy-of-the-coaching-hunt.html | Up Next: Finding a Game Worthy of the Coaching Hunt | False | By Harvey Araton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-cooper-dr-eugene.html | Paid Notice: Deaths COOPER, DR. EUGENE | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/a-wartime-call-share-the-burden-672149.html | A Wartime Call: Share the Burden | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/ukraine-rivalry-stalls-reform-of-the-economy.html | Ukraine rivalry stalls reform of the economy | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-dubrow-fay.html | Paid Notice: Deaths DUBROW, FAY | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/the-listings-july-29-aug-4.html | The Listings: July 29 -- Aug. 4 | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/us-economy-grew-at-a-strong-rate-last-quarter.html | U.S. Economy Grew at a Strong Rate Last Quarter | False | By David Leonhardt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-middle-east-vatican-denounces-israeli-reprisals.html | World Briefing | Middle East: Vatican Denounces Israeli Reprisals | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/pagoneplus/corrections-571253.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/science/space/nasa-engineers-didnt-see-foam-ramp-as-danger.html | NASA Engineers Didn't See Foam Ramp as Danger | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/technology/a-microsoft-charade.html | A Microsoft 'charade' | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/stocks-strong-earnings-keep-wall-street-on-a-roll.html | Stocks: Strong earnings keep Wall Street on a roll | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Melanie Warner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-harvey-bruce-fe.html | Paid Notice: Deaths HARVEY, BRUCE F.E. | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/as-3-nations-consulted-terror-suspect-eluded-arrest.html | As 3 Nations Consulted, Terror Suspect Eluded Arrest | False | By William K. Rashbaum and Raymond Bonner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/a-plan-to-cut-conductor-jobs.html | A Plan to Cut Conductor Jobs | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/meanwhile-thanks-for-the-help-now-stay-away.html | Meanwhile; Thanks for the help, now stay away | False | By Jeff Jacoby | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/world/africa/mubarak-adds-western-touch-to-election-bid.html | Mubarak adds Western touch to election bid | False | By Michael Slackman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/pagoneplus/corrections-13-672530.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/man-charged-with-raping-5yearold-daughter.html | Man Charged With Raping 5-Year-Old Daughter | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/remembrance-of-new-york-past.html | Remembrance of New York past | False | By Gillen D'Arcy Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/art-in-review-patty-chang.html | Art in Review; Patty Chang | False | By Holland Cotter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/basketball/needing-to-make-noise-knicks-had-one-option.html | Needing to Make Noise, Knicks Had One Option | False | By William C. Rhoden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/automobiles/redux-of-hazzard-the-general-lee-flies-again.html | Redux of Hazzard: The General Lee Flies Again | False | By David Puner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/business/worldbusiness/daimlerchrysler-chief-to-leave.html | DaimlerChrysler chief to leave | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/international/europe/police-in-london-and-rome-arrest-4-suspects-in-attack.html | Police in London and Rome Arrest 4 Suspects in Attack | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-29 | 2005-07-29 | https://www.nytimes.com/2005/07/29/classified/paid-notice-deaths-distasio-john.html | Paid Notice: Deaths DISTASIO, JOHN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/mayor-backs-mtas-railyard-plan.html | Mayor Backs M.T.A.'s Railyard Plan | False | By Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/world-briefing-asia-india-kashmir-violence-escalates.html | World Briefing | Asia: India: Kashmir Violence Escalates | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-dubrow-fay.html | Paid Notice: Deaths DUBROW, FAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pageoneplus/corrections-13-677094.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/metrocampaigns/seeking-edge-ferrer-readies-ad-blitz.html | Seeking Edge, Ferrer Readies Ad Blitz | False | By Diane Cardwell and Manny Fernandez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/dance/for-the-beginners-some-balanchine-and-ray-charles.html | For the Beginners, Some Balanchine and Ray Charles | False | By Gia Kourlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/golf/woods-is-so-in-control-he-was-out-of-control.html | Woods Is So in Control He Was Out of Control | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-kivelson-arnold.html | Paid Notice: Deaths KIVELSON, ARNOLD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/dump-truck-plows-through-intersection-causing-20vehicle-accident.html | Dump Truck Plows Through Intersection, Causing 20-Vehicle Accident and Killing 4 | False | By William Yardley and Stacey Stowe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/music/gentle-desert-breeze-for-troubled-fisherman.html | Gentle Desert Breeze for Troubled Fisherman | False | By Bernard Holland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/camps-liability-is-raised-in-car-crash-that-killed-6.html | Camp's Liability Is Raised in Car Crash That Killed 6 | False | By Alan Feuer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/politicsspecial1/white-house-memos-offer-opinions-on-supreme-court.html | White House Memos Offer Opinions on Supreme Court | False | By John M. Broder and Carolyn Marshall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/earnings-new-models-buoy-sales-at-volkswagen.html | Earnings: New models buoy sales at Volkswagen | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/theater/reviews/a-cycle-of-destruction-from-love-to-despair.html | A Cycle of Destruction, From Love to Despair | False | By Ben Brantley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/suggestions-of-strength-in-economy.html | Suggestions of Strength in Economy | False | By David Leonhardt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/drawing-a-line-in-albany-675598.html | Drawing a Line in Albany | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/on-the-road-to-an-irish-peace-676685.html | On the Road to an Irish Peace | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/attorney-general-investigates-moodys-credit-rating-polices.html | Attorney General Investigates Moody's Credit Rating Polices | False | By Eric Dash and Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/world-briefing-africa-niger-first-plane-of-un-food-arrives.html | World Briefing | Africa: Niger: First Plane Of U.N. Food Arrives | False | By Agence France-Presse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/on-the-road-to-an-irish-peace-676977.html | On the Road to an Irish Peace | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/chevrons-bottom-line-shows-need-for-unocal.html | Chevron's bottom line shows need for Unocal | False | By Jad Mouawad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/technology/from-intel-to-health-care-and-beyond.html | From Intel to Health Care and Beyond | False | By Joseph Nocera | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/the-markets-key-rates.html | THE MARKETS; KEY RATES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/africa/palestinians-rescue-2-after-gaza-abductions.html | Palestinians rescue 2 after Gaza abductions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/no-more-fooling-the-arabs.html | No more fooling the Arabs | False | Frida Ghitis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/football/for-strahan-the-word-defense-gains-in-significance.html | For Strahan, the Word Defense Gains in Significance | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/africa/26-iraqis-killed-in-explosion.html | 26 Iraqis killed in explosion | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/books/arts/arts-briefly-writers-celebrate-the-book.html | Arts, Briefly; Writers Celebrate the Book | False | By John Files | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/bolton-not-truthful-36-senators-charge-in-opposing-appointment.html | Bolton Not Truthful, 36 Senators Charge in Opposing Appointment | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/othersports/young-quarterbacks-future-pitchmen.html | Young Quarterbacks, Future Pitchmen | False | By Robert Andrew Powell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/americas/slain-brazilian-is-buried-amid-quiet-anger.html | Slain Brazilian is buried amid quiet anger | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/japan-data-lift-hopes-on-vitality.html | Japan data lift hopes on vitality | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/asia/6-nations-work-on-principles-for-north-korean-nuclear-talks.html | 6 Nations Work on Principles for North Korean Nuclear Talks | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-benenson-edward-h.html | Paid Notice: Deaths BENENSON, EDWARD H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-wiener-ronald-charles.html | Paid Notice: Deaths WIENER, RONALD CHARLES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/movies/MoviesFeatures/saluting-father-of-spaghetti-westerns.html | Saluting Father of spaghetti Westerns | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/briefs-wto-director-names-deputies.html | Briefs: WTO director names deputies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pageoneplus/corrections-13-677132.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/asia/flood-toll-near-900-in-indian-monsoon.html | Flood toll near 900 in Indian monsoon | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-gitterman-dorothy-l.html | Paid Notice: Deaths GITTERMAN, DOROTHY L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/a-dangling-gift-bag-wriggles-and-a-baby-girl-is-found-inside.html | A Dangling Gift Bag Wriggles, and a Baby Girl Is Found Inside | False | By Michael Brick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/im-here-to-see-a-man-about-a-suit.html | I'm Here to See a Man About a Suit | False | By Harry Hurt Iii | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pageoneplus/corrections-13-677027.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pageoneplus/corrections-13-677060.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/asia/bright-lights-beckon-chinas-young.html | Bright lights beckon China's young | False | By Jim Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pageoneplus/corrections-13-677043.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/2-badly-scalded-boys-die-and-the-parents-are-held.html | 2 Badly Scalded Boys Die, and the Parents Are Held | False | By Marek Fuchs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/us/national-briefing-plains-kansas-killer-forgoes-lawyers-in-civil-suits.html | National Briefing | Plains: Kansas: Killer Forgoes Lawyers in Civil Suits | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/baseball/talk-is-cheap-but-acquiring-a-slugger-isnt.html | Talk Is Cheap, but Acquiring a Slugger Isn't | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/one-mans-mission-to-preserve-iraqi-music.html | One man's mission to preserve Iraqi music | False | By Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/arts-briefly-law-firm-spills-a-secret.html | Arts, Briefly; 'Law Firm' Spills a Secret | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/highspeed-service-helps-lift-docomo-profit.html | High-speed service helps lift DoCoMo profit | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/dance/ancient-egyptians-in-an-opium-dream.html | Ancient Egyptians, in an Opium Dream | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/with-interest-china-model-is-tough-to-copy.html | With Interest; 'China model' is tough to copy | False | Daniel Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pageoneplus/corrections-13-677108.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/citing-dna-court-annuls-murder-conviction-from-1989.html | Citing DNA, Court Annuls Murder Conviction from 1989 | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-berger-mark-h.html | Paid Notice: Deaths BERGER, MARK H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/baseball/returning-to-familiar-spot-mets-look-for-way-out.html | Returning to Familiar Spot, Mets Look for Way Out | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/us/national-briefing-west-california-lightning-kills-boy-scout-leader.html | National Briefing | West: California: Lightning Kills Boy Scout Leader | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/new-york-in-the-springtime-is-on-french-chefs-plate.html | New York in the Springtime Is on French Chef's Plate | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/your-money/balance-sheet-fraud-without-borders.html | Balance Sheet: Fraud without borders | False | Jim Peterson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pagoneplus/corrections-13-677124.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/europe/in-ulster-skepticism-on-the-ira-runs-deep.html | In Ulster, skepticism on the IRA runs deep | False | By Brian Lavery | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-memorials-depinna-george-leo.html | Paid Notice: Memorials DEPINNA, GEORGE LEO | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/in-home-games-its-just-harry-johnny-or-mel.html | In Home Games, It's Just Harry, Johnny or Mel | False | By James McManus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/asia/in-china-a-musical-star-is-waiting-to-be-born.html | In China, a Musical Star Is Waiting to Be Born | False | By Jim Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/other-legal-matters-hold-up-release-of-palladium-convict.html | Other Legal Matters Hold Up Release of Palladium Convict | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/world-briefing-americas-mexico-mayor-resigns-to-seek-presidency.html | World Briefing \| Americas: Mexico: Mayor Resigns To Seek Presidency | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/middleeast/suicide-bomber-attacks-army-recruits-in-northern-iraq.html | Suicide Bomber Attacks Army Recruits in Northern Iraq | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/waiting-for-another-l-b-j.html | Waiting for Another L. B. J. | False | By David Blumenthal and James Morone | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/congress-caps-credits-for-hybrid-cars.html | Congress Caps Credits for Hybrid Cars | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/profittaking-sends-wall-street-lower.html | Profit-taking sends Wall Street lower | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pagoneplus/corrections-13-677140.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/americas/nicaraguan-exchief-freed-from-detention.html | Nicaraguan Ex-Chief Freed From Detention | False | By Agence France-Presse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/internets-best-friend-let-me-count-the-ways.html | Internet's Best Friend (Let Me Count the Ways) | False | By Sarah Boxer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/the-playground-mba.html | The Playground M.B.A. | False | By Paul B. Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/your-money/storage-companies-grab-the-spotlight.html | Storage companies grab the spotlight | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/new-report-of-problems-at-guidant.html | New Report of Problems at Guidant | False | By Barry Meier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/baseball/yankees-will-receive-help-by-fits-and-starts.html | Yankees Will Receive Help by Fits and Starts | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/a-windfall-for-the-mta.html | A Windfall for the M.T.A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/the-black-hole-of-columbus-circle.html | The Black Hole of Columbus Circle | False | By Sherida E. Paulsen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/palestinian-police-and-israels-safety-675610.html | Palestinian Police And Israel's Safety | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/marie-frances-florentine-queen.html | Marie, France's Florentine queen | False | By Roderick Conway Morris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/asia/death-for-rapist-teacher-in-china.html | Death for Rapist Teacher in China | False | By Jim Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/foreign-banks-under-fire-inparmalat-case.html | Foreign banks under fire inParmalat case | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/serving-an-industry-that-saved-him.html | Serving an Industry That Saved Him | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/close-calls-on-runways-675571.html | Close Calls on Runways | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/the-task-of-this-translator.html | The Task of This Translator | False | Reviewed by Richard Eder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/technology/gadgets-of-the-week-typing-comfort-isnt-cheap.html | Gadgets of the week: Typing comfort isn't cheap | False | GADGETS OF THE WEEK | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/man-confesses-to-3-killings-in-bronx-in-1988-and-1990.html | Man Confesses to 3 Killings in Bronx in 1988 and 1990 | False | By Kareem Fahim and Janon Fisher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/metrocampaigns/corzine-camp-seeks-details-of-deals-tied-to.html | Corzine Camp Seeks Details of Deals Tied to Forrester | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/wendys-moving-to-spin-off-its-canadian-doughnut-chain.html | Wendy's Moving to Spin Off Its Canadian Doughnut Chain | False | By Ian Austen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-breckir-dorothy-k.html | Paid Notice: Deaths BRECKIR, DOROTHY K. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/interest-is-now-turning-toward-younger-murdoch.html | Interest Is Now Turning Toward Younger Murdoch | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/splintered-but-unbowed-are-unions-still-relevant.html | Splintered, but Unbowed, Are Unions Still Relevant? | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/on-the-road-to-an-irish-peace-677000.html | On the Road to an Irish Peace | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/europe/4-london-suspects-all-in-police-hands.html | 4 London suspects all in police hands | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/theater/reviews/a-rising-stars-startling-flameout.html | A Rising Star's Startling Flameout | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/technology/athletes-feel-the-burn-digitally.html | Athletes feel the burn, digitally | False | By Gina Kolata | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/a-sense-of-self-675628.html | A Sense of Self | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/design/a-britons-vision-takes-hold-in-the-heartland.html | A Briton's Vision Takes Hold in the Heartland | False | By Christopher Hall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/senate-approves-bill-protecting-gun-businesses.html | Senate Approves Bill Protecting Gun Businesses | False | By Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/the-long-haul-in-iraq-677175.html | The Long Haul in Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-fix-howard-d.html | Paid Notice: Deaths FIX, HOWARD D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pagoneplus/corrections-13-677116.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/a-week-of-random-backpack-searches-yields-little-drama.html | A Week of Random Backpack Searches Yields Little Drama | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/us/ruling-sets-off-tug-of-war-over-private-property.html | Ruling Sets Off Tug of War Over Private Property | False | By Timothy Egan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/world-briefing-americas-mexico-us-shuts-consulate-in-lawless-city.html | World Briefing \| Americas: Mexico: U.S. Shuts Consulate In Lawless City | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/us/third-union-is-leaving-aflcio.html | Third Union Is Leaving A.F.L.-C.I.O. | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/senate-makes-permanent-nearly-all-provisions-of-patriot-act-with-a.html | Senate Makes Permanent Nearly All Provisions of Patriot Act, With a Few Restrictions | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/businessspecial3/chevron-profit-declines-11-on-slowdown-in.html | Chevron Profit Declines 11% on Slowdown in Refining | False | By Jad Mouawad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/americas/letter-from-america-new-insight-on-coping-with-the-risk-of.html | Letter from America: New insight on coping with the risk of terror | False | Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pagoneplus/corrections-13-677051.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/lawmakers-pet-projects-and-not-just-for-roads-find-home-in.html | Lawmakers' Pet Projects (and Not Just for Roads) Find Home in Transportation Bill | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/football/law-listens-to-jets-offer-but-he-isnt-buying-just-yet.html | Law Listens to Jets' Offer, but He Isn't Buying Just Yet | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/national/west-rockies-southwest-plains-midwest-and-new-england.html | West, Rockies, Southwest, Plains, Midwest and New England | False | (New York Times Regional Newspapers) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/asia/pakistan-investigates-contacts-made-in-london-bombers-visit.html | Pakistan Investigates Contacts Made in London Bombers' Visit | False | By David Rohde and Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/li-town-sues-house-owners-over-immigrants.html | L.I. Town Sues House Owners Over Immigrants | False | By Bruce Lambert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/the-roots-of-prisoner-abuse.html | The Roots of Prisoner Abuse | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/spotlight-big-risks-big-rewards.html | Spotlight: Big risks, big rewards | False | By Renwick McLean | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/science/planet-or-not-pluto-now-has-farout-rival.html | Planet or Not, Pluto Now Has Far-Out Rival | False | By Kenneth Chang and Dennis Overbye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/debunking-the-concept-of-race.html | Debunking the Concept of 'Race' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/behind-the-famine-footage.html | Behind the Famine Footage | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/othersports/depleted-group-of-3-yearolds-is-missing-a-star.html | Depleted Group of 3-Year-Olds Is Missing a Star | False | By Joe Drape | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/red-flag-on-bourse-takeover.html | Red flag on bourse takeover | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/the-long-haul-in-iraq-677167.html | The Long Haul in Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/the-long-haul-in-iraq-677159.html | The Long Haul in Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-miller-janet-l.html | Paid Notice: Deaths MILLER, JANET L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/on-the-road-to-an-irish-peace-676993.html | On the Road to an Irish Peace | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pagoneplus/corrections-13-677078.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/senate-leader-criticized-and-praised-for-stem-cell-shift.html | Senate Leader Criticized and Praised for Stem Cell Shift | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/technology/the-end-user-building-from-scratch.html | The End User: Building from scratch | False | By James Kanter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-pinto-nick.html | Paid Notice: Deaths PINTO, NICK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/science/space/nasa-administrator-says-debris-problems-will-be-quickly-fixed.html | NASA Administrator Says Debris Problems Will Be Quickly Fixed | False | By Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/bangladeshs-deadly-wells.html | Bangladesh's Deadly Wells | False | By Alexander van Geen, Kazi Matin Ahmed and Joseph H. Graziano | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/over-the-moon.html | Over the Moon | False | By John Tierney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/dance/city-ballet-principal-leaves-the-nest.html | City Ballet Principal Leaves the Nest | False | By Gia Kourlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/making-babies-for-france.html | Making babies for France | False | William Pfaff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/dance/a-single-organism-with-many-bodies.html | A Single Organism With Many Bodies | False | By Erika Kinetz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/us/national-briefing-midwest-illinois-gop-leader-fired-for-daley-reward.html | National Briefing | Midwest: Illinois: G.O.P. Leader Fired For Daley Reward | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/europe/to-some-in-ulster-celebration-of-ira-pledge-is-early.html | To Some in Ulster, Celebration of I.R.A. Pledge Is Early | False | By Brian Lavery | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/your-money/investing-yuan-shifts-now-what.html | Investing: Yuan shifts. Now what? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-farber-leonard-l.html | Paid Notice: Deaths FARBER, LEONARD L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/hockey/rangers-part-ways-with-holik.html | Rangers Part Ways With Holik | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-zankel-arthur.html | Paid Notice: Deaths ZANKEL, ARTHUR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/disregarded-yesterday-pricey-chinese-art-today.html | Disregarded yesterday; pricey Chinese art today | False | By Souren Melikian | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/study-critical-of-echinacea-fails-to-faze-some-users.html | Study Critical of Echinacea Fails to Faze Some Users | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/cnooc-weighs-raising-or-dropping-bid-for-unocal.html | Cnooc weighs raising, or dropping, bid for Unocal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/football/eagles-mcdougle-is-shot-during-robbery-the-night-before.html | Eagles' McDougle Is Shot During Robbery the Night Before Camp Opens | False | By Jere Longman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/highway-bill-imposes-strict-car-safety-rules.html | Highway Bill Imposes Strict Car Safety Rules | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/othersports/a-long-fight-with-giggling-exploding-monsters.html | A Long Fight With Giggling, Exploding Monsters | False | By Charles Herold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/trade-officials-warn-of-collapse-in-talks.html | Trade officials warn of collapse in talks | False | By Thomas Wright | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/politicsspecial1/after-dispute-judges-confirmation-hearings-set-to.html | After Dispute, Judge's Confirmation Hearings Set to Start Sept. 6 | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-memorials-witenko-barbara.html | Paid Notice: Memorials WITENKO, BARBARA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/poles-deserve-the-wests-support.html | Poles deserve the West's support | False | Mark Lenzi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/come-on-in-the-hudsons-fine.html | Come On In, the Hudson's Fine | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/roots-of-terror.html | Roots of terror | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/africa/un-charges-sudan-ignores-rapes-in-darfur-by-military-and.html | U.N. Charges Sudan Ignores Rapes in Darfur by Military and Police | False | By Warren Hoge | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/front page/world/police-in-london-and-rome-arrest-4-bomb-suspects.html | POLICE IN LONDON AND ROME ARREST 4 BOMB SUSPECTS | False | By Alan Cowell Reporting For This Article Was Contributed By Ian Fisher and Elisabetta Povoledo From Rome and Jonathan Allen, Karla Adam, Stephen Grey and Souad Mekhennet From London. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/senator-frists-stem-cell-shift.html | Senator Frist's Stem Cell Shift | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/senate-confirms-5-for-vacant-senior-posts-at-treasury-dept.html | Senate Confirms 5 for Vacant Senior Posts at Treasury Dept. | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-gang-fay.html | Paid Notice: Deaths GANG, FAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pagoneplus/corrections-13-677003.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/crosswords/bridge/in-spingold-knockout-teams-defenders-are-knocked-out.html | In Spingold Knockout Teams, Defenders Are Knocked Out | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/music/bringing-us-nearer-mozart-to-thee.html | Bringing Us Nearer, Mozart, to Thee | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/asia/taiwan-signals-easing-of-travel-ban.html | Taiwan signals easing of travel ban | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/your-money/counseling-for-genetic-insight.html | Counseling for genetic insight | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-gross-grace-cahn.html | Paid Notice: Deaths GROSS, GRACE CAHN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/porsche-and-unions-reach-deal.html | Porsche and unions reach deal | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/global-warming-675636.html | Global Warming | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/media/murdoch-son-leaves-news-corp-tossing-succession-into.html | Murdoch Son Leaves News Corp., Tossing Succession Into Question | False | By Richard Siklos | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/technology/talk-is-cheap-but-not-that-cheap.html | Talk Is Cheap, but Not That Cheap | False | By M.p. Dunleavey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/technology/hewlettpackard-quietly-ends-deal-with-apple-to-sell-the-ipod.html | Hewlett-Packard Quietly Ends Deal With Apple to Sell the IPod | False | By Gary Rivlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/tame-us-inflation-holds-back-dollar.html | Tame U.S. inflation holds back dollar | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-davis-john-ignatius.html | Paid Notice: Deaths DAVIS, JOHN IGNATIUS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/personal-business-more-american-retirees-seek-havens-abroad.html | Personal Business; More American Retirees Seek Havens Abroad | False | By Hillary Chura | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/ge-may-be-ready-to-move-on-talks-for-dreamworks.html | G.E. May Be Ready to Move on Talks for DreamWorks | False | By Laura M. Holson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/us/roberts-nomination-raises-the-issue-of-the-role-of-religious-faith-in.html | Roberts Nomination Raises the Issue of the Role of Religious Faith in Public Life | False | By Peter Steinfels | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/europe/ira-pledge-seen-as-potential-model-for-other-conflicts.html | I.R.A. Pledge Seen as Potential Model for Other Conflicts | False | By Jim Dwyer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/viewpoints-should-they-stay-or-should-they-go.html | Viewpoints: Should they stay or should they go? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/arthur-zankel-concerthall-benefactor-dies-at-73.html | Arthur Zankel, Concert-Hall Benefactor, Dies at 73 | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/arts-guide.html | Arts Guide | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/after-role-is-cut-state-dept-official-quits.html | After Role Is Cut, State Dept. Official Quits | False | By Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/football/belichicks-mission-prove-attrition-is-not-erosion.html | Belichick's Mission: Prove Attrition Is Not Erosion | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/pearson-picks-fidelity-veteran-as-chairman.html | Pearson picks Fidelity veteran as chairman | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/on-the-road-to-an-irish-peace-676969.html | On the Road to an Irish Peace | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/dance/raw-emotions-on-the-tip-of-the-tongue.html | Raw Emotions on the Tip of the Tongue | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/americas/unending-graft-is-threatening-latin-america.html | Unending Graft Is Threatening Latin America | False | By Larry Rohter and Juan Forero | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/worldbusiness/a-murdoch-son-quits-media-empire.html | A Murdoch son quits media empire | False | By Richard Siklos | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/your-money/from-silver-screen-to-smaller-screens.html | From silver screen to smaller screens | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/technology/apple-podcasting-goes-mainstream.html | Apple podcasting goes mainstream | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/americas/briefly-us-military-identifies-german-bases-to-close.html | Briefly: U.S. military identifies German bases to close | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/a-prayer-for-a-church-unsaved.html | A Prayer for a Church Unsaved | False | By Dan Barry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/europe/italian-senate-approves-tougher-antiterror-bill.html | Italian Senate approves tougher antiterror bill | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/golf-jang-pulls-away-from-the-field.html | Golf: Jang pulls away from the field | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/us/after-threequarters-of-a-century-a-bath-for-the-rushmore-four.html | After Three-Quarters of a Century, a Bath for the Rushmore Four | False | By Michael Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/football/jets-fan-learns-to-be-careful-what-to-ask-for.html | Jets Fan Learns to Be Careful What to Ask For | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/technology/the-world-according-to-kunstler.html | The World According to Kunstler | False | By Dan Mitchell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/pageoneplus/corrections-13-677086.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/middleeast/un-aides-freed-in-gaza.html | U.N. Aides Freed in Gaza | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/baseball/angels-make-short-work-of-yankees.html | Angels Make Short Work of Yankees | False | By John Eligon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/2-of-3-main-gauges-rise-for-a-fifth-consecutive-week.html | 2 of 3 Main Gauges Rise for a Fifth Consecutive Week | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/business/five-days-congress-passes-an-energy-bill-in-time-for-the-drive-home.html | FIVE DAYS; Congress Passes an Energy Bill in Time for the Drive Home | False | By Mark A. Stein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/classified/paid-notice-deaths-lubin-carol-riegelman.html | Paid Notice: Deaths LUBIN, CAROL RIEGELMAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/meanwhile-the-dear-leader-provides-good-drinking-water.html | Meanwhile: The Dear Leader provides good drinking water | False | Jas Gawronski | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/developers-former-neighbors-criticize-delay-in-coop-case.html | Developer's Former Neighbors Criticize Delay in Co-op Case | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/a-guiding-light-leaves-his-church-in-a-reborn-bronx.html | A Guiding Light Leaves His Church in a Reborn Bronx | False | By David Gonzalez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/hockey/besides-crosby-the-draft-is-full-of-talent.html | Besides Crosby, the Draft Is Full of Talent | False | By Rick Westhead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/africa/sinai-bombings-renew-old-tensions-between-bedouins-and.html | Sinai Bombings Renew Old Tensions Between Bedouins and Egyptian Authorities | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-30 | 2005-07-30 | https://www.nytimes.com/2005/07/30/world/world-briefing-europe-russia-fury-at-abc-interview-with-warlord.html | World Briefing | Europe: Russia: Fury At ABC Interview With Warlord | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 0001-01-01 | https://www.nytimes.com/2005/07/31/opinion/what-we-talk-about-when-we-talk-about-editing.html | What We Talk About When We Talk About Editing | False | By DAVID SHIPLEY, <em>editor, Op-Ed page</EM> | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 0001-01-01 | https://www.nytimes.com/2005/07/31/opinion/switched-off-in-basra.html | Switched Off in Basra | False | By STEVEN VINCENT | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 0001-01-01 | https://www.nytimes.com/2005/07/31/education/edlife/the-adderall-advantage.html | The Adderall Advantage | False | By ANDREW JACOBS | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/the-governor-goes-to-iowa-677639.html | The Governor Goes to Iowa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/hotel-steanne-in-quebec-city.html | Hô's Â¥tel Ste.-Anne in Quebec City | False | By Marialisa Calta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-memorials-lieberman-william-s.html | Paid Notice: Memorials LIEBERMAN, WILLIAM S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/glynis-gotwald-adam-ford.html | Glynis Gotwald, Adam Ford | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/dining/dining-in-boston-658804.html | DINING IN BOSTON | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music-classical-recordings-the-lady-was-a-muse-652423.html | MUSIC: CLASSICAL RECORDINGS; The Lady Was a Muse | False | By Bernard Holland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/sibernie-dalloo-and-micah-morrison.html | Sibernie Dalloo and Micah Morrison | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/down-perhaps-but-not-yet-out.html | Down, Perhaps, But Not Yet Out | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/style/pulse-what-im-wearing-now-the-gallery-director.html | PULSE: WHAT I'M WEARING NOW; The Gallery Director | False | By Jennifer Tung | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/othersports/formula-one-seeks-riches-in-russia.html | Formula One Seeks Riches in Russia | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/fair-affair.html | Fair Affair? | False | By Randy Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/about-that-unquivering-flesh.html | About That Unquivering Flesh | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-zankel-arthur.html | Paid Notice: Deaths ZANKEL, ARTHUR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/robert-maguire-75-expert-on-soviet-literature-dies.html | Robert Maguire, 75, Expert on Soviet Literature, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/the-letters-of-robert-lowell-534854.html | 'The Letters Of Robert Lowell' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/the-truth-about-hillary-many-a-dubious-revelation.html | 'The Truth About Hillary': Many a Dubious Revelation | False | By Joe Queenan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-feder-dr-stuart.html | Paid Notice: Deaths FEDER, DR. STUART | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/agnieshka-kostro-jared-burke.html | Agnieshka Kostro, Jared Burke | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/gentrifying-without-evicting-the-artists.html | Gentrifying Without Evicting the Artists | False | By Antoinette Martin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/bridgit-dengel-ray-gaspard.html | Bridgit Dengel, Ray Gaspard | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/margaret-finn-andrew-king.html | Margaret Finn, Andrew King | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/giuliani-and-the-crime-rate-534870.html | Giuliani and The Crime Rate | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-julig-anton-f.html | Paid Notice: Deaths JULIG, ANTON F. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/lois-najarian-christopher-oneill.html | Lois Najarian, Christopher O'Neill | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/othersports/this-season-catching-waves-and-trying-to-catch-a-rival.html | This Season, Catching Waves and Trying to Catch a Rival | False | By Chris Dixon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/the-framing-wars-566926.html | The Framing Wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/pageoneplus/corrections-658294.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/spreading-as-quietly-as-a-clam.html | Spreading as Quietly as a Clam | False | By Trevor Corson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/diversity-goals-and-school-scores-680338.html | Diversity Goals And School Scores | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/rising-anger-over-a-library-long-locked.html | Rising Anger Over a Library Long Locked | False | By Jake Mooney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/margaret-williams-geoffrey-zakarian.html | Margaret Williams, Geoffrey Zakarian | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-schneider-jeff-stewart.html | Paid Notice: Deaths SCHNEIDER, JEFF STEWART | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/the-week-ahead-july-31aug-6-film.html | THE WEEK AHEAD: July 31-Aug. 6; FILM | False | By A.o. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/the-shinnecocks-and-their-allies-2-letters.html | The Shinnecocks and Their Allies (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/millionaire-or-not-you-can-find-a-financial-planner.html | Millionaire or Not, You Can Find a Financial Planner | False | By Coeli Carr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/when-the-backyard-views-are-of-wells-and-drilling-rigs.html | When the Backyard Views Are of Wells and Drilling Rigs | False | By Kate Murphy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/nyregionspecial2/what-seeps-beneath.html | What Seeps Beneath | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/what-does-a-terrorist-look-like-680095.html | What Does a Terrorist Look Like? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-berger-mark-h.html | Paid Notice: Deaths BERGER, MARK H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/labor-must-explain-benefits-of-a-split-679984.html | Labor Must Explain Benefits of a Split | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/advisory-travel-notes-an-end-to-a-dolphin-program.html | ADVISORY: TRAVEL NOTES; An End to a Dolphin Program | False | By Austin Considine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/sports/armstrong-doubts-680940.html | Armstrong Doubts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/earthly-delights.html | Earthly Delights | False | By Karla Cook | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/football/in-green-bay-title-town-has-given-way-to-team-turmoil.html | In Green Bay, Title Town Has Given Way to Team Turmoil | False | By Clifton Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-memorials-herman-mindy-j.html | Paid Notice: Memorials HERMAN, MINDY J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-winston-jerome-jerry.html | Paid Notice: Deaths WINSTON, JEROME (JERRY) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/sports/loving-armstrong-680958.html | Loving Armstrong | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/qa-restrictions-on-sales-in-a-condo.html | Q&A; Restrictions on Sales in a Condo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/goodbye-gritty-hello-trendy.html | Goodbye Gritty, Hello Trendy | False | By Susan Catto | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/movies/MoviesFeatures/a-cinema-so-indie-its-5000-miles-away.html | A Cinema So Indie It's 5,000 Miles Away | False | By David Hochman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/cellphone-casualty.html | Cellphone Casualty | False | By Stephanie Mitchell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/business/the-costco-strategy-676357.html | The Costco Strategy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/what-does-a-terrorist-look-like-680087.html | What Does a Terrorist Look Like? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/jana-packman-mark-greenblatt.html | Jana Packman, Mark Greenblatt | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/the-shinnecocks-and-their-allies-680044.html | The Shinnecocks And Their Allies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/international/middleeast/iran-to-resume-nuclear-activity-spokesman-says.html | Iran to Resume Nuclear Activity, Spokesman Says | False | By Nazila Fathi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/arts/best-sellers-july-31-2005.html | BEST SELLERS: July 31, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/five-days-in-philadelphia-the-plot-against-germany.html | 'Five Days in Philadelphia': The Plot Against Germany | False | By Thomas Mallon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/a-hidden-camp-an-open-shame.html | A Hidden Camp, an Open Shame | False | By Lawrence Downes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/internment-camp-denmark.html | Internment Camp; Skagen, Denmark | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/the-fountains-of-wayne-will-always-have-new-jersey.html | The Fountains of Wayne Will Always Have New Jersey | False | By Kate Rockland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/youll-never-do-research-in-this-town-again.html | You'll Never Do Research in This Town Again | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/iraq-dances-with-iran-while-america-seethes.html | Iraq Dances With Iran, While America Seethes | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-memorials-yellen-dwight.html | Paid Notice: Memorials YELLEN, DWIGHT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/footlights-and-at-the-neuberger.html | FOOTLIGHTS; ...And at the Neuberger | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/heather-schoenfeld-and-harvey-young-jr.html | Heather Schoenfeld and Harvey Young Jr. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/judge-roberts-meet-daniel-webster.html | Judge Roberts, Meet Daniel Webster | False | By Peter Edidin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/dining/an-auspicious-beginning-for-a-north-fork-vineyard.html | An Auspicious Beginning for a North Fork Vineyard | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/quick-bite-lodi-warehouse-spices.html | QUICK BITE: Lodi; Warehouse Spices | False | By Jason Perlow | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/museums-small-museums-good-deeds.html | MUSEUMS; Small Museums, Good Deeds | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-schur-pauline-nee-ames.html | Paid Notice: Deaths SCHUR, PAULINE (NEE AMES) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/style/on-the-street-oh-holly.html | ON THE STREET; Oh, Holly | False | By Bill Cunningham | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/us/on-farthest-us-shores-iraq-is-a-way-to-a-dream.html | On Farthest U.S. Shores, Iraq Is a Way to a Dream | False | By James Brooke | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/us/education/the-878-million-maneuver.html | The $8.78 Million Maneuver | False | By Alex Wellen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/bohemian-rhapsody.html | Bohemian Rhapsody | False | By Richard Florida and Elizabeth Currid | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-farber-leonard-l.html | Paid Notice: Deaths FARBER, LEONARD L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-dehn-virginia-engleman.html | Paid Notice: Deaths DEHN, VIRGINIA ENGLEMAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/an-oasis-of-green-reclaimed-by-city-and-community.html | An Oasis of Green, Reclaimed by City and Community | False | By Christopher Gray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/sports/the-tour-and-tv-680966.html | The Tour and TV | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/talks-for-ramirez-break-down-over-prospects.html | Talks for Ramirez Break Down Over Prospects | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-memorials-emden-harry-d.html | Paid Notice: Memorials EMDEN, HARRY D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/hockey/no-surprise-at-the-top-penguins-get-crosby.html | No Surprise at the Top: Penguins Get Crosby | False | By Rick Westhead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/manon-wagner-alexander-defelice.html | Manon Wagner, Alexander DeFelice | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/pageoneplus/corrections-658278.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-aaroni-abraham.html | Paid Notice: Deaths AARONI, ABRAHAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/dance/dancing-as-fast-and-as-tightly-as-she-can.html | Dancing as Fast, and as Tightly, as She Can | False | By Tobi Tobias | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/long-island-journal-learning-the-ins-and-outs-of-pampering.html | LONG ISLAND JOURNAL; Learning the Ins and Outs of Pampering | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/a-fishing-village-after-all.html | A Fishing Village After All | False | By Seth Sherwood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/asia/nepal-soldiers-hunt-for-kidnapped-government-officials.html | Nepal soldiers hunt for kidnapped government officials | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/what-do-peacocks-say-ack.html | What Do Peacocks Say? ACK | False | By Warren St. John and Alexandra Wolfe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/autism-as-metaphor.html | Autism as Metaphor | False | By Polly Morrice | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/college/life-imitating-art-imitating-life.html | Life Imitating Art Imitating Life | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/dining/staten-island-taking-the-ferry-to-lunch.html | Staten Island: Taking the Ferry to Lunch | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/leela-de-souza-peter-bransten.html | Leela de Souza, Peter Bransten | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/the-ghosts-of-emmett-till.html | The Ghosts of Emmett Till | False | By Richard Rubin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/the-cover-video-not-note-for-note-but-nearly-shot-for-shot.html | The Cover Video: Not Note for Note, But Nearly Shot for Shot | False | By Jon Caramanica | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/what-does-a-terrorist-look-like-680125.html | What Does a Terrorist Look Like? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/the-week-ahead-july-31-aug-6.html | The Week Ahead: July 31 - Aug. 6 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/us/education/blackboard-public-relations-life-imitating-art-imitating-life.html | BLACKBOARD: PUBLIC RELATIONS; Life Imitating Art Imitating Life | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/augustine-for-the-new-age.html | Augustine for the New Age | False | By G. W. Bowersock | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/the-week-ahead-july-31-aug6-theater.html | THE WEEK AHEAD: July 31-Aug. 6; THEATER | False | By Jesse McKinley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/collection-focus-not-quite-off-the-rack.html | COLLECTION FOCUS; Not Quite Off The Rack | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-ostrow-louisette-mellen.html | Paid Notice: Deaths OSTROW, LOUISETTE MELLEN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/home-interrupted.html | Home, Interrupted | False | By Katharine Greider | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/international/europe/suspect-held-in-italy-said-to-admit-carrying-bomb-in.html | Suspect Held in Italy Said to Admit Carrying Bomb in Train | False | By Ian Fisher and Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/in-person-a-very-long-orientation-pays-off.html | IN PERSON; A Very Long Orientation Pays Off | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-wiener-ronald-charles.html | Paid Notice: Deaths WIENER, RONALD CHARLES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/great-ruppers-ghost.html | Great Ruppert's Ghost | False | By Michael Pollak Q. I Saw A Tv Report About A Bill In Albany To Create An Empire State Beer Trail To Publicize the State'S Breweries the Way the Wine Trail Publicizes Wineries. Are There City Breweries That Would Be Included? A. Otto Huber, Kings, Schaefer and Ruppert'S Knickerbocker Won'T Be There | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/ramirez-well-worth-keeping-or-getting.html | Ramirez Well Worth Keeping or Getting | False | By Harvey Araton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/will-fame-and-fortune-change-utility-stocks.html | Will Fame and Fortune Change Utility Stocks? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/automobiles/behind-the-wheel2006-lexus-rx400h-the-hybrid-emperors-new.html | BEHIND THE WHEEL/2006 Lexus RX400h; The Hybrid Emperor's New Clothes | False | By Jeff Sabatini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/uzbeks-order-us-from-base-in-refugee-rift.html | Uzbeks Order U.S. From Base in Refugee Rift | False | By Steven R. Weisman and Thom Shanker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/opinionspecial/for-security-follow-the-house.html | For Security, Follow the House | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/house-party.html | House Party | False | By Abby Ellin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/for-pataki-a-rare-path-toward-the-national-stage.html | For Pataki, a Rare Path Toward the National Stage | False | By Sam Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/the-lady-and-the-panda-bear-market.html | 'The Lady and the Panda': Bear Market | False | By Pamela Paul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/moderation-in-the-pursuit-of-victory.html | Moderation in the Pursuit of Victory | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/finding-shoes-for-hardtofit-feet-i-commiserate-with-pari.html | Finding Shoes For Hard-to-Fit Feet I commiserate with Pari Chang's problem about finding shoes. Like Ms. Chang, I'm short (4-foot-10 in my stocking feet) and I have searched for 6W's. She is correct: it is almost impossible to find good-looking shoes if you don't wear at least a size 7. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/europe/us-study-pinpoints-nearmisses-by-allies-in-fathoming-the.html | U.S. Study Pinpoints Near-Misses by Allies in Fathoming the Unfolding Holocaust | False | By Sam Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/africa/hundreds-of-protesters-take-to-the-streets-in-northern-sinai.html | Hundreds of protesters take to the streets in northern Sinai | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-turner-joy-starry.html | Paid Notice: Deaths TURNER, JOY STARRY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/dianemarie-johnston-stephen-spruiell.html | Diane-Marie Johnston, Stephen Spruiell | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/briefs-robins-seen-as-links-in-west-nile-virus.html | BRIEFS; Robins Seen as Links In West Nile Virus | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/the-pizzas-still-old-world-only-now-the-old-worlds-tibet.html | The Pizza's Still Old World, Only Now the Old World's Tibet | False | By Joseph Berger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/dance/speaking-dance-in-3-weeks.html | Speaking Dance in 3 Weeks | False | By Kevin Giordano | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/katharine-stein-michael-fahey.html | Katharine Stein, Michael Fahey | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/randall-flinn-michael-stiglitz.html | Randall Flinn, Michael Stiglitz | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/museums-a-foundations-missions.html | MUSEUMS; A Foundation's Missions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/a-law-firms-ideal-home-substantial-but-not-lavish.html | A Law Firm's Ideal Home: Substantial but Not Lavish | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/the-last-of-the-indies.html | The Last of the Indies | False | By Lynn Hirschberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/that-thing-its-famous.html | That Thing? It's Famous? | False | By Fred B. Adelson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-davis-john-ignatius.html | Paid Notice: Deaths DAVIS, JOHN IGNATIUS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/little-sympathy-for-the-devils.html | Little Sympathy For the Devils | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/on-politics-lautenbergs-head-is-still-very-much-in-the-game.html | ON POLITICS; Lautenberg's Head Is Still Very Much in the Game | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/the-ultimate-foc-friend-of-craig.html | The Ultimate F.O.C. (Friend of Craig) | False | By Jeff Vandam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-memorials-parnes-sidmore.html | Paid Notice: Memorials PARNES, SIDMORE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/cluttering-up-the-city-charter.html | Cluttering Up the City Charter | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/briefs-independent-bookstore-to-close-in-greenwich.html | BRIEFS; Independent Bookstore To Close in Greenwich | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/openers-suits-down-perhaps-but-not-yet-out.html | OPENERS; SUITS; Down, Perhaps, But Not Yet Out | False | By Barnaby J. Fed | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/in-race-to-stem-cell-center-new-jerseys-efforts-stall.html | In Race to Stem Cell Center, New Jersey's Efforts Stall | False | By Tina Kelley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/the-governor-goes-to-iowa.html | The Governor Goes to Iowa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/the-nation-where-the-human-footprint-is-lightest.html | THE NATION; Where the Human Footprint Is Lightest | False | By Bill Marsh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/a-welcoming-place-to-raise-a-family.html | A Welcoming Place to Raise a Family | False | By Elsa Brenner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/the-dawn-of-new-yorks-ice-age.html | The Dawn of New York's Ice Age | False | By Edward T. O'Donnell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/football/jets-rookie-pouha-knows-how-to-take-the-heat.html | Jets' Rookie Pouha Knows How to Take the Heat | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/if-interest-rates-turn-upside-down-look-out.html | If Interest Rates Turn Upside Down, Look Out | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/body-of-woman-discovered-in-a-dumpster-in-harlem.html | Body of Woman Discovered in a Dumpster in Harlem | False | By Anthony Ramirez and Colin Moynihan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/pushing-and-pulling-stamfords-orchestra-in-new-directions.html | Pushing and Pulling Stamford's Orchestra In New Directions | False | By Brian Wise | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/dreaming-of-a-tower-for-a-prime-site.html | Dreaming of a Tower for a Prime Site | False | By Eleanor Charles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/colorcoding.html | Color-Coding | False | By Rob Walker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/pageoneplus/correction-659452.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/in-ljubljana-the-old-europe-and-the-new-are-still-in-balance.html | In Ljubljana, the Old Europe and the New Are Still in Balance | False | By Alex Crevar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/the-week-ahead-july-31aug-6-art.html | THE WEEK AHEAD: July 31-Aug. 6; ART | False | By Holland Cotter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/the-week-ahead-july-31aug-6-dance.html | THE WEEK AHEAD: July 31-Aug. 6; DANCE | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/going-west-young-mba-well-maybe-not.html | Going West, Young M.B.A.? Well, Maybe Not | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/bad-news.html | Bad News | False | By Richard A. Posner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/coping/for-momstobe-a-prenatal-marvel-the-midwife-is-a-man.html | COPING; For Moms-to-Be, A Prenatal Marvel: The Midwife Is a Man | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/elizabeth-cohen-christopher-kojima.html | Elizabeth Cohen, Christopher Kojima | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/the-framing-wars-566934.html | The Framing Wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/the-ethicist-566985.html | The Ethicist | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/theater/newsandfeatures/the-many-faces-of-john-lennon-black-white-male.html | The Many Faces of John Lennon: Black, White, Male, Female | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/dark-genius-of-wall-street-jay-millionaire.html | 'Dark Genius of Wall Street': Jay Millionaire | False | By Joseph Nocera | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-hersh-benjamin-b.html | Paid Notice: Deaths HERSH, BENJAMIN B. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/the-bolshoi-ballet-returns-to-new-york-and-finds-moscow.html | The Bolshoi Ballet Returns to New York and Finds Moscow | False | By Eleanor Randolph | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/surprise-straight-up.html | Surprise, Straight Up | False | By William L. Hamilton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/labor-must-explain-benefits-of-a-split-679992.html | Labor Must Explain Benefits of a Split | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/advisory-travel-notes-hotel-amenities-goal-deliver-more.html | ADVISORY: TRAVEL NOTES; Hotel Amenities Goal: Deliver More | False | By Lisa Kalis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/longing-for-a-cussfree-zone.html | Longing for a Cuss-Free Zone | False | By Michael Brick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/nyregionspecial2/history-comes-home-to-roost.html | History Comes Home to Roost | False | By Terry Golway | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/accessory-to-murder.html | Accessory to Murder | False | By Bruce Weber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-garnett-blynn.html | Paid Notice: Deaths GARNETT, BLYNN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-gill-the-rev-dr-theodore-alexander.html | Paid Notice: Deaths GILL, THE REV. DR. THEODORE ALEXANDER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/moving-forward-without-moving-too-far.html | Moving Forward Without Moving Too Far | False | By Joyce Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/chapters/augustine.html | 'Augustine' | False | By James J. O'Donnell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/television/in-a-new-series-the-suburbs-light-up.html | In a New Series, the Suburbs Light Up | False | By Dave Itzkoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/chapters/dark-genius-of-wall-street.html | 'Dark Genius of Wall Street' | False | By Edward J. Renehan Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-humes-william.html | Paid Notice: Deaths HUMES, WILLIAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/nyregionspecial2/time-for-vacation-who-will-watch-the-dog.html | Time for Vacation: Who Will Watch the Dog? | False | By Margaret Farley Steele | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/for-native-sons-less-favor-at-home.html | For Native Sons, Less Favor at Home | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/worth-noting-the-scent-of-quarters-clattering-on-the-floor.html | WORTH NOTING; The Scent of Quarters Clattering on the Floor | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/judicial-opinion.html | Judicial Opinion | False | By Deborah Solomon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/europe/as-ira-backs-off-loyalist-gangs-battle-one-another.html | As I.R.A. Backs Off, Loyalist Gangs Battle One Another | False | By Brian Lavery | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/how-to-identify-a-gifted-child.html | How to ... Identify a Gifted Child | False | By Abigail Sullivan Moore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/briefs-little-damage-found-from-truck-accident.html | BRIEFS; Little Damage Found From Truck Accident | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-gusberg-saul-b-md.html | Paid Notice: Deaths GUSBERG, SAUL B., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/middleeast/new-iran-leader-to-address-un.html | New Iran Leader to Address U.N. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/andrea-goldschlager-nathaniel-persily.html | Andrea Goldschlager, Nathaniel Persily | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/rudeness-interrupted.html | Rudeness, Interrupted | False | By Bob Morris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/life-imitating-art-imitating-life.html | Life Imitating Art Imitating Life | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/no-cash-for-nobu-try-allyoucaneat-sushi.html | No Cash for Nobu? Try All-You-Can-Eat Sushi | False | By Richard Morgan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/asia/massive-weapons-cache-seized-in-central-afghanistan.html | Massive weapons cache seized in central Afghanistan | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/business/the-costco-strategy-676349.html | The Costco Strategy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/bird-lives-the-birth-of-bebop-captured-on-disc.html | Bird Lives! The Birth of Bebop, Captured on Disc | False | By Fred Kaplan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/pageoneplus/style/corrections-569704.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/london-after-the-bombings-658774.html | LONDON AFTER THE BOMBINGS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/the-affluent-meet-the-effluent.html | The Affluent Meet the Effluent | False | By William Neuman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/it-wasnt-so-easy-for-roosevelt-either.html | It Wasn't So Easy for Roosevelt, Either | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/ah-wilderness-567000.html | Ah, Wilderness! | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-mcintyre-harry-henry-pierre.html | Paid Notice: Deaths MCINTYRE, "HARRY" (HENRY PIERRE) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/movies/MoviesFeatures/the-race-to-put-daniel-pearl-on-screen.html | The Race to Put Daniel Pearl on Screen | False | By Christian Moerk | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/a-gas-station-seeks-growth-the-neighbors-see-trouble.html | A Gas Station Seeks Growth, the Neighbors See Trouble | False | By Jake Mooney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/mission-impossible-living-the-high-life-in-newport-while-keeping.html | Mission Impossible? Living the High Life in Newport While Keeping Costs Low | False | By Matt Gross | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/footlights-on-board-at-bendheim.html | FOOTLIGHTS; On Board at Bendheim... | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/business/the-china-debate-676373.html | The China Debate | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/nyregionspecial2/seeking-summer-all-year.html | Seeking Summer All Year | False | By William Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/the-cinema-of-latterday-saints.html | The Cinema of Latter-Day Saints | False | By Carlene Bauer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/art-review/they-didnt-forget-the-camera-680559.html | ART REVIEW; They Didn't Forget the Camera | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/style/pulse-a-little-candy-behind-the-ear.html | PULSE; A Little Candy Behind the Ear? | False | By Ellen Tien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-ladenson-irene-akhimoff.html | Paid Notice: Deaths LADENSON, IRENE AKHIMOFF | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-appleton-shelley.html | Paid Notice: Deaths APPLETON, SHELLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/football/a-year-under-his-belt-manning-is-ready-to-add-some-notches.html | A Year Under His Belt, Manning Is Ready to Add Some Notches | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/television/espns-new-master-of-the-offensive-foul.html | ESPN's New Master of the Offensive Foul | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/asia/two-koreas-agree-to-open-connecting-railways-roads-in-october.html | Two Koreas agree to open connecting railways, roads in October | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/the-cows-are-thriving-now-how-about-their-doctors.html | The Cows Are Thriving, Now How About Their Doctors? | False | By Peter Norlander | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/art-review/they-didnt-forget-the-camera.html | ART REVIEW; They Didn't Forget the Camera | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-craig-ambrose-leo.html | Paid Notice: Deaths CRAIG, AMBROSE LEO | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/a-new-face-of-hunger-without-the-old-excuses.html | A New Face of Hunger, Without the Old Excuses | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/what-does-a-terrorist-look-like-680133.html | What Does a Terrorist Look Like? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/the-week-faces-of-protest-july-2430.html | THE WEEK: Faces of Protest | July 24-30 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-lubin-carol.html | Paid Notice: Deaths LUBIN, CAROL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-giamelli-joseph.html | Paid Notice: Deaths GIAMELLI, JOSEPH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/obituaries/cicely-saunders-dies-at-87-reshaped-endoflife-care.html | Cicely Saunders Dies at 87; Reshaped End-of-Life Care | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/two-faces-of-terrorism-is-one-more-evil-than-the-other.html | Two Faces of Terrorism: Is One More Evil Than the Other? | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/theater/newsandfeatures/a-puppet-master-still-standing.html | A Puppet Master, Still Standing | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/the-governor-goes-to-iowa.html | The Governor Goes to Iowa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music-classical-recordings-the-lady-was-a-muse.html | MUSIC: CLASSICAL RECORDINGS; The Lady Was a Muse | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/harry-potter-and-the-halfblood-prince-her-dark-materials.html | â€šÃ„Â'Harry Potter and the Half-Blood Princeâ€šÃ„Â': Her Dark Materials | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/sttropez-gogo.html | St.-Tropez â'šÃ‰Â¬ßE Go-Go | False | By Seth Sherwood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/the-arsenal-gelee.html | The Arsenal: Geli'šÃ©e | False | By Amanda Hesser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/asia/heavy-rains-hamper-relief-work-in-india-death-toll-will-reach.html | Heavy rains hamper relief work in India, death toll will reach 1,000 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/briefs-environment-rail-line-fined-over-waste.html | BRIEFS; ENVIRONMENT; RAIL LINE FINED OVER WASTE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/a-bridge-too-high-658790.html | A BRIDGE TOO HIGH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/briefs-transportation-detection-device-at-newark-airport.html | BRIEFS; TRANSPORTATION; DETECTION DEVICE AT NEWARK AIRPORT | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/the-framing-wars-566977.html | The Framing Wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/the-framing-wars-566969.html | The Framing Wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/pageoneplus/arts/corrections-667080.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/homes-taken-lives-rebuilt.html | Homes Taken, Lives Rebuilt | False | By Elsa Brenner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music-classical-recordings-the-lady-was-a-muse-652415.html | MUSIC: CLASSICAL RECORDINGS; The Lady Was a Muse | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/riding-out-the-storms-while-on-vacation.html | Riding Out the Storms While on Vacation | False | By Beth Greenfield | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/31phon.html | The Quarterless Phone (but Read the Ads) | False | By Jake Mooney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/bohemian-rhapsody-677612.html | Bohemian Rhapsody | False | By Richard Florida and Elizabeth Currid | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/the-old-harvard-try.html | The Old Harvard Try | False | By Tamar Lewin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/sarah-gall-richard-pelliccio.html | Sarah Gall, Richard Pelliccio | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/cross-westchester-medical-center-cited-in-death-of-boy-12.html | CROSS WESTCHESTER; Medical Center Cited In Death of Boy, 12 | False | By Debra West | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/automobiles/when-your-mileage-doesnt-match-the-window-sticker.html | When Your Mileage Doesn't Match the Window Sticker | False | By Bradley Berman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/movies/MoviesFeatures/carroll-ballards-second-chance.html | Carroll Ballard's Second Chance | False | By James Greenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/finding-shoes-for-hardtofit-feet-i-totally-relate-to-pari.html | Finding Shoes For Hard-to-Fit Feet I totally relate to Pari Chang's lament regarding her search for size 5 shoes ("Small Feet, Big Dreams," July 17). I am her male counterpart who has searched Manhattan and beyond for a men's size 5 1/2. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/internment-camp-658723.html | INTERNMENT CAMP | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/elaine-buckberg-timothy-helwick.html | Elaine Buckberg, Timothy Helwick | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/admissions-directors-cut.html | Admissions: Director's Cut | False | By James R. Petersen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/bomb-kills-2-private-guards-for-british-consulate-in-iraq.html | Bomb Kills 2 Private Guards for British Consulate in Iraq | False | By Kirk Semple | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/susan-vermazen-james-anderson.html | Susan Vermazen, James Anderson | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/international/middleeast/iraqi-official-says-panel-will-try-to-meet.html | Iraqi Official Says Panel Will Try to Meet Constitution Deadline | False | By Christine Hauser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/dont-worry-about-china-learn-from-it.html | Don't Worry About China. Learn From It. | False | By Ben Stein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/christina-juliano-daniel-zibel.html | Christina Juliano, Daniel Zibel | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/us/education/pop-quiz-rhyme-and-reasoning.html | POP QUIZ; Rhyme and Reasoning | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/nyregionspecial2/quick-what-do-you-do-for-a-heart-attack.html | Quick, What Do You Do for A Heart Attack? | False | By Ford Fessenden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/security-rises-but-so-does-anxiety.html | Security Rises, But So Does Anxiety | False | By Jennifer Medina | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/the-concierge-doctor-is-available-at-a-price.html | The Concierge Doctor Is Available (at a Price) | False | By Amy Zipkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/a-pass-on-privacy-566693.html | A Pass on Privacy? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/honor-thy-father.html | Honor Thy Father | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/pageonplus/correction-668907.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/greetings-from-rumson-nj-534820.html | Greetings From Rumson, N.J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/all-this-and-more-for-1159.html | All This (and More) for $11.59 | False | By Patricia Brooks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/this-mans-home-is-a-castle.html | This Man's Home Is a Castle | False | By Penelope Green | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/the-worlds-oldest-snack-food.html | The World's Oldest Snack Food | False | By Abby Ellin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/nyregionspecial2/nassau-plots-a-rescue-for-its-tattered-museums.html | Nassau Plots a Rescue for Its Tattered Museums | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-harding-helen.html | Paid Notice: Deaths HARDING, HELEN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/the-framing-wars-566918.html | The Framing Wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/the-basics-about-that-unquivering-flesh.html | The Basics; About That Unquivering Flesh | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/two-parents-are-charged-in-deaths-of-two-toddlers.html | Two Parents Are Charged in Deaths of Two Toddlers | False | By Paul von Zielbauer and Janon Fisher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/remember-you-didnt-read-about-it-here.html | Remember, You Didn't Read About It Here | False | By Denny Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/style/pulse-massage-in-a-sandal.html | PULSE; Massage In a Sandal | False | By Elen Tien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/thomas-paine-and-the-promise-of-america-founding-father-of-the.html | 'Thomas Paine and the Promise of America': Founding Father of the American Left | False | By Joseph J. Ellis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/international/europe/willem-f-duisenberg-former-european-central-bank.html | Willem F. Duisenberg, Former European Central Bank President, Dies at 70 | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-van-amburg-dr-james-e.html | Paid Notice: Deaths VAN AMBURG, DR. JAMES E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/getting-in-the-swim-with-popup-pools.html | Getting in the Swim With Pop-Up Pools | False | By Jay Romano | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-breckir-dorothy-k.html | Paid Notice: Deaths BRECKIR, DOROTHY K. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/holding-their-breath-spear-gun-in-hand.html | Holding Their Breath, Spear Gun in Hand | False | By Laurie Nadel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-memorials-frankel-bertha.html | Paid Notice: Memorials FRANKEL, BERTHA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/footlights/on-the-trail-of-art.html | FOOTLIGHTS; On the Trail of Art | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/leslie-duhaylongsod-eric-beerbohm.html | Leslie Duhaylongsod, Eric Beerbohm | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/how-payola-went-corporate.html | How Payola Went Corporate | False | By Lorne Manly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-moran-ruth-m.html | Paid Notice: Deaths MORAN, RUTH M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/the-framing-wars-566942.html | The Framing Wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/football/at-practice-a-scare-for-the-giants-25-million-man.html | At Practice, a Scare for the Giants' $25 Million Man | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/africa/iraqi-constitution-chairman-wants-a-30day-extension.html | Iraqi constitution chairman wants a 30-day extension | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/where-the-entertainment-vies-with-the-food.html | Where the Entertainment Vies With the Food | False | By M.h. Reed | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/business/the-china-debate-676365.html | The China Debate | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/another-face-of-terror.html | Another Face of Terror | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/politics/politicsspecial1/as-clerk-for-rehnquist-nominee-stood-out-for.html | As Clerk for Rehnquist, Nominee Stood Out for Conservative Rigor | False | By Adam Liptak and Todd S. Purdum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/design/its-a-bird-its-a-plane-its-architecture.html | It's a Bird! It's a Plane! It's Architecture! | False | By Alexandra Starr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/museum-shows-children-the-faith-of-their-neighbors.html | Museum Shows Children the Faith of Their Neighbors | False | By Andy Newman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/finding-shoes-for-hard-to-fit-feet-4-letters.html | Finding Shoes for Hard-to-Fit Feet (4 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/india-and-the-movies-renoir-vs-bollywood.html | INDIA AND THE MOVIES; Renoir vs. Bollywood | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/international/asia/chinese-government-warns-citizens-about-threats-to-social.html | Chinese Government Warns Citizens About Threats to Social Stability | False | By Jim Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/what-does-a-terrorist-look-like-8-letters.html | What Does a Terrorist Look Like? (8 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/what-does-a-terrorist-look-like-680060.html | What Does a Terrorist Look Like? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/fraud-in-the-schools.html | Fraud in the Schools | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/the-steadfast-ones.html | The Steadfast Ones | False | By Gerald Eskenazi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/demand-for-norcross-tapes.html | DEMAND FOR NORCROSS TAPES | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-talbert-alfred-a.html | Paid Notice: Deaths TALBERT, ALFRED A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/an-artarchitecture-tour-of-berlin-child-care-in-rome.html | An Art-Architecture Tour of Berlin; Child Care in Rome | False | By Ray Cormier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-liddell-jane-hawkes.html | Paid Notice: Deaths LIDDELL, JANE HAWKES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/africa/antimubarak-protesters-clash-with-police-in-cairo.html | Anti-Mubarak Protesters Clash With Police in Cairo | False | By Michael Slackman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/boomwhackers-instruments-of-democracy.html | Boomwhackers: Instruments of Democracy | False | By Melanie D.G. Kaplan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/science/space/for-nasa-misjudgments-led-to-latest-shuttle-woes.html | For NASA, Misjudgments Led to Latest Shuttle Woes | False | This article was reported by John Schwartz, Andrew C. Revkin and Matthew L. Wald and Written By Mr. Schwartz. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/the-week-ahead-july-31aug-6-classical-music.html | THE WEEK AHEAD: July 31-Aug. 6; CLASSICAL MUSIC | False | By James R. Oestreich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/keeping-score-earned-run-average-is-not-the-best-performance-review.html | KEEPING SCORE; Earned Run Average Is Not the Best Performance Review | False | By David Leonhardt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/politics/president-is-given-regular-checkup-at-naval-hospital.html | President Is Given Regular Checkup at Naval Hospital | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/the-framing-wars-566896.html | The Framing Wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/those-who-can-and-cant.html | Those Who Can, and Can't | False | By Cecilia Capuzzi Simon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/skagen-denmark-658740.html | SKAGEN, DENMARK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/europe/british-inquiry-shifts-away-from-foreign-aid-for-plots.html | British Inquiry Shifts Away From Foreign Aid for Plots | False | This article was reported by Raymond Bonner, Stephen Grey and Don van Natta Jr., and Written By Mr. Bonner and Mr. van Natta. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/health/deciding-when-its-time-to-say-yes.html | Deciding When It's Time To Say Yes | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/nyregionspecial2/lofty-goals-the-metrostars-are-ready-to-excel.html | Lofty Goals: The MetroStars Are Ready to Excel | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Anderson Tepper | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-litvack-julius-julie.html | Paid Notice: Deaths LITVACK, JULIUS (JULIE) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/going-to-seattle-or-not-658758.html | GOING TO SEATTLE (OR NOT) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/movies/MoviesFeatures/blockbusted.html | Blockbusted | False | By Mike Hale | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/boston-to-oregon-to-bronx-embree-has-new-uniform.html | Boston to Oregon to Bronx, Embree Has New Uniform | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/as-hitting-falls-mets-tumble-back-to-500-mark.html | As Hitting Falls, Mets Tumble Back to .500 Mark | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/georgia-ballot-restriction-676543.html | Georgia Ballot Restriction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/why-cant-hempstead-fix-its-schools.html | Why Can't Hempstead Fix Its Schools? | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/pageoneplus/corrections-658286.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/the-method-actors-the-truth-is-over-there.html | 'The Method Actors': The Truth Is Over There | False | By Neil Gordon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-block-sheila.html | Paid Notice: Deaths BLOCK, SHEILA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/margaret-gould-adam-korn.html | Margaret Gould, Adam Korn | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/how-to-view-26000-operas-at-once.html | How to View 26,000 Operas at Once | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-waters-stuart.html | Paid Notice: Deaths WATERS, STUART | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-jezer.html | Paid Notice: Deaths JEZER, MARTY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/the-basics-least-likely-ladder-to-the-presidency.html | The Basics; Least Likely Ladder To the Presidency | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/the-finnishamerican-record-keepers.html | The Finnish-American Record Keepers | False | By Gail Braccidiferro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/matsui-lets-the-yankees-walk-away-with-a-victory.html | Matsui Lets the Yankees Walk Away With a Victory | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/an-unwanted-mall-in-our-backyard-680311.html | An Unwanted Mall In Our Backyard | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/a-medically-dubious-ailment.html | A Medically Dubious Ailment | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/openers-suits-friend-of-george.html | OPENERS; SUITS; FRIEND OF GEORGE | False | By Mark A. Stein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/out-from-under-the-influence.html | Out From Under the Influence | False | By Kevin Cahillane | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-jacobson-ishier.html | Paid Notice: Deaths JACOBSON, ISHIER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/growing-up-with-a-dose-of-magic.html | Growing Up With a Dose of Magic | False | By Kaavya Viswanathan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/some-ask-if-the-disney-magic-is-slipping.html | Some Ask if the Disney Magic Is Slipping | False | By Charles Passy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/sports/agelimit-reason-680931.html | Age-Limit Reason | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/something-for-the-ducklings-and-the-swans.html | Something for the Ducklings (and the Swans) | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/automobiles/unmet-expectations.html | Unmet Expectations | False | By James G. Cobb | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/a-new-hope-for-dreams-suspended-by-segregation.html | A New Hope for Dreams Suspended by Segregation | False | By Michael Janofsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/karen-wiessen-christopher-anrig.html | Karen Wiessen, Christopher Anrig | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/power-breakfasts-quirks-on-the-side.html | Power Breakfasts, Quirks on the Side | False | By Rebecca O'Brien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/theater/newsandfeatures/geeks-get-out-your-light-sabers-impostor-alert.html | Geeks, Get Out Your Light Sabers! Impostor Alert | False | By Robert Simonson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-belden-william-a.html | Paid Notice: Deaths BELDEN, WILLIAM A | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/out-of-the-loop.html | Out of the Loop | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/new-sat-new-score-new-confusion.html | New SAT, New Score, New Confusion | False | By Victoria Goldman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/a-dream-awakens-in-africa.html | A Dream Awakens in Africa | False | By Steve Fitzgerald | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/emily-rand-allen-popowitz.html | Emily Rand, Allen Popowitz | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/golf/singh-believes-in-his-swing-hes-agnostic-on-putting.html | Singh Believes in His Swing; He's Agnostic on Putting | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/kate-bostock-jesse-shefferman.html | Kate Bostock, Jesse Shefferman | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/arts/paperback-best-sellers-july-31-2005.html | PAPERBACK BEST SELLERS: July 31, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/pageoneplus/arts/corrections-667099.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/on-the-beach-courtesy-of-new-jersey.html | On the Beach, Courtesy of New Jersey | False | By Jeff Vandam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-noble-rose.html | Paid Notice: Deaths NOBLE, ROSE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/business/whats-a-tech-company-676381.html | What's a Tech Company? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-horowitz-ruth.html | Paid Notice: Deaths HOROWITZ, RUTH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/automobiles/take-the-fourcylinder-instead.html | Take the Four-Cylinder Instead | False | By Jerry Garrett | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-goldberg-charles.html | Paid Notice: Deaths GOLDBERG, CHARLES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/style-fall-05-trend-report.html | STYLE; Fall '05 Trend Report | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/preps-cool.html | Prep's Cool | False | By Lara Ewen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/the-industry-fiber-optic.html | The Industry: Fiber Optic | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/health/astronauts-exchange-trash-for-supplies.html | Astronauts exchange trash for supplies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/audubon-society-lists-25-areas-vital-to-birds.html | Audubon Society Lists 25 Areas Vital to Birds | False | By Peter C. Beller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/databank-july-2529-two-stock-gauges-defy-talk-of-higher-rates.html | DataBank: JULY 25-29; Two Stock Gauges Defy Talk of Higher Rates | False | By Jeff Sommer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/hiphop-fresh-squeezed.html | Hip-Hop, Fresh Squeezed | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-lewis-jeanne-bondurant.html | Paid Notice: Deaths LEWIS, JEANNE (BONDURANT) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/us/education/teaching-the-teachers-who-needs-education-schools.html | TEACHING THE TEACHERS; Who Needs Education Schools? | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-pinto-nick.html | Paid Notice: Deaths PINTO, NICK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/business/the-costco-strategy-676330.html | The Costco Strategy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/foundering.html | Foundering? | False | By Noah Feldman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/all-worked-up-and-wondering-why.html | All Worked Up and Wondering Why | False | By David Leonhardt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/us/tow-trucks-prowl-and-authorities-crack-down.html | Tow Trucks Prowl, and Authorities Crack Down | False | By Andrew Pollack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-spivack-edith.html | Paid Notice: Deaths SPIVACK, EDITH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/off-the-waterfront.html | Off the Waterfront | False | By Steven Kurutz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/jessica-ritz-henry-myers.html | Jessica Ritz, Henry Myers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/us/education/back-to-campus-firstyear-help-for-parents-only.html | BACK TO CAMPUS; First-Year Help: For Parents Only | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/in-brief-east-end-transit-survey-finds-support-for-train-shuttle.html | IN BRIEF: EAST END TRANSIT; Survey Finds Support For Train Shuttle | False | By John Rather | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/north-korea-and-us-meet-in-atomic-talks.html | North Korea and U.S. Meet In Atomic Talks | False | By Jim Yardley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/all-my-children.html | All My Children | False | By David L. Kirp | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/the-politics-of-driving-the-speed-limit-joe-queenan-may.html | The Politics of Driving The Speed Limit Joe Queenan may have found his exercise in literal law-abiding to be pure hell, but some of us who plod along at the legal limit actually enjoy a feeling of self-righteousness as the Type A's whiz by. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/automobiles/more-thirsty-than-youd-think.html | More Thirsty Than You'd Think | False | By Bob Knoll | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/openers-suits-highflier.html | OPENERS; SUITS; HIGHFLIER | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/numbers-are-cast-in-bronze-but-are-not-set-in-stone.html | Numbers Are Cast in Bronze, but Are Not Set in Stone | False | By Alan Schwarz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-memorials-kahn-max.html | Paid Notice: Memorials KAHN, MAX | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/lives-patientseye-view.html | LIVES; Patient's-Eye View | False | By Art Shay | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/under-the-covers.html | Under the Covers | False | By Ann Brashares | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/asia/decommissioned-usbuilt-australian-navy-ship-scuttled.html | Decommissioned US-built Australian Navy ship scuttled | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/jessica-angell-sean-moore.html | Jessica Angell, Sean Moore | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/kirsten-davis-kevin-smyth-jr.html | Kirsten Davis, Kevin Smyth Jr. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/porter-harris-peter-may.html | Porter Harris, Peter May | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/the-week-ahead-july-31aug6-television.html | THE WEEK AHEAD: July 31-Aug. 6; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/building-the-beisbol-brand.html | Building the Bé'sÂCisbol Brand | False | By Jonathan Mahler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/the-shinnecocks-and-their-allies-680052.html | The Shinnecocks And Their Allies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/making-a-case-for-more-rental-units.html | Making a Case For More Rental Units | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/what-does-a-terrorist-look-like-680079.html | What Does A Terrorist Look Like? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/theres-always-teaching.html | There's Always Teaching | False | By Lisa Guernsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/the-sniffer-vs-the-cybercrooks.html | The Sniffer vs. the Cybercrooks | False | By Gary Rivlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/rebecca-haverstick-adam-schwartz.html | Rebecca Haverstick, Adam Schwartz | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/an-li-school-of-poetry-does-such-a-thing-exist.html | An L.I. School of Poetry: Does Such a Thing Exist? | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/letters.html | Letters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/katharine-oconnor-felix-lopez.html | Katharine O'Connor, Felix Lopez | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/adored-a-diva-is-born.html | 'Adored': A Diva Is Born | False | By Elissa Schappell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/noticed-chasing-the-mood-and-then-the-train.html | NOTICED; Chasing the Mood and Then the Train | False | By Steven Kurutz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/a-leap-of-faith-produces-a-doityourself-first-album.html | A Leap of Faith Produces a Do-It-Yourself First Album | False | By Arthur Bovino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/by-the-script.html | By the Script | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/a-spate-of-thefts-stirs-unease-amid-the-manicured-lawns.html | A Spate of Thefts Stirs Unease Amid the Manicured Lawns | False | By John Freeman Gill | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/will-a-rooftop-sunroom-spoil-a-scenic-view.html | Will a Rooftop Sunroom Spoil a Scenic View? | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/sports/yanks-pitchers-need-old-school-680923.html | Yanks' Pitchers Need Old School | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/in-brief-long-island-university-new-degree-will-focus-on-homeland.html | IN BRIEF: LONG ISLAND UNIVERSITY; New Degree Will Focus On Homeland Security | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/from-uptown-bodegas-to-downtown-galleries.html | From Uptown (Bodegas) to Downtown (Galleries) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/in-brief-retailing-fortunoff-family-sells-controlling-interest.html | IN BRIEF: RETAILING; Fortunoff Family Sells Controlling Interest | False | By Stewart Ain | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/chapters/the-lady-and-the-panda.html | 'The Lady and the Panda' | False | By Vicki Constantine Croke | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/worth-noting-newarks-problems-where-to-begin.html | WORTH NOTING; Newark's Problems? Where to Begin? | False | By Damien Cave | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/in-soho-no-trees-allowed-cant-take-the-heat-plant-a-tree.html | In SoHo, No Trees Allowed "Can't Take the Heat? Plant a Tree," by Mike Dombeck (Op-Ed, July 24), illustrates the multifaceted benefits of street trees for the city: shade, cooling, reduction of energy consumption and pollutants, fresher air and enhancement of the streetscape. Who would not want trees? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/a-number-thats-meant-to-be-secondguessed.html | A Number That's Meant to Be Second-Guessed | False | By Anna Bernasek | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/any-human-to-another.html | Any Human to Another | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/pageoneplus/correction-667510.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/pollution-in-a-box.html | Pollution in a Box | False | By Elizabeth Royte | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/desecration.html | Desecration | False | By William Safire | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/chelsea-handler-the-jokes-are-on-her.html | Chelsea Handler: The Jokes Are on Her | False | By Pauline O'Connor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/jason-kibbey-and-elizabeth-baker.html | Jason Kibbey and Elizabeth Baker | False | By Carol Pogash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/us/trying-to-keep-les-bons-temps-from-rolling-over-them.html | Trying to Keep les Bons Temps From Rolling Over Them | False | By Shaila Dewan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-buxton-susan.html | Paid Notice: Deaths BUXTON, SUSAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/the-letters-of-robert-lowell-534846.html | 'The Letters Of Robert Lowell' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/what-does-a-terrorist-look-like-680117.html | What Does a Terrorist Look Like? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/a-week-to-test-momentum.html | A Week to Test Momentum | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/how-wall-street-wrecked-uniteds-pension.html | How Wall Street Wrecked United's Pension | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/bohemian-rhapsody.html | Bohemian Rhapsody | False | By Richard Florida and Elizabeth Currid | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/keeping-things-live-in-the-studio.html | Keeping Things Live in the Studio | False | By Mark Batson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-kriveloff-joseph.html | Paid Notice: Deaths KRIVELOFF, JOSEPH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/bombings-in-london-the-investigation-suspect-held-in-italy-said-to.html | BOMBINGS IN LONDON: THE INVESTIGATION; Suspect Held in Italy Said to Admit Carrying Bomb in Train | False | By Ian Fisher and Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/jobs/between-home-and-work-an-abyss.html | Between Home and Work, an Abyss | False | By Lisa Belkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-shifreen-seymour-s.html | Paid Notice: Deaths SHIFREEN, SEYMOUR S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/day-labor-gets-organized.html | Day Labor Gets Organized | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/soccer/chelsea-set-to-face-milan-is-new-boss.html | Chelsea, Set to Face Milan, Is New Boss | False | By John Eligon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/theater-review-utterly-confused-in-the-maze-of-love.html | THEATER REVIEW; Utterly Confused In the Maze of Love | False | By Naomi Siegel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/disabilities-and-social-deficits.html | Disabilities and Social Deficits | False | By John O'Neil | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/dining/new-sparkle-from-spain.html | New Sparkle From Spain | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/on-the-towns.html | ON THE TOWNS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-maccracken-eleanor-d.html | Paid Notice: Deaths MACCRACKEN, ELEANOR D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/realestate/a-medically-dubious-ailment-668710.html | A Medically Dubious Ailment | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/what-does-a-terrorist-look-like-680109.html | What Does A Terrorist Look Like? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/the-framing-wars-566900.html | The Framing Wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/hildegarde-influential-cabaret-headliner-is-dead-at-99.html | Hildegarde, Influential Cabaret Headliner, Is Dead at 99 | False | By Enid Nemy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/advisory-travel-notes-read-the-book-then-see-where-the-story-took.html | ADVISORY: TRAVEL NOTES; Read the Book, Then See Where the Story Took Place | False | By Emily Laurence Baker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/datebook.html | DATEBOOK | False | By J.r. Romanko | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-pekelner-joseph-e.html | Paid Notice: Deaths PEKELNER, JOSEPH E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/the-framing-wars-566950.html | The Framing Wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-memorials-cooper-adele-esther-and-joseph-abraham.html | Paid Notice: Memorials COOPER, ADELE ESTHER AND JOSEPH ABRAHAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-fix-howard-d.html | Paid Notice: Deaths FIX, HOWARD D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/worth-noting-hey-jon-pass-me-a-wrench.html | WORTH NOTING; Hey, Jon, Pass Me a Wrench | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/labor-must-explain-benefits-of-a-split-2-letters.html | Labor Must Explain Benefits of a Split (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/fear-of-committing.html | Fear of Committing? | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/quiz-answers.html | Quiz Answers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/cultural-history-found-in-a-cabinet.html | Cultural History Found in a Cabinet | False | By R.w. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/sometimes-the-sizzle-can-drown-out-the-pitch.html | Sometimes the Sizzle Can Drown Out the Pitch | False | By William J. Holstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/on-the-trail-of-trash-534838.html | On the Trail Of Trash | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/chelsea-then-and-now-my-childhood-years-in-chelsea-during.html | Chelsea, Then and Now My childhood years in Chelsea during the late 1920s and early 30's were probably the happiest of my life even though times were tough. After reading "Cheek by Jowl" (July 10), I felt an overwhelming sense of loss for the Chelsea I grew up in. The new one seems to have traded its character and sense of community for the color of money. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/science/space/astronauts-test-repair-methods-on-heat-tiles.html | Astronauts Test Repair Methods on Heat Tiles | False | By Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/guardian-angels-get-greenports-blessing.html | Guardian Angels Get Greenport's Blessing | False | By John Rather | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/be-very-quiet-montclair-is-sleeping-re-those-freight-train.html | Be Very Quiet, Montclair Is Sleeping Re: "Those Freight Train Blues," July 24: | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/going-to-seattle-or-not-658766.html | GOING TO SEATTLE (OR NOT) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/why-we-travel-morrocco-skhirat-april-2005.html | WHY WE TRAVEL: MORROCCO; SKHIRAT, APRIL 2005 | False | As told to Seth Kugel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/london-after-the-bombings-658782.html | LONDON AFTER THE BOMBINGS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/soapbox-the-mallozzi-code.html | SOAPBOX; The Mallozzi Code | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/michelle-ferrari-and-richard-wallach.html | Michelle Ferrari and Richard Wallach | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/small-outlets-find-local-news-irresistible.html | Small Outlets Find Local News Irresistible | False | By Sana Siwolop | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/and-a-lawyer-makes-three.html | And a Lawyer Makes Three | False | By Avi Salzman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/the-framing-wars-566888.html | The Framing Wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/on-baseball-for-some-players-notrade-provision-is-an-escape-clause.html | On Baseball; For Some Players, No-Trade Provision Is an Escape Clause | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/the-color-of-honey-no-more-bickering.html | The Color of Honey: No More Bickering | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/worth-noting-a-summer-not-as-bright.html | WORTH NOTING; A Summer Not as Bright | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/us/education/student-life-passport-not-required.html | STUDENT LIFE; Passport Not Required | False | By Mary C. Bounds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/othersports/flower-alley-wins-duo-a-3rd-straight-jim-dandy.html | Flower Alley Wins Duo a 3rd Straight Jim Dandy | False | By Joe Drape | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/europe/seething-unease-shaped-british-bombers-newfound-zeal.html | Seething Unease Shaped British Bombers' Newfound Zeal | False | By Amy Waldman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/a-chef-expands-his-empire.html | A Chef Expands His Empire | False | By Joanne Starkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/the-framing-wars-566870.html | The Framing Wars | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/prince-turkis-resume.html | Prince Turki's Rã³sâ©sumã©â³â© | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/philanthropy-outside-the-box.html | Philanthropy Outside the Box | False | By Robert Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/movies/MoviesFeatures/blond-and-blonder-its-not-easy-playing-dumb.html | Blond and Blonder: It's Not Easy Playing Dumb | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/amid-jeers-seeking-pride-in-a-days-work.html | Amid Jeers, Seeking Pride in a Day's Work | False | By Peter Applebome | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/tessa-warren-david-offner.html | Tessa Warren, David Offner | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/style/pulse-queuing-up-for-the-croc.html | PULSE; Queuing Up For the Croc | False | By Ellen Tien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/football/in-the-trenches-the-giants-are-in-dire-need-of-some-common.html | In the Trenches, the Giants Are in Dire Need of Some Common Ground | False | By William C. Rhoden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/the-best-of-all-possible-towns.html | The Best of All Possible Towns | False | By Stephen Kling | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/golf/from-start-singh-had-it-and-woods-did-not.html | From Start, Singh Had It and Woods Did Not | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/pageoneplus/style/corrections-569690.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/the-lady-was-a-muse.html | The Lady Was a Muse | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/with-mets-getting-itchy-boston-star-is-scratched.html | With Mets Getting Itchy, Boston Star Is Scratched | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/communities-a-school-with-60s-roots-seeks-to-mold-young-lives.html | COMMUNITIES; A School With 60's Roots Seeks to Mold Young Lives | False | By Abby Gruen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/education-mad-hot-classrooms-are-abundant-this-summer.html | EDUCATION; Mad Hot Classrooms Are Abundant This Summer | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/world/americas/uruguay-tackles-old-rights-cases-charging-expresident.html | Uruguay Tackles Old Rights Cases, Charging Ex-President | False | By Larry Rohter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/li-work-taking-care-of-small-people-is-becoming-a-big-business.html | L.I. @ WORK; Taking Care of Small People Is Becoming a Big Business | False | By Stacy Albin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-book-shirley.html | Paid Notice: Deaths BOOK, SHIRLEY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein the Illustrator Harvey Dunn, Who Spent Most of His Adulthood In New Jersey, Was Born In 1884 and Raised In A Claim Shanty Near Manchester, S.d. Against His Father'S Wishes, He Left Home In 1901 and Enrolled In Art School. After Attending South Dakota Agricultural College (NOW SOUTH DAKOTA STATE UNIVERSITY) and the Chicago Art Institute, He Traveled To Delaware To Study With the Illustrator Howard Pyle. Dunn Settled In Leonia In 1914 To Be Near the New York Market For Illustration and Enjoyed A Successful Career. His Work Appeared In Periodicals Like the Saturday Evening Post, Scribner'S, Harper'S and Collier'S Weekly. He Founded the Leonia School of Illustration With Fellow Artist Charles Shepard Chapman In 1915, and In 1917 He Was One of Eight Artists Sent By the Army To Document United States Involvement In World War I. After Returning From the War, Dunn Moved To Tenafly, Where Died In 1952. Although He Never Lived In South Dakota Again, Dunn Visited In the Summers and Still Felt A Connection To the State. He Left 42 of His Paintings To South Dakota State University In Brookings, Which Built the South Dakota Art Museum In 1970 Specifically To House the Collection. the Museum Now Owns Over 100 Works By Dunn, Most of Which Were Donated, and Has A Gallery Devoted Solely To Him. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/design/making-a-less-fusty-frick-and-hoping-nobody-notices.html | Making a Less Fusty Frick (and Hoping Nobody Notices) | False | By Hugh Eakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/megan-von-reinhart-charles-forelle.html | Megan von Reinhart, Charles Forelle | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-sprung-ruth.html | Paid Notice: Deaths SPRUNG, RUTH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/egyptians-facing-deportation.html | EGYPTIANS FACING DEPORTATION | False | By Damien Cave | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/pageoneplus/corrections-680460.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/how-high-mr-bloomberg.html | How High, Mr. Bloomberg? | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/laurel-friedmann-and-marc-friedman.html | Laurel Friedmann and Marc Friedman | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/police-seek-boy-lost-at-stadium.html | Police Seek Boy Lost At Stadium | False | By Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/classified/paid-notice-deaths-marber-patricia.html | Paid Notice: Deaths MARBER, PATRICIA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/want-to-see-the-city-after-dark-grab-a-paddle-and-try-to-keep-up.html | Want to See the City After Dark? Grab a Paddle and Try to Keep Up | False | By Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/for-the-record-for-womens-athletics-a-tempest-over-a-survey.html | FOR THE RECORD; For Women's Athletics, A Tempest Over a Survey | False | By Marek Fuchs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/bologna.html | Bologna | False | By Jason Horowitz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/the-stylist-did-it.html | The Stylist Did It | False | By David Colman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/the-week-ahead-july-31aug-6-popjazz.html | THE WEEK AHEAD: July 31-Aug. 6; POP/JAZZ | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/the-politics-of-driving-the-speed-limit-joe-queenans-honk.html | The Politics of Driving The Speed Limit Joe Queenan's "Honk if You Hate Me" (July 24) vis-ãâ€ -vis his quest to drive the speed limit was a fine article. It was literary, amusing and to the point. However, my question: Why does your paper have to have such a liberal bias in everything, even in something as mundane as an article about how fast we drive? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/jobs/an-employee-hired-as-a-man-becomes-a-woman-now-what.html | An Employee, Hired as a Man, Becomes a Woman. Now What? | False | By Kelly Pate Dwyer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/crosswords/chess/some-colorful-tiebreak-play-at-world-open-in-philadelphia.html | Some Colorful Tiebreak Play at World Open in Philadelphia | False | By Robert Byrne | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/realestate/dont-insult-fulton-street-668729.html | Don't Insult Fulton Street | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/pageoneplus/corrections-680478.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/business/digital-domain-why-bill-gates-wants-3000-new-patents.html | DIGITAL DOMAIN; Why Bill Gates Wants 3,000 New Patents | False | By Randall Stross | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/magazine/introduction-566861.html | Introduction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/thecity/far-from-the-flash-of-chelsea-a-gay-pub-with-a-local-feel.html | Far From the Flash of Chelsea, a Gay Pub with a Local Feel | False | By Richard Morgan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/i-screen-you-screen-the-new-age-of-the-music-video.html | I Screen, You Screen: The New Age of the Music Video | False | By Jon Caramanica | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/amy-ludwig-jonathan-blyth.html | Amy Ludwig, Jonathan Blyth | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/hepsibah-hats-in-london.html | Hepsibah Hats in London | False | By Catherine Calvert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/county-lines-looking-back-on-days-of-indulgence-and-forward.html | COUNTY LINES; Looking Back on Days of Indulgence, and Forward | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/boys-of-summer.html | Boys of Summer | False | By David Brooks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/by-the-way-a-heart-of-water.html | BY THE WAY; A Heart of Water | False | By Christine Contillo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/science/space/cloth-protrusions-on-discovery-may-constitute-a-threat.html | Cloth Protrusions on Discovery May Constitute a Threat | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/television/critics-choice-movies.html | CRITICS CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/skagen-denmark-658731.html | SKAGEN, DENMARK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/zoning-fight-is-over-but-argument-isnt.html | Zoning Fight Is Over, but Argument Isn't | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/driving-slowly-in-the-passing-lane-680320.html | Driving Slowly In the Passing Lane | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/archaeologists-trace-mystery-wall-not-to-war-but-to-beer.html | Archaeologists Trace Mystery Wall Not to War, but to Beer | False | By David W. Dunlap | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/kari-leveton-elias-lehrer.html | Kari Leveton, Elias Lehrer | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-31 | 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/jersey-where-again-the-sweet-birds-sing.html | JERSEY; Where, Again, the Sweet Birds Sing | False | By Fran Schumer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-giamelli-joseph.html | Paid Notice: Deaths GIAMELLI, JOSEPH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/palestinians-organize-settlement-tour-for-gazans.html | Palestinians organize settlement tour for Gazans | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/commission-says-iraq-charter-can-be-finished-by-deadline.html | Commission says Iraq charter can be finished by deadline | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/arts-briefly-683302.html | Arts, Briefly | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/football/perseverance-is-required-to-play-for-the-panthers.html | Perseverance Is Required to Play for the Panthers | False | By Viv Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/movies/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/arts-briefly-new-cds-this-week.html | Arts, Briefly; New CD's This Week | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-malcom-john-winthrop.html | Paid Notice: Deaths MALCOM, JOHN WINTHROP | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/willem-f-duisenberg-first-european-bank-president-dies-at-70.html | Willem F. Duisenberg, First European Bank President, Dies at 70 | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/trustworthy-intelligence.html | Trustworthy Intelligence | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/asia/rain-slows-flood-cleanup-in-india.html | Rain slows flood cleanup in India | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/a-canadian-telecoms-labor-dispute-leads-to-blocked.html | A Canadian Telecom's Labor Dispute Leads to Blocked Web Sites and Questions of Censorship | False | By Ian Austen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/an-ira-peace-declaration.html | An I.R.A. Peace Declaration | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/in-connecticut-top-democrat-is-on-sidelines-as-others-run.html | In Connecticut, Top Democrat Is on Sidelines as Others Run | False | By William Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/bad-to-the-last-drop.html | Bad to the Last Drop | False | By Tom Standage | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/americas/discovery-astronauts-ready-to-make-repairs-to-station.html | Discovery astronauts ready to make repairs to station | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metrocampaigns/mayors-campaign-follows-jewish-voters-to-the.html | Mayor's Campaign Follows Jewish Voters to the Catskills | False | By Mike McIntire | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/mets-get-jumpstart-without-any-trades.html | Mets Get Jump-Start Without Any Trades | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/in-cookie-fight-its-not-clear-whos-winning.html | In 'cookie' fight, it's not clear who's winning | False | By Bob Tedeschi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/triumph-of-the-machine.html | Triumph of the Machine | False | By Paul Krugman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/salut-the-french-way-and-ours-5-letters.html | Salut! The French Way, and Ours (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/chinese-company-ponders-raising-its-bid-for-unocal.html | Chinese Company Ponders Raising Its Bid for Unocal | False | By Andrew Ross Sorkin and Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/technology/new-filesharing-techniquesare-likely-to-test-court-decision.html | New File-Sharing Techniques Are Likely to Test Court Decision | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-aaroni-abraham.html | Paid Notice: Deaths AARONI, ABRAHAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/soccer/a-yawner-of-a-finale-caps-a-tour-of-the-us.html | A Yawner of a Finale Caps a Tour of the U.S. | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/ill-be-loving-you-always.html | Iíll Be Loving You, Always? | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/nokia-names-successor-to-its-longtime-chief-executive.html | Nokia Names Successor to Its Longtime Chief Executive | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/technology/hopping-the-subway-jump-on-the-web-first.html | Hopping the Subway? Jump on the Web First | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-ostro-pauline-nee-susserman.html | Paid Notice: Deaths OSTRO, PAULINE (NEE SUSSERMAN) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/iraqis-want-more-time-for-charter.html | Iraqis want more time for charter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/international/europe/italy-says-london-suspect-joined-impromptu-group.html | Italy Says London Suspect Joined 'Impromptu' Group | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metro-briefing-new-york-manhattan-man-is-killed-in-shooting.html | Metro Briefing | New York: Manhattan: Man Is Killed In Shooting | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/despite-grievances-few-egyptians-join-protest-movement.html | Despite Grievances, Few Egyptians Join Protest Movement | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/asia/vaccine-arrives-for-pig-disease.html | Vaccine arrives for pig disease | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/politics/bush-appoints-bolton-as-un-envoy-bypassing-senate.html | Bush Appoints Bolton as U.N. Envoy, Bypassing Senate | False | By Elisabeth Bumiller and Sheryl Gay Stolberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/mother-natures-blockbusters.html | Mother Nature's Blockbusters | False | By Edward Rothstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By ANITA GATES 8 P.M. (5, 6, 9) THE SIXTH SENSE -- (1999). In M. Night Shyamalan's first big movie hit, a boy (Haley Joel Osment) sees dead people. His mother (Toni Collette) is understandably worried about this. And the boy's concerned psychologist (Bruce Willis) doesn't realize, until the very end, how he really fits into the picture. 8 P.M. (25, 64) HELL'S KITCHEN -- In the two-hour season finale, Gordon Ramsay, the British chef who loves to shout, pits the last two chef finalists -- Ralph (right, with Mr. Ramsay) and Michael -- against each other by dividing the restaurant in two. Each man must create his own restaurant in that space, from developing the menu to choosing dâ'tÃ©cor to naming the place. Contestants who were eliminated in earlier episodes return to work in the kitchens. 9 P.M. (ESPN2) MLB HALL OF FAME INDUCTION CEREMONIES -- This year's ceremony in Cooperstown, N.Y., honors Wade Boggs and Ryne Sandberg. Mr. Boggs played 11 seasons with the Boston Red Sox, five with the New York Yankees and two with the Tampa Bay Devil Rays. Mr. Sandberg spent his entire career with the Chicago Cubs. 9 P.M. (Lifetime) OFFICER DOWN -- (2005). Sherilyn Fenn (right), who once played Elizabeth Taylor, stars with Casper Van Dien, who once played James Dean, in a television movie about a policewoman who uncovers corruption among her fellow cops. 9:30 P.M. (TBS) FRIENDS -- George Clooney and Noah Wyle guest-star as handsome doctors (what else?) in this 1995 episode. Rachel sprains her ankle and has to be rushed to an emergency room, where she and Monica commit insurance fraud. ANITA GATES | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/saudi-arabias-king-fahd-dies.html | Saudi Arabia's King Fahd dies | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/us/a-companys-troubled-answer-for-prisoners-with-hiv.html | A Company's Troubled Answer for Prisoners With H.I.V. | False | By Paul von Zielbauer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/different-name-same-struggle-2-letters.html | Different Name, Same Struggle (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/trading-deadline-passes-and-mets-have-nothing-to-show-for-it.html | Trading Deadline Passes and Mets Have Nothing to Show for It | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/behind-murdoch-rift-a-media-dynasty-unhappy-in-its-own-way.html | Behind Murdoch Rift, a Media Dynasty Unhappy in Its Own Way | False | By Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/international/europe/britain-to-pull-its-army-out-of-ulster-within-2-years.html | Britain to Pull Its Army Out of Ulster Within 2 Years | False | By Brian Lavery | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/who-we-are.html | Who We Are | False | By Bob Herbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/empowerment-allure-and-a-runways-flair.html | Empowerment, Allure and a Runway's Flair | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/young-suburbanites-publish-a-hiphop-magazine.html | Young Suburbanites Publish a Hip-Hop Magazine | False | By Felicia R. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/wait-is-over-as-sandberg-and-boggs-enter-the-hall-of-fame.html | Wait Is Over as Sandberg and Boggs Enter the Hall of Fame | False | By Ira Berkow | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-berger-mark.html | Paid Notice: Deaths BERGER, MARK | False | | 2006-01-05 | TX 6-519-622 | | | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/americas/far-beyond-pluto-a-possible-10th-planet-is-found.html | Far beyond Pluto, a possible 10th planet is found | False | By Kenneth Chang and Dennis Overbye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/television/you-know-how-to-look-naive-dont-you-just.html | You Know How to Look Naïve, Don't You? Just ... | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/americas/sudan-accused-of-ignoring-rapes-by-police-and-army.html | Sudan accused of ignoring rapes by police and army | False | By Warren Hoge | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/health/dna-machine-may-advance-genetic-sequencing-for-patients.html | DNA Machine May Advance Genetic Sequencing for Patients | False | By Nicholas Wade | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/arts-briefly-683299.html | Arts, Briefly | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/if-airlines-are-in-trouble-why-is-wall-street-bullish.html | If Airlines Are in Trouble, Why Is Wall Street Bullish? | False | By Micheline Maynard and Robert Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/after-saints-preserve-us-she-returns-the-favor.html | After Saints Preserve Us, She Returns the Favor | False | By Janon Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/othersports/after-one-last-wave-irons-stands-alone.html | After One Last Wave, Irons Stands Alone | False | By Chris Dixon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/salut-the-french-way-and-ours-683000.html | Salut! The French Way, and Ours | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/free-parking-on-sundays-681970.html | Free Parking on Sundays | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/behind-talks-in-hollywood-longtime-pals.html | Behind Talks in Hollywood, Longtime Pals | False | By Laura M. Holson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/mentally-ill-and-homeless-681954.html | Mentally Ill and Homeless | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/americas/spacewalk-may-be-needed-for-repair.html | Spacewalk may be needed for repair | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/basketball/this-time-liberty-saves-the-best-for-last.html | This Time, Liberty Saves the Best for Last | False | By Lena Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/a-new-multiplex-is-aiming-to-capture-a-bilingual-audience.html | A New Multiplex Is Aiming to Capture a Bilingual Audience | False | By David Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/othersports/ashado-shows-championship-form-in-handicap.html | Ashado Shows Championship Form in Handicap | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/roberts-then-and-now-683027.html | Roberts, Then and Now | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/publishers-dare-oddsto-start-2-uk-dailies.html | Publishers dare oddsto start 2 U.K. dailies | False | By Eric Pfanner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/china-tells-citizens-not-to-test-the-law.html | China Tells Citizens Not to Test the Law | False | By Jim Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/automobiles/civil-war-done-that-now-were-reenacting-hood-ornaments.html | Civil War? Done That. Now We're Re-enacting Hood Ornaments. | False | By Jerry Garrett | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/europe/new-leftist-coalition-shuffles-political-deck-in-germany.html | New Leftist Coalition Shuffles Political Deck in Germany | False | By Richard Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/gm-lowers-base-prices-on-30-cars-and-trucks.html | G.M. Lowers Base Prices on 30 Cars and Trucks | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/football/on-chrebets-mind-matters-of-risk-vs-reward.html | On Chrebet's Mind, Matters of Risk vs. Reward | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/from-soccer-field-to-newsstand-view-from-the-bar.html | From soccer field to newsstand: View from the bar stool | False | By Andreas Tzortzis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/ramirez-trade-discussions-end-and-the-red-sox-are-rewarded.html | Ramirez Trade Discussions End and the Red Sox Are Rewarded | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/design/john-montias-76-scholar-of-economics-and-of-art-is-dead.html | John Montias, 76, Scholar of Economics and of Art, Is Dead | False | By Kathryn Shattuck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/behind-the-famine-footage.html | Behind the famine footage | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/building-auto-plants-682020.html | Building Auto Plants | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/politics/politicsspecial1/debating-the-subtle-sway-of-the-federalist.html | Debating the Subtle Sway of the Federalist Society | False | By Jason Deparle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/no-hunks-in-the-alcohol-advertisements-please-were-british.html | No Hunks in the Alcohol Advertisements, Please. We're British. | False | By Eric Pfanner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/wary-of-market-cashman-opts-not-to-spin-the-wheel.html | BASEBALL; Wary of Market, Cashman Opts Not to Spin the Wheel | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/violence-breaks-out-as-sudanese-vice-presidents-death-is.html | Violence breaks out as Sudanese vice president's death is confirmed | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/middleeast/iran-threatens-to-resume-uranium-enrichment.html | Iran Threatens to Resume Uranium Enrichment | False | By Nazila Fathi and Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-memorials-erickson-don.html | Paid Notice: Memorials ERICKSON, DON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/pataki-will-veto-new-rule-on-pill.html | Pataki Will Veto New Rule on Pill | False | By Raymond Hernandez and Al Baker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/a-group-as-diverse-as-the-borough-itself.html | A Group as Diverse as the Borough Itself | False | By Joseph Berger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/new-cds.html | New CDs | False | By Ben Ratliff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/international/middleeast/saudi-arabias-king-fahd-dies-abdullah-named-new.html | Saudi Arabia's King Fahd Dies; Abdullah Named New Leader | False | By Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/americas/bush-sidesteps-senate-and-names-bolton-to-un.html | Bush sidesteps Senate and names Bolton to UN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/europeans-say-medtronic-can-sell-stent.html | Europeans Say Medtronic Can Sell Stent | False | By Barnaby J. Feder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-van-amburg-dr-james-e.html | Paid Notice: Deaths VAN AMBURG, DR. JAMES E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/asia/south-korea-offers-north-electricity-as-incentive.html | South Korea offers North electricity as incentive | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/oil-prices-hit-record-high-after-saudi-king-dies.html | Oil Prices Hit Record High After Saudi King Dies | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/first-chief-of-ecb-is-found-dead.html | First chief of ECB is found dead | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/on-advertising-when-sex-and-drink-dont-mix.html | On Advertising: When sex and drink don't mix | False | By Eric Pfanner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/salut-the-french-way-and-ours-682977.html | Salut! The French Way, and Ours | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/international/africa/sudan-reaches-dangerous-point-after-leaders-death.html | Sudan Reaches Dangerous Point After Leader's Death | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/salut-the-french-way-and-ours-683019.html | Salut! The French Way, and Ours | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/growth-or-value-media-stocks-seem-to-be-neither.html | Growth or Value? Media Stocks Seem to Be Neither | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/basketball/beijing-fans-turn-ugly-with-night-of-shame.html | Basketball:Beijing fans turn ugly with 'night of shame' | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-feder-dr-stuart.html | Paid Notice: Deaths FEDER, DR. STUART | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/roberts-then-and-now-683035.html | Roberts, Then and Now | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-spivack-edith.html | Paid Notice: Deaths SPIVACK, EDITH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/saudi-king-fahd-modernized-kingdom-while-balancing-with.html | Saudi King Fahd modernized kingdom while balancing with tradition and orthodox Islam | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metro-briefing-new-york-queens-man-fatally-stabbed.html | Metro Briefing \| New York: Queens: Man Fatally Stabbed | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/asia/new-draft-of-joint-statement-proposed-at-6party-talks.html | New draft of joint statement proposed at 6-party talks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metro-briefing-new-york-manhattan-man-charged-with-drug-possession.html | Metro Briefing \| New York: Manhattan: Man Charged With Drug Possession | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/europe/russia-tells-ukraine-gas-prices-could-triple.html | Russia tells Ukraine gas prices could triple | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/americas/how-a-microburst-downed-a-jetliner-and-revolutionized-flight.html | How a 'microburst' downed a jetliner and revolutionized flight safety | False | By Don Phillips | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/facing-peril-on-ground-at-jfk.html | Facing Peril on Ground at J.F.K. | False | By Matthew L. Wald | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/some-stars-get-filthy-in-fighting-subsidies.html | Some stars get filthy in fighting subsidies | False | By Melanie Warner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/motor-racing-raikkonen-zips-past-schumacher-for-victory.html | Motor Racing: Raikkonen zips past Schumacher for victory | False | Brad Spurgeon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/movies/arts-briefly-crashers-lands-on-top.html | Arts, Briefly; 'Crashers' Lands on Top | False | By Catherine Billey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/1960s-musical-anarchists-still-kicking-out-the-jams.html | 1960's Musical Anarchists Still Kicking Out the Jams | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-zankel-arthur.html | Paid Notice: Deaths ZANKEL, ARTHUR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/travel/warship-sunk-to-become-latest-diving-attraction.html | Warship sunk to become latest diving attraction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/salut-the-french-way-and-ours-682993.html | Salut! The French Way, and Ours | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metrocampaigns/ferrer-to-win-the-support-of-comptroller-thompson.html | Ferrer to Win the Support of Comptroller Thompson | False | By Randal C. Archibold and Marc Santora | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/technology/rating-system-will-evaluate-free-software.html | Rating System Will Evaluate Free Software | False | By Steve Lohr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-hayes-nanette-hodgman.html | Paid Notice: Deaths HAYES, NANETTE HODGMAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/science/earth/recordings-convince-skeptics-that-ivory-bills-are-not-extinct.html | Recordings Convince Skeptics That Ivory Bills Are Not Extinct | False | By James Gormannand Andrew C. Revkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/the-mexican-evolution.html | The Mexican Evolution | False | By Matthew Dowd | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/atkins-the-diet-company-seeks-protection-from-its-creditors.html | Atkins, the Diet Company, Seeks Protection From Its Creditors | False | By Melanie Warner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-harding-helen.html | Paid Notice: Deaths HARDING, HELEN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/technology/more-people-turn-to-the-web-to-watch-tv.html | More People Turn to the Web to Watch TV | False | By Saul Hansell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/us/nationalspecial3/after-bombings-few-signs-of-similar-attacks-in-us.html | After Bombings, Few Signs of Similar Attacks in U.S. | False | By Eric Lichtblau and Eric Lipton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metro-briefing-new-york-brooklyn-human-head-found-in-garden.html | Metro Briefing \| New York: Brooklyn: Human Head Found In Garden | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/dance/in-a-state-of-evolution-but-upholding-the-past.html | In a State of Evolution, but Upholding the Past | False | By John Rockwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/science/space/nasas-leader-a-man-of-logic-faces-decisions-enmeshed-in.html | NASA's Leader, a Man of Logic, Faces Decisions Enmeshed in Another Realm: Politics | False | By David E. Sanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/web-tv-fastforwards-to-future-as-ad-outlet.html | Web TV fast-forwards to future as ad outlet | False | By Saul Hansell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/yankees-do-not-see-a-need-to-change-a-thing-right-now.html | Yankees Do Not See a Need to Change a Thing Right Now | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/looking-at-the-week-ahead.html | Looking at the Week Ahead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/middleeast/iraqis-promising-a-constitution-by-the-deadline.html | Iraqis Promising a Constitution by the Deadline | False | By Dexter Filkins and Joel Brinkley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/frists-stem-cell-shift.html | Frist's stem cell shift | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by George Gene Gustines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/a-measured-singh-fends-off-a-charging-woods.html | A Measured Singh Fends Off a Charging Woods | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/other-views-irish-independent-daily-star-south-china-morning-post.html | Other Views: Irish Independent, Daily Star, South China Morning Post | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/a-sweep-of-romanticism-from-finesse-to-fireworks.html | A Sweep of Romanticism, From Finesse to Fireworks | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/wireless-letting-mobile-callers-choose-their-own.html | Wireless: Letting mobile callers choose their own rates | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/haunted-by-the-deaths-of-martyrs-a-century-apart.html | Haunted by the Deaths of Martyrs, a Century Apart | False | By Bernard Holland | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/crosswords/bridge/the-expected-and-unexpected-in-womens-knockout-teams.html | The Expected and Unexpected in Women's Knockout Teams | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/europe/italian-police-detail-capture-of-london-bombing-suspect.html | Italian police detail capture of London bombing suspect | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/with-negotiations-stalled-clock-ticks-down-for-cbgb-in-rent.html | With Negotiations Stalled, Clock Ticks Down for CBGB in Rent Dispute | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/abdullah-the-new-saudi-king-served-10-years-as-de-facto-ruler.html | Abdullah, the new Saudi king served 10 years as de facto ruler | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/europe/europe-meets-the-new-face-of-terrorism.html | Europe Meets the New Face of Terrorism | False | By Elaine Sciolino | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/us/front page/bulging-cloth-on-shuttle-raises-issue-of-repairs.html | Bulging Cloth on Shuttle Raises Issue of Repairs | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/truth-a-guide.html | Truth: A Guide | False | Reviewed by Anthony Gottlieb | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/pagoneplus/corrections-682772.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/politics/two-prosecutors-faulted-trials-for-detainees.html | Two Prosecutors Faulted Trials for Detainees | False | By Neil A. Lewis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/salut-the-french-way-and-ours-682985.html | Salut! The French Way, and Ours | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/newsrooms-seek-ways-to-shield-identities.html | Newsrooms Seek Ways to Shield Identities | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/americas/white-house-letter-a-stroll-through-history-with-oils-on-canvas.html | White House Letter: A stroll through history with oils on canvas | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/politics/spys-notes-on-iraqi-aims-were-shelved-suit-says.html | Spy's Notes on Iraqi Aims Were Shelved, Suit Says | False | By James Risen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/international/middleeast/new-king-faces-old-challenge-of-maintaining-saudi.html | New King Faces Old Challenge of Maintaining Saudi Stability | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-maccracken-eleanor-d.html | Paid Notice: Deaths MACCRACKEN, ELEANOR D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/europe/muslims-in-italy-unsettled-over-increased-scrutiny.html | Muslims in Italy Unsettled Over Increased Scrutiny | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/iran-threatens-to-restart-atom-work.html | Iran threatens to restart atom work | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/americas/senate-signs-off-on-usa-patriot-act.html | Senate signs off on USA Patriot Act | False | By Eric Lichtblau | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/football/giants-may-have-found-barbers-future-backup.html | Giants May Have Found Barber's Future Backup | False | By Lynn Zinser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/waiting-to-worship-without-parking-meters.html | Waiting to Worship, Without Parking Meters | False | By Kareem Fahim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/that-frightening-regina-her-breeding-and-rage.html | That Frightening Regina, Her Breeding and Rage | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metro-briefing-connecticut-avon-rell-to-seek-review-of-trucking.html | Metro Briefing \| Connecticut: Avon: Rell To Seek Review Of Trucking Company | False | By Damien Cave (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/making-immigration-work.html | Making Immigration Work | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/big-interpublic-client-talks-to-other-agencies.html | Big Interpublic Client Talks to Other Agencies | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/cleaning-up-bangladeshs-deadly-wells.html | Cleaning up Bangladesh's deadly wells | False | By Alexander van Geen, Kazi Matin Ahmed and Joseph H. Graziano | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/dance/archaeology-mingles-with-art-to-conjure-up-old-egypt.html | Archaeology Mingles With Art to Conjure Up Old Egypt | False | By Gia Kourlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metro-briefing-new-york-brooklyn-one-dead-in-car-crash.html | Metro Briefing | New York: Brooklyn: One Dead In Car Crash | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/books/icebound-hearties-endure-antarctica-and-one-another.html | Ice-Bound Hearties Endure Antarctica and One Another | False | By John Strausbaugh Inside the Strange and Menacing World of Antarctica By Nicholas Johnson Illustrated. 260 Pages. Feral House. Paperback. $16.95 Most of Us Have Not Been To Antarctica. We See It In Our Imaginations and On the Discovery Channel As Earth'S Last Pure and Pristine Continent, Largely Unsullied By Humans, Where Nature Is Both Virginal and At Her Most Extreme. the Few Who Venture There Are Explorers Or Scientists, Braving the Unforgivingly Murderous Climate With Only the Noblest Intentions. Nicholas Johnson Has Been To Antarctica, and He Sees It Very Differently. In His Often-Appalling, Funny Memoir, Antarctica Is A Frigid, Featureless Wasteland Inhabited By A Few Bad-Tempered Penguins and Thieving Gulls, and Infested By Polluting, Squabbling Humans. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/constitutional-countdown-in-iraq.html | Constitutional Countdown in Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/new-paper-in-mumbai.html | New paper in Mumbai | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metrocampaigns/one-democrat-draws-a-line-republicans-are-for.html | One Democrat Draws a Line: Republicans Are for Opposing | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/palmeiro-is-suspended-for-violating-steroids-policy.html | Palmeiro Is Suspended for Violating Steroids Policy | False | By Murray Chassand Maria Newman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/roberts-then-and-now-2-letters.html | Roberts, Then and Now (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/briefs-eu-approval-for-medtronic-stent.html | Briefs: EU approval for Medtronic stent | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/education/bible-course-becomes-a-test-for-public-schools-in-texas.html | Bible Course Becomes a Test for Public Schools in Texas | False | By Ralph Blumenthal and Barbara Novovitch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/iran-sets-monday-deadline-for-european-nuclear-proposals.html | Iran sets Monday deadline for European nuclear proposals | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/europe/6held-as-british-widen-bomb-hunt.html | 6held as British widen bomb hunt | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/politics/a-gallery-where-all-the-paintings-have-familiar-faces-except-maybe.html | A Gallery Where All the Paintings Have Familiar Faces (Except, Maybe, Buchanan) | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/under-the-pressure-of-a-deadline-the-mets-wisely.html | Under the Pressure of a Deadline, the Mets Wisely Demonstrate Patience | False | By William C. Rhoden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/the-tyrant-of-belarus.html | The tyrant of belarus | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/europe/briefly-uzbekistan-tells-us-to-leave-key-air-base.html | Briefly: Uzbekistan tells U.S. to leave key air base | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/hildegarde-cabaret-artist-is-dead-at-99.html | Hildegarde, Cabaret Artist, Is Dead at 99 | False | By Enid Nemy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/europe/8-are-detained-in-britain-in-a-wider-search-for-suspects.html | 8 Are Detained in Britain in a Wider Search for Suspects | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/ge-backs-talks-on-buying-dreamworks-skg.html | GE backs talks on buying DreamWorks SKG | False | By Laura M. Holson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/two-covers-of-one-magazine-give-great-pr-for-new-movie.html | Two Covers of One Magazine Give Great P.R. for New Movie | False | By Lia Miller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/treasury-bills-set-for-auction-this-week.html | Treasury Bills Set for Auction This Week | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/movies/playing-to-both-sides-of-the-aisle-north-and-south.html | Playing to Both Sides of the Aisle (North and South) | False | By David M. Halbfinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/why-we-criticize-peta-681989.html | Why We Criticize PETA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/golf/daly-sues-jacksonville-newspaper.html | Daly Sues Jacksonville Newspaper | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/the-call-to-serve-682004.html | The Call to Serve | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/where-refugees-cower-at-the-latest-london-bulletin.html | Where Refugees Cower at the Latest London Bulletin | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/asia/as-rural-unrest-rises-beijing-sends-stern-warning.html | As rural unrest rises, Beijing sends stern warning | False | By Jim Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/business/stock-offerings-scheduled-for-this-week.html | Stock Offerings Scheduled for This Week | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/us/bush-praises-scouts-in-speech-at-jamboree.html | Bush Praises Scouts In Speech at Jamboree | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/americas/report-adds-to-criticism-of-colombian-disarmament-law.html | Report Adds to Criticism of Colombian Disarmament Law | False | By Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/politics/no-harm-seen-in-loss-of-base-in-uzbekistan.html | No Harm Seen in Loss of Base in Uzbekistan | False | By Eric Schmitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/classified/paid-notice-deaths-wiener-ronald-charles.html | Paid Notice: Deaths WIENER, RONALD CHARLES | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/boy-is-found-after-vanishing-from-stadium.html | Boy Is Found After Vanishing From Stadium | False | By Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/football/from-down-under-a-big-boomer-baffles-the-jets.html | From Down Under, a Big Boomer Baffles the Jets | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/americas/briefly-bush-fitness-superior-annual-checkup-finds.html | Briefly: Bush fitness 'superior,' annual checkup finds | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/asia/seoul-to-offer-electricity-as-reward-if-north-korea-ends-nuclear.html | Seoul to Offer Electricity as Reward if North Korea Ends Nuclear Work | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/new-no-2-in-sudan-an-exrebel-leader-dies-in-copter-crash.html | New No. 2 in Sudan, an Ex-Rebel Leader, Dies in Copter Crash | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/recalling-careers-that-struggled-to-advance-2-blocks-at-a-time.html | Recalling Careers That Struggled to Advance 2 Blocks at a Time | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/science/space/shuttle-repairs-to-be-tried-in-spacewalk.html | Shuttle Repairs to Be Tried in Spacewalk | False | By John Schwartz and Warren E. Leary | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/different-name-same-struggle-683043.html | Different Name, Same Struggle | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-01 | 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/different-name-same-struggle-683051.html | Different Name, Same Struggle | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 0001-01-01 | https://www.nytimes.com/2005/08/02/world/looking-beyond-fiber-to-stay-regular.html | Looking Beyond Fiber to Stay 'Regular' | False | By JANE E. BRODY | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 0001-01-01 | https://www.nytimes.com/2005/08/02/books/in-addition-to-his-pugnacity-and-charm-he-can-write-poetry.html | In Addition to His Pugnacity and Charm, He Can Write Poetry | False | By TIMOTHY WILLIAMS | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/us/national-briefing-plains-oklahoma-nra-boycotts-oil-company.html | National Briefing | Plains: Oklahoma: N.R.A. Boycotts Oil Company | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/world-business-briefing-asia-japan-wages-rise-for-3rd-month-in-a.html | WORLD BUSINESS BRIEFING \| ASIA: Japan: Wages Rise for 3rd Month in a Row | False | By Dow Jones | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/when-bird-and-whale-shook-the-earth.html | When Bird and Whale Shook the Earth | False | By James Gorman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/too-many-planets-numb-the-mind.html | Too Many Planets Numb the Mind | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/obituary-wim-duisenberg-candid-first-president-of-european.html | Obituary: Wim Duisenberg, candid first president of European Central Bank | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/its-time-to-end-manned-space-travel-687235.html | It's Time to End Manned Space Travel | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/vitamin-e-fails-to-deliver-on-early-promise.html | Vitamin E Fails to Deliver on Early Promise | False | By Deborah Franklin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/asia/new-draft-moves-korea-talks-forward.html | New draft moves Korea talks forward | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/if-only-the-flier-in-front-of-you-were-a-fan-of-mss-manners.html | If Only the Flier in Front of You Were a Fan of Miss Manners | False | By Alina Tugend | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/toddlers-in-bathroom-died-of-burns-autopsy-finds.html | Toddlers in Bathroom Died of Burns, Autopsy Finds | False | By Anahad O'Connor and Marek Fuchs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/ahh-18-hours-of-comfort-on-a-longhaul-airplane.html | Ahh, 18 Hours of Comfort on a Long-Haul Airplane | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/pagoneplus/corrections-13-688037.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/i-didnt-do-it-for-you-how-the-world-betrayed-a-small-african-nation.html | I didn't do it for you: How the World Betrayed a Small African Nation | False | Reviewed by William Grimes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/asia/day-7-of-talks-yields-no-progress-on-north-koreas-nuclear-effort.html | Day 7 of Talks Yields No Progress on North Korea's Nuclear Effort | False | By Jim Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/prince-turkis-rsum.html | Prince Turki's râ'âÂ©sumâ'âÂ© | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/asia/indonesian-bombing-seen-as-homegrown.html | Indonesian bombing seen as homegrown | False | By Evelyn Rusli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/remembering-the-spaghetti-western.html | Remembering the spaghetti western | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/us/education/board-members-letter-of-resignation.html | Board Member's Letter of Resignation | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/reducing-the-deficit-686182.html | Reducing the Deficit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/from-hiroshimas-shadow-turning-radiation-into-renewal.html | From Hiroshima's Shadow, Turning Radiation Into Renewal | False | By Claudia Dreifus | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/politics/columnist-hints-book-was-source-that-led-to-use-of-cia-officers.html | Columnist Hints Book Was Source That Led to Use of C.I.A. Officer's Name | False | By Anne E. Kornblut | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/health/cleft-palate-practice-presurgery.html | Cleft Palate Practice, Pre-Surgery | False | By Amanda Schaffer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/asia/thai-pm-to-unveil-new-cabinet-lineup-amid-corruption-scandal.html | Thai PM to unveil new Cabinet lineup amid corruption scandal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-jersey-trenton-tax-rebate-checks-going-out.html | Metro Briefing | New Jersey: Trenton: Tax Rebate Checks Going Out | False | By David Kocieniewski (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/italy-finds-fugitive-wasnt-tied-to-network.html | Italy finds fugitive wasn't tied to network | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-manhattan-plea-deal-for-car-dealer.html | Metro Briefing | New York: Manhattan: Plea Deal For Car Dealer | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/you-dont-know-where-that-crab-cake-has-been.html | You Don't Know Where That Crab Cake Has Been | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-obrien-reverend-james-f-sj.html | Paid Notice: Deaths OBRIEN, REVEREND JAMES F., S.J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-malcom-john-winthrop.html | Paid Notice: Deaths MALCOM, JOHN WINTHROP | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/international-business-accusations-in-malysia-amid-a-trade-policy.html | INTERNATIONAL BUSINESS; Accusations in Malaysia Amid a Trade Policy Dispute Over Cars | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/asia/in-seoul-scandal-over-spy-agency-wiretapping-spreads.html | In Seoul, scandal over spy agency wiretapping spreads | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/those-televised-supermannies-may-be-just-a-bit-too-super.html | Those Televised Supermannies May Be Just a Bit Too Super | False | By Susan Gilbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/health/hazards-firsthand-or-secondhand-smoke-imperils-fetus.html | Hazards: Firsthand or Secondhand, Smoke Imperils Fetus | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/health/outcomes-wealth-is-likely-to-mean-less-pain-at-lifes-end.html | Outcomes: Wealth Is Likely to Mean Less Pain at Life's End | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/man-kills-exgirlfriends-date-then-shoots-himself-police-say.html | Man Kills Ex-Girlfriend's Date, Then Shoots Himself, Police Say | False | By Jennifer Medina and William K. Rashbaum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/politics-at-ground-zero-2-letters.html | Politics at Ground Zero (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/insurers-want-their-say-in-social-security-debate.html | Insurers Want Their Say in Social Security Debate | False | By Joseph B. Treaster | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/stocks-fed-rates-and-oil-prices-double-team-wall-st.html | Stocks: Fed rates and oil prices double team Wall St. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-cohen-nathan.html | Paid Notice: Deaths COHEN, NATHAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/americas/bomb-kills-11-colombians.html | Bomb kills 11 Colombians | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/golf/woods-has-the-length-for-baltusrol.html | Woods Has the Length for Baltusrol | False | By Dave Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-davis-john.html | Paid Notice: Deaths DAVIS, JOHN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/health/updates-genes-and-chronic-fatigue-syndrome.html | Updates: Genes and Chronic Fatigue Syndrome | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/television/a-look-at-newspeople-and-their-life-in-iran.html | A Look at Newspeople and Their Life in Iran | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-swope-elizabeth-edgar.html | Paid Notice: Deaths SWOPE, ELIZABETH EDGAR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/asia/musharraf-speaks-out-on-morality-police-plan.html | Musharraf speaks out on morality-police plan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-jensen-marie-j.html | Paid Notice: Deaths JENSEN, MARIE J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/national/inquiry-faults-police-and-family-in-boys-deaths.html | Inquiry Faults Police and Family in Boys' Deaths | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/both-parties-attack-patakis-stand-on-morningafter-pill.html | Both Parties Attack Pataki's Stand on Morning-After Pill | False | By Al Baker and Raymond Hernandez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metrocampaigns/with-pataki-out-is-pirro-in.html | With Pataki Out, Is Pirro In? | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/meanwhile-moscow-on-the-hudson.html | Meanwhile: Moscow on the Hudson | False | By Eleanor Randolph | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/othersports/foreman-agrees-to-call-bout-for-king.html | Foreman Agrees to Call Bout for King | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/africa/draft-charter-for-iraq-keeping-to-its-timetable.html | Draft charter for Iraq keeping to its timetable | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/americas/hurricanes-linked-to-warming.html | Hurricanes linked to warming | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/arts-briefly-cbs-uses-mars-in-a-tube-test.html | Arts, Briefly; CBS Uses 'Mars' In a Tube Test | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-wiener-ron.html | Paid Notice: Deaths WIENER, RON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/south-korean-funds-bring-best-returns-in-asia.html | South Korean funds bring best returns in Asia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/education/public-schools-begin-to-offer-gym-classes-online.html | Public Schools Begin to Offer Gym Classes Online | False | By Sam Dillon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/technology/nokia-names-an-insider-to-succeed-chief.html | Nokia Names an Insider to Succeed Chief | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/africa/king-fahd-of-saudi-arabia-gulf-region-leader.html | King Fahd of Saudi Arabia, Gulf region leader | False | By Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/asia/officials-received-cash-bribes-in-arroyos-home-ally-of-foes-says.html | Officials received cash bribes in Arroyo's home, ally of foes says | False | By Carlos H. Conde | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/politics/president-sends-bolton-to-un-bypasses-senate.html | President Sends Bolton to U.N.; Bypasses Senate | False | By Elisabeth Bumiller and Sheryl Gay Stolberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/more-mileage-in-emerging-markets.html | More mileage in emerging markets | False | By Lu Wang | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/link-in-danone-report-investigated.html | Link in Danone report investigated | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/africa/death-of-sudan-rebel-leader-imperils-fragile-hope-for-peace.html | Death of Sudan Rebel Leader Imperils Fragile Hope for Peace | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metrocampaigns/as-rivals-circle-embattled-councilman-seems.html | As Rivals Circle, Embattled Councilman Seems Unworried | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/africa/a-death-bodes-ill-for-sudan.html | A death bodes ill for Sudan | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/field-of-dreams-and-of-lifes-lessons-686972.html | Field of Dreams, and of Life's Lessons | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/americas/17-are-killed-in-2-incidents-fueling-mexicans-fears-of.html | 17 Are Killed in 2 Incidents, Fueling Mexicans' Fears of Violence | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metrocampaigns/forrester-denies-charges-of-seeking-nobid-contracts.html | Forrester Denies Charges of Seeking No-Bid Contracts | False | By David W. Chen and David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/london-suspect-betrayed-by-his-cellphone.html | London Suspect Betrayed by His Cellphone | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/middleeast/us-and-iraq-to-plan-military-transfer-iraqis-push-to-meet.html | U.S. and Iraq to Plan Military Transfer; Iraqis Push to Meet Constitution Deadline | False | By Craig S. Smith and Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/world-briefing-americas-colombia-expresident-to-be-ambassador-to-us.html | World Briefing \| Americas: Colombia: Ex-President To Be Ambassador To U.S. | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/politics-at-ground-zero-687383.html | Politics at Ground Zero | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/music/exploring-the-quirks-of-different-worlds.html | Exploring the Quirks of Different Worlds | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/national/west-plains-midwest-midatlantic-and-washington.html | West, Plains, Midwest, Mid-Atlantic and Washington | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/a-death-in-sudan.html | A Death in Sudan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-shargel-leo.html | Paid Notice: Deaths SHARGEL, LEO | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/washington/world/iran-says-it-will-break-un-seals-placed-at-a-nuclear-plant.html | Iran Says It Will Break U.N. Seals Placed at a Nuclear Plant | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/pageoneplus/corrections-13-688010.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/americas/bush-puts-signature-to-cafta.html | Bush puts signature to CAFTA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/international/middleeast/in-major-rally-rightwing-israelis-protest-gaza.html | In Major Rally, Right-Wing Israelis Protest Gaza Withdrawal | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/world-briefing-asia-afghanistan-elections-fund-is-31-million-short.html | World Briefing \| Asia: Afghanistan: Elections Fund Is $31 Million Short | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/africa/leaders-call-death-of-former-rebel-leader-a-great-loss-to-sudan.html | Leaders call death of former rebel leader a great loss to Sudan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/people/julia-roberts-jennifer-aniston-michael-moore.html | People: Julia Roberts, Jennifer Aniston, Michael Moore | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/your-body-is-younger-than-you-think.html | Your Body Is Younger Than You Think | False | By Nicholas Wade | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/americas/nasa-sets-its-sights-on-a-new-way-to-go.html | NASA sets its sights on a new way to go | False | By William J. Broad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/tiny-rooms-cheap.html | Tiny Rooms, Cheap | False | By Joe Sharkey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/world-briefing-asia-russia-slaughter-as-bird-flu-hits-siberia.html | World Briefing \| Asia: Russia: Slaughter As Bird Flu Hits Siberia | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-queens-bail-is-denied-for-beating-suspect.html | Metro Briefing \| New York: Queens: Bail Is Denied For Beating Suspect | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-feldman-aaron-david.html | Paid Notice: Deaths FELDMAN, AARON DAVID | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/international/middleeast/7-marines-killed-in-iraq.html | 7 Marines Killed in Iraq | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/pageoneplus/corrections-13-688029.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/the-kingdom-and-the-power.html | The Kingdom and the Power | False | By Gerald Posner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-belkin-gary.html | Paid Notice: Deaths BELKIN, GARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/books/where-superheroes-go-for-industry-news.html | Where Superheroes Go for Industry News | False | By George Gene Gustines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/insider-set-to-become-nokia-chief.html | Insider set to become Nokia chief | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/with-casino-poised-to-grow-some-fear-impact-on-city.html | With Casino Poised to Grow, Some Fear Impact on City | False | By Michelle York | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/chinas-textile-trade-shrugs-off-quotas.html | China's textile trade shrugs off quotas | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/media/grey-worldwide-gets-closer-to-a-new-leader.html | Grey Worldwide Gets Closer to a New Leader | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/middleeast/king-fahd-82-dies-guided-the-saudis-between-tradition-and.html | King Fahd, 82, Dies; Guided the Saudis Between Tradition and Modernization | False | BY Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/space/redesign-is-seen-for-next-craft-nasa-aides-say.html | Redesign Is Seen for Next Craft, NASA Aides Say | False | By William J. Broad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/travel/briefly-budget-group-opens-easyhotel-subsidiary.html | Briefly: Budget group opens EasyHotel subsidiary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/style/turning-outthe-vanguardof-japan-design.html | Turning outthe vanguardof Japan design | False | By Kaori Shoji | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/letter-from-europe-getting-a-wish-fulfilled-isnt-without.html | Letter from Europe: Getting a wish fulfilled isn't without drawbacks | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/ira-dividend-british-to-reduce-force-in-ulster.html | IRA dividend: British to reduce force in Ulster | False | By Brian Lavery | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-gusberg-saul-b-md.html | Paid Notice: Deaths GUSBERG, SAUL B., M.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/football/penningtons-small-steps-help-him-hit-his-stride.html | Pennington's Small Steps Help Him Hit His Stride | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/stem-cells-and-senator-frist-687430.html | Stem Cells and Senator Frist | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/its-time-to-end-manned-space-travel-687243.html | It's Time to End Manned Space Travel | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/ambassador-bolton.html | Ambassador Bolton | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/us/national-briefing-midwest-illinois-immigrant-accused-of-nazi-past.html | National Briefing | Midwest: Illinois: Immigrant Accused Of Nazi Past | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-lichtenberg-laura-r.html | Paid Notice: Deaths LICHTENBERG, LAURA R. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/politics/bushs-un-agenda-is-well-under-way.html | Bush's U.N. Agenda Is Well Under Way | False | By Steven R. Weisman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-zankel-arthur.html | Paid Notice: Deaths ZANKEL, ARTHUR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/us/national-briefing-plains-south-dakota-reinstatement-of-law-license.html | National Briefing | Plains: South Dakota: Reinstatement Of Law License Sought | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/discovering-that-denial-of-paralysis-is-not-just-a-problem-of-the.html | Discovering That Denial of Paralysis Is Not Just a Problem of the Mind | False | By Sandra Blakeslee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/africa/sudan-clashes-continue-after-death-of-rebel-leader.html | Sudan clashes continue after death of rebel leader | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/rescued-from-dustbin-paper-medical-record-tells-its-tale.html | Rescued From Dustbin, Paper Medical Record Tells Its Tale | False | By Barron H. Lerner, M.d. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/golffirst-title-for-korean-is-a-major.html | Golf:First title for Korean is a major | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/fatal-truck-crash-prompts-scrutiny.html | Fatal Truck Crash Prompts Scrutiny | False | By Stacey Stowe | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/crude-futures-ease-after-soaring-to-record-highs-in.html | Crude futures ease after soaring to record-highs in Monday rally | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-memorials-ackerman-martin-s.html | Paid Notice: Memorials ACKERMAN, MARTIN S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/media/wife-and-exwife-nowshape-news-corps-fate.html | Wife and Ex-Wife NowShape News Corp.'s Fate | False | By Richard Siklos and Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/soccer/a-state-big-enough-for-both-footballs.html | A State Big Enough for Both Footballs | False | By Jack Bell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/health/dentists-prepare-to-be-on-front-line-of-civil-defense.html | Dentists Prepare to Be on Front Line of Civil Defense | False | By Richard Morgan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-gersten-richard.html | Paid Notice: Deaths GERSTEN, RICHARD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-manhattan-students-protest-the-police.html | Metro Briefing | New York: Manhattan: Students Protest The Police | False | By Susan Saulny (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/science/checking-in-to-check-out-728845.html | Checking In to Check Out | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/stem-cells-and-senator-frist-687464.html | Stem Cells and Senator Frist | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/canadian-bank-pays-24-billion-to-settle-with-enron-investors.html | Canadian Bank Pays $2.4 Billion to Settle With Enron Investors | False | By Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/currencies/currencies-dollar-slips-as-russia-raises-euro.html | Currencies: Dollar slips as Russia raises euro purchases | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-miller-manuel-manny.html | Paid Notice: Deaths MILLER, MANUEL "MANNY" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/travel/ready-for-its-closeup-the-majorcan-capital.html | Ready for its close-up: The Majorcan capital | False | By Gisela Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/space/astronaut-confident-about-shuttle-repair-plan.html | Astronaut Confident About Shuttle Repair Plan | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/japan-adds-to-heat-on-us-over-steel.html | Japan adds to heat on U.S. over steel | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-miller-donna-n.html | Paid Notice: Deaths MILLER, DONNA N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/a-place-to-feed-the-inner-gallop.html | A Place to Feed the Inner Gallop | False | By Robin Finn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/science/out-of-a-currents-grip-728829.html | Out of a Current's Grip | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/technology/techbrief-shares-rise-on-deal-by-radioshack.html | Techbrief: Shares rise on deal by RadioShack | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/briefs-health-care-sales-help-pg.html | Briefs: Health care sales help P&G | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/a-subway-bores-into-the-ottoman-and-byzantine-eras.html | A Subway Bores Into the Ottoman and Byzantine Eras | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/a-pakistani-rape-and-a-pakistani-love-story.html | A Pakistani Rape, and a Pakistani Love Story | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/africa/abdullah-offers-saudis-continuity-amid-changes.html | Abdullah offers Saudis continuity amid changes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/international/americas/jet-skids-and-burns-in-toronto-309-aboard-safe.html | Jet Skids and Burns in Toronto; 309 Aboard Safe | False | By Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/movies/back-on-the-high-seas-brando-the-wild-one.html | Back on the High Seas: Brando, the Wild One | False | By Dinitia Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/technology/t-mobile-turns-to-net-for-sale-of-phone-cards.html | T-Mobile turns to Net for sale of phone cards | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/baseball/orioles-palmeiro-has-thrown-away-his-credibility-period.html | Orioles' Palmeiro Has Thrown Away His Credibility. Period. | False | By George Vecsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-betro-bruno.html | Paid Notice: Deaths BETRO, BRUNO | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/americas/us-envoy-is-arriving-at-changed-world-body.html | U.S. envoy is arriving at changed world body | False | By Steven R. Weisman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/movies/on-the-set-with-singapores-notsodangerous-bad-boy.html | On the Set With Singapore's Not-So-Dangerous Bad Boy | False | By Alexandra A. Seno | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/americas/air-france-jet-catches-fire-in-toronto.html | Air France jet catches fire in Toronto | False | TORONTO | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/championswill-miss-helsinki.html | Champions will miss Helsinki | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/pagoneplus/corrections-13-688002.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/africa/iran-movesto-resumeuranium-processing.html | Iran moves to resume uranium processing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/boy-3-killed-and-his-mother-is-hurt-by-truck-in-the-bronx.html | Boy, 3, Killed and His Mother Is Hurt by Truck in the Bronx | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/science/finicky-ask-this-cat-re-nine-lives-but-no-sweet-tooth-july.html | Finicky? Ask This Cat Re "Nine Lives, but No Sweet Tooth" (July 26): I wonder about that. Our 14-year-old black and white cat, Max, will leap from a nap to swat a sweet from our hands. His favorite is a low-fat high-sugar cookie I make with sugar, coconut and butter (but no fish or liver). | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/its-stock-up-sears-searches-for-recovery.html | Its Stock Up, Sears Searches for Recovery | False | By Riva D. Atlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/learning-to-haze-686166.html | Learning to Haze | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/mars-or-bust.html | Mars or Bust | False | By John Tierney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT? | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-manhattan-bomb-scare-at-bus-station.html | Metro Briefing | New York: Manhattan: Bomb Scare At Bus Station | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/international/europe/russia-bars-abc-news-for-interview-with-rebel.html | Russia Bars ABC News for Interview With Rebel | False | By Steven Lee Myers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/middleeast/though-some-may-resist-gaza-settlers-are-packing-up.html | Though Some May Resist, Gaza Settlers Are Packing Up | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/politics/politicsspecial1/democrats-seek-files-of-cases-roberts-worked-on.html | Democrats Seek Files of Cases Roberts Worked On as Deputy Solicitor General | False | By Robert Pear | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/othersports/fighter-and-lawyer-are-hard-to-beat-as-an-unlikely-team.html | Fighter and Lawyer Are Hard to Beat as an Unlikely Team | False | By Ira Berkow | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/africa/world-leaders-to-attend-funeral-of-saudi-king-fahd.html | World leaders to attend funeral of Saudi King Fahd | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-memorials-rousmaniere-james-a.html | Paid Notice: Memorials ROUSMANIERE, JAMES A. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/technology/radioshack-reaches-2-wireless-deals.html | RadioShack Reaches 2 Wireless Deals | False | By Dow Jones; Ap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-old-brookville-horse-dies-of-encephalitis.html | Metro Briefing | New York: Old Brookville: Horse Dies Of Encephalitis | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/news/chinas-growing-might-and-the-spirit-of-zheng-he.html | China's growing might and the spirit of Zheng He | False | Philip Bowring | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/neurology-study-uncovers-a-tendency-to-learn-racial-bias.html | Neurology Study Uncovers a Tendency to Learn Racial Bias | False | By Benedict Carey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/americas/governor-plans-to-veto-morning-after-bill.html | Governor plans to veto 'morning after' bill | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metrocampaigns/big-bloomberg-concern-united-democratic-party.html | Big Bloomberg Concern: United Democratic Party | False | By Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/education/raise-for-harvards-president-led-board-member-to-quit.html | Raise for Harvard's President Led Board Member to Quit | False | By Alan Finder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/gm-plans-to-cut-prices.html | GM plans to cut prices | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/asia/briefly-no-progress-reported-on-korea-nuclear-talks.html | Briefly: No progress reported on Korea nuclear talks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/pageoneplus/corrections-13-687987.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/television/the-humbling-art-of-dieting-for-a-national-audience.html | The Humbling Art of Dieting for a National Audience | False | By Abby Ellin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/music/mozart-resounds-in-a-city-he-hated.html | Mozart Resounds in a City He Hated | False | By Jeremy Eichler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-manhattan-sentence-in-tax-evasion-case.html | Metro Briefing | New York: Manhattan: Sentence In Tax Evasion Case | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/france-may-ban-smoking.html | France may ban smoking | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/art-wants-to-be-free.html | Art Wants to Be Free | False | By Edward Dolnick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/politics-at-ground-zero-687391.html | Politics at Ground Zero | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-rosenblatt-phyllis-banks.html | Paid Notice: Deaths ROSENBLATT, PHYLLIS BANKS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/stem-cells-and-senator-frist-687456.html | Stem Cells and Senator Frist | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/wto-rules-against-eu-on-banana-tariff.html | WTO rules against EU on banana tariff | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/police-officer-at-scene-of-fatal-accident-is-hurt-in-hitrun.html | Police Officer at Scene of Fatal Accident Is Hurt in Hit-Run | False | By Michael Brick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/inquiry-faults-police-and-family-in-boys-deaths.html | Inquiry Faults Police and Family in Boys' Deaths | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/americas/bypassing-the-senate-bush-acts-on-un-post.html | Bypassing the Senate, Bush acts on UN post | False | By Elisabeth Bumiller and Sheryl Gay Stolberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/television/pat-mccormick-78-comedian-and-writer-for-tonight-show-dies.html | Pat McCormick, 78, Comedian and Writer for 'Tonight Show,' Dies | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-shulkin-irene.html | Paid Notice: Deaths SHULKIN, IRENE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/music/the-independence-of-liz-phair.html | The Independence of Liz Phair | False | By David Carr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/baseball/palmeiro-is-twisting-slowly-in-the-wind.html | Palmeiro Is Twisting Slowly in the Wind | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/health/astronauts-to-make-crucial-fix-to-discovery.html | Astronauts to make crucial fix to Discovery | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/books/theyll-take-manhattan-for-a-million-or-more.html | They'll Take Manhattan, for a Million or More | False | By MICHIKO KAKUTANI Passion and Property in Manhattan By Steven Gaines 273 pages. Little, Brown. $26.95. Twenty years ago, in an article in Esquire magazine, Tom Wolfe wrote that the crÃ¨me de la crÃ¨me of "the international tribe of those who want to be where things are happening" is "desperate to live in what are known as the Good Buildings," cooperative apartment houses located on two narrow slivers of land on the East Side of Manhattan. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-queens-airport-staff-cut-criticized.html | Metro Briefing | New York: Queens: Airport Staff Cut Criticized | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/vindication-for-ivory-billed-woodpecker-and-its-fans.html | Vindication for Ivory-Billed Woodpecker and Its Fans | False | By James Gorman and Andrew C. Revkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-davis-jewell.html | Paid Notice: Deaths DAVIS, JEWELL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/us/national-briefing-washington-hundreds-of-gang-members-arrested.html | National Briefing | Washington: Hundreds Of Gang Members Arrested | False | By Eric Lipton (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/us/shuttle-repairs-to-be-tried-in-spacewalk.html | Shuttle Repairs to Be Tried in Spacewalk | False | By John Schwartz and Warren E. Leary | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-trotta-anita-d.html | Paid Notice: Deaths TROTTA, ANITA D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/yoga-may-help-minimize-weight-gain-in-middle-age.html | Yoga May Help Minimize Weight Gain in Middle Age | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/world-briefing-americas-brazil-lawmaker-steps-down-amid-scandal.html | World Briefing | Americas: Brazil: Lawmaker Steps Down Amid Scandal | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-mcnamee-margaret-m-nee-sweeney.html | Paid Notice: Deaths MCNAMEE, MARGARET M. (NEE SWEENEY) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/asia/nkorean-envoy-says-no-progress-at-nuclear-talks.html | NKorean envoy says no progress at nuclear talks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/nj-teenagers-charged-in-the-dismemberment-of-the-girl-next-door.html | N.J. Teenagers Charged in the Dismemberment of the Girl Next Door | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metrocampaigns/endorsements-that-actually-raise-doubts.html | Endorsements That Actually Raise Doubts | False | By Clyde Haberman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/the-theatrical-life-of-john-lennon.html | The theatrical life of John Lennon | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/britain-will-halve-troops-in-northern-ireland.html | Britain Will Halve Troops in Northern Ireland | False | By Brian Lavery | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/facing-the-terror-threat-euasia-ties-euasia-ties.html | Facing the terror threat, EU-Asia ties, EU-Asia ties | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metrocampaigns/bloomberg-sets-his-sights-on-liberal-party-ballot-line.html | Bloomberg Sets His Sights on Liberal Party Ballot Line | False | By Manny Fernandez and Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/rell-will-close-training-center-for-juveniles.html | Rell Will Close Training Center for Juveniles | False | By William Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-feder-stuart-md.html | Paid Notice: Deaths FEDER, STUART, M.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/bush-administration-will-ask-china-to-agree-to-broad.html | Bush Administration Will Ask China to Agree to Broad Limits on Clothing Exports | False | By Edmund L. Andrews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/football/shockeys-tattoo-red-white-big-blue.html | Shockey's Tattoo: Red, White, Big Blue | False | By Lynn Zinser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/other-views-straits-times-the-economist-the-hindu.html | Other Views: Straits Times, The Economist, The Hindu | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/americas/space-station-gets-a-new-gyroscope.html | Space station gets a new gyroscope | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/sometimes-a-token-works-without-a-subway.html | Sometimes a Token Works Without a Subway | False | By Mark Schubin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/volleyball-and-violations-immigrants-pastime-is-out-of-bounds-in.html | Volleyball and Violations: Immigrants' Pastime Is Out of Bounds in Danbury | False | By William Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/americas/columnist-defends-naming-of-cia-agent.html | Columnist defends naming of CIA agent | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/extradition-of-london-suspect-in-rome-to-test-new-eu-warrant.html | Extradition of London suspect in Rome to test new EU warrant | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/football/owens-sideshow-disrupts-eagles-camp.html | Owens Sideshow Disrupts Eagles' Camp | False | By Clifton Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/mother-admits-killing-newborns-in-germany.html | Mother admits killing newborns in Germany | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/international/asia/us-envoy-says-talks-on-north-korea-may-end-in-dispute.html | U.S. Envoy Says Talks on North Korea May End in Dispute | False | By Chris Buckley/international Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/pageoneplus/corrections-13-687995.html | Corrections 1/3 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/field-of-dreams-and-of-lifes-lessons-686964.html | Field of Dreams, and of Life's Lessons | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/baseball/04-postseason-dissectors-cut-on-dvd.html | '04 Postseason: Dissector's Cut on DVD | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/saudi-news-drives-up-oil-prices.html | Saudi News Drives Up Oil Prices | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-stein-hannah.html | Paid Notice: Deaths STEIN, HANNAH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-aaroni-abraham.html | Paid Notice: Deaths AARONI, ABRAHAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/movies/from-the-ashes-of-a-korean-film-festival-a-competitor-is-born.html | From the Ashes of a Korean Film Festival, a Competitor Is Born | False | By Mark Russell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/field-of-dreams-and-of-lifes-lessons-686980.html | Field of Dreams, and of Life's Lessons | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/us/massachusetts-governor-tries-to-accentuate-the-conservative.html | Massachusetts Governor Tries to Accentuate the Conservative | False | By Pam Belluck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-fredericks-alan.html | Paid Notice: Deaths FREDERICKS, ALAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/middleeast/saudis-leader-is-dead-ending-23year-reign.html | Saudis' Leader Is Dead, Ending 23-Year Reign | False | By Hassan M. Fattah and Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/world-briefing-asia-hong-kong-pigdisease-alert.html | World Briefing \| Asia: Hong Kong: Pig-Disease Alert | False | By Keith Bradsher (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/weekinreview/laugh-lines-july-2430.html | Laugh Lines: July 24-30 | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/technology/pcguesposts/crediting-again-where-credit-is-due.html | Crediting Again, Where Credit Is Due | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/hockey/few-signings-on-first-day-of-free-agency.html | Few Signings on First Day of Free Agency | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/in-istanbul-a-race-against-progress.html | In Istanbul, a race against progress | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/tokyo-sees-rare-increase-in-land-prices.html | Tokyo sees rare increase in land prices | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/africa/with-fahds-demise-a-swift-succession.html | With Fahd's demise, a swift succession | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/asia/malaysia-indonesia-singapore-agree-to-boost-security-in-malacca.html | Malaysia, Indonesia, Singapore agree to boost security in Malacca Strait | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/baseball/beltran-under-fire-plays-it-cool.html | Beltran, Under Fire, Plays It Cool | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/lacking-hard-data-theorists-try-democracy.html | Lacking Hard Data, Theorists Try Democracy | False | By Dennis Overbye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/science/monkey-sees-monkey-does-728837.html | Monkey Sees, Monkey Does | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-drucker-harris.html | Paid Notice: Deaths DRUCKER, HARRIS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/media/divorce-and-remarriage-can-roil-family-businesses.html | Divorce and Remarriage Can Roil Family Businesses | False | By Jeff Bailey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/chinese-company-ends-unocal-bid-citing-political.html | Chinese Company Ends Unocal Bid, Citing Political Hurdles | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/stem-cells-and-senator-frist-687472.html | Stem Cells and Senator Frist | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/health/treatment-for-shingles-pain-older-drugs-may-work-fine.html | Treatment: For Shingles Pain, Older Drugs May Work Fine | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/international/world-briefings-asia-middle-east-americas.html | World Briefings: Asia; Middle East; Americas | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/funds-in-brief-sovereign-asset-chief-announces.html | Funds in Brief: Sovereign Asset chief announces resignation | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/science/a-new-kind-of-birdsong-music-on-the-wing-in-the-forests-of-ecuador.html | A New Kind of Birdsong Music on the Wing in the Forests of Ecuador | False | By Carl Zimmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/science/doctors-on-the-small-screen-728810.html | Doctors on the Small Screen | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/golf/a-change-in-putters-restores-singhs-confidence-for-the-p.ga.html | A Change in Putters Restores Singh's Confidence for the P.G.A. | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/iraq-clouds-blairs-chances-of-leading-europe.html | Iraq clouds Blair's chances of leading Europe | False | By Geoffrey Wheatcroft | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/othersports/migliore-back-in-saddle-again.html | Migliore Back in Saddle Again | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/its-time-to-end-manned-space-travel-687227.html | It's Time to End Manned Space Travel | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/worldbusiness/new-markets-buoy-hsbc-profit.html | New markets buoy HSBC profit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/stem-cells-and-senator-frist-687448.html | Stem Cells and Senator Frist | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/business/as-their-use-soars-heart-implants-raise-questions.html | As Their Use Soars, Heart Implants Raise Questions | False | By Barry Meier | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/governor-patakis-veto.html | Governor Pataki's Veto | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/at-courthouse-paint-is-peeling-shingles-are-missing-and-lawyers.html | At Courthouse, Paint Is Peeling, Shingles Are Missing and Lawyers Are Suing the County | False | By Jonathan Miller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/automobiles/2-carmakers-trim-prices-but-rebates-may-shrink.html | 2 Carmakers Trim Prices, but Rebates May Shrink | False | By Jeremy W. Peters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/baseball/baseball-bars-longtime-star-for-steroid-use.html | Baseball Bars Longtime Star for Steroid Use | False | By Bill Pennington | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/africa/iran-agrees-to-delay-reopening-of-nuclear-facility-by-2-days.html | Iran agrees to delay reopening of nuclear facility by 2 days | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/italians-say-london-suspect-lacks-wide-terrorist-ties.html | Italians Say London Suspect Lacks Wide Terrorist Ties | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/classified/paid-notice-deaths-banner-helaine.html | Paid Notice: Deaths BANNER, HELAINE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-02 | 2005-08-02 | https://www.nytimes.com/2005/08/02/theater/robert-wright-90-dies-wrote-broadway-musicals.html | Robert Wright, 90, Dies; Wrote Broadway Musicals | False | By Charles Isherwood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/science/space/astronaut-removes-dangling-cloth-from-shuttles-belly.html | Astronaut Removes Dangling Cloth From Shuttle's Belly | False | By Warren E. Leary | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/judge-in-iran-who-sentenced-journalist-is-slain.html | Judge in Iran Who Sentenced Journalist Is Slain | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/new-tools-blogs-podcasts-and-virtual-classrooms.html | New Tools: Blogs, Podcasts and Virtual Classrooms | False | By Ethan Todras-Whitehill | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-rangell-evelyn.html | Paid Notice: Deaths RANGELL, EVELYN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/othersports/in-action-sports-x-marks-the-spot.html | In Action Sports, X Marks the Spot | False | By Jere Longman and Matt Higgins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/americas/for-passengers-champagne-tears-and-joy.html | For Passengers, Champagne, Tears and Joy | False | By Colin Campbell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/othersports/nyra-is-given-a-vote-of-confidence-on-integrity-issues.html | NYRA Is Given a Vote of Confidence on Integrity Issues | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/baseball/piazza-takes-all-the-way-and-wins-it.html | Piazza Takes All the Way and Wins It | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/rigid-north-koreanstance-stalls-nuclear-talks-us-says.html | Rigid North Koreanstance stalls nuclear talks, U.S. says | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/education/first-early-admission-now-early-orientation.html | First Early Admission, Now Early Orientation | False | By Marek Fuchs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/its-not-just-for-cold-nights-anymore.html | It's Not Just for Cold Nights Anymore | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/wheres-johnny-smart-cards-and-satellites-help-keep.html | Where's Johnny? Smart Cards and Satellites Help Keep Track | False | By Lisa Guernsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/talks-on-north-koreas-nuclear-program-may-be-on-verge-of.html | Talks on North Korea's Nuclear Program May Be on Verge of Suspension | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/oracle-buys-a-stake-in-bank-software-company.html | Oracle Buys a Stake in Bank Software Company | False | By Saritha Rai | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/world-business-briefing-asia-japan-losses-narrow-at-mitsubishi.html | WORLD BUSINESS BRIEFING \| ASIA: Japan: Losses Narrow at Mitsubishi Motors | False | By Dow Jones | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/keeping-unjaded-eye-on-the-ball.html | Keeping Unjaded Eye on the Ball | False | By Dan Barry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/politics/politicsspecial1/delay-to-be-on-christian-telecast-on-courts.html | DeLay to Be on Christian Telecast on Courts | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/pageoneplus/corrections-691437.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-kingsbury-oliver.html | Paid Notice: Deaths KINGSBURY, OLIVER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/the-imperfect-storm.html | The Imperfect Storm | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/us/acknowledging-risks-an-astronaut-is-optimistic-on-repairs.html | Acknowledging Risks, an Astronaut Is Optimistic on Repairs | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/media/drug-makers-to-police-consumer-campaigns.html | Drug Makers to Police Consumer Campaigns | False | By Stephanie Saul | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/new-jersey-prepares-for-stem-cell-research.html | New Jersey Prepares for Stem Cell Research | False | By Ronald Smothers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metro-briefing-new-jersey-west-orange-codey-backs-stemcell-center.html | Metro Briefing \| New Jersey: West Orange: Codey Backs Stem-Cell Center | False | By Ronald Smothers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/baseball/giambi-on-a-tear-says-he-feels-palmeiros-pain.html | Giambi, on a Tear, Says He Feels Palmeiro's Pain | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/irans-presidentelect-receives-religious-approval-to-take-office.html | Iran's president-elect receives religious approval to take office | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/choices-laptops-and-desktops-basics-bells-and-whistles.html | CHOICES; Laptops and Desktops: Basics, Bells and Whistles | False | By Wilson Rothman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/stocks-earnings-and-consumer-spending-drive-gains.html | Stocks: Earnings and consumer spending drive gains | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/automobiles/toyota-records-unexpected-drop-in-quarterly-profit.html | Toyota Records Unexpected Drop in Quarterly Profit | False | By James Brooke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-meier-edward-f.html | Paid Notice: Deaths MEIER, EDWARD F. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/japan-wary-of-chinas-growing-military.html | Japan wary of China's growing military | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/hope-in-northern-ireland.html | Hope in Northern Ireland | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-rosenblatt-phyllis-banks.html | Paid Notice: Deaths ROSENBLATT, PHYLLIS BANKS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/amid-sudan-riots-a-fighter-takes-the-role-of-peacemaker.html | Amid Sudan Riots, a Fighter Takes the Role of Peacemaker | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/from-giant-leaps-to-baby-steps.html | From Giant Leaps to Baby Steps | False | By Eugene F. Kranz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/worry-grows-as-iraqs-defense-ministry-falls-short-of.html | Worry Grows as Iraq's Defense Ministry Falls Short of Expectations | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/these-teachers-teach-tech-to-teachers.html | These Teachers Teach Tech to Teachers | False | By Bonnie Rothman Morris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/us/republican-beats-iraqveteran-in-ohio-vote.html | Republican Beats Iraq Veteran in Ohio Vote | False | By James Dao | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/media/not-just-tv-cable-competes-for-the-office-domain.html | Not Just TV: Cable Competes for the Office Domain | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/dueling-visions-of-daniel-pearl.html | Dueling visions of Daniel Pearl | False | By Christian Moerk | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/no-good-from-cafta-690333.html | No Good From Cafta | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/protests-continue-in-nepal.html | Protests continue in Nepal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/americas/astronauts-prepare-for-risky-spacewalk-repair.html | Astronauts prepare for risky spacewalk repair | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-trotta-a-leonidas.html | Paid Notice: Deaths TROTTA, A. LEONIDAS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/the-price-is-right.html | The Price Is Right | False | By Pankaj Ghemawat and Ken A. Mark | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/the-presidents-man-at-the-un-691801.html | The President's Man at the U.N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/rage-cited-in-killing-of-girl-16.html | Rage Cited in Killing of Girl, 16 | False | By John Holl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/6-marine-snipers-are-slain-in-ambush-in-western-iraq.html | 6 Marine Snipers Are Slain in Ambush in Western Iraq; Another Dies in Suicide Attack | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/another-exit-seems-likely-in-daimlerchrysler-drama.html | Another Exit Seems Likely in DaimlerChrysler Drama | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/us/national-briefing-midwest-illinois-lawyer-to-monitor-chicagos-hiring.html | National Briefing | Midwest: Illinois: Lawyer To Monitor Chicago's Hiring | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/watching-them-sweat-688789.html | Watching Them Sweat | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/square-feet-transactions.html | SQUARE FEET; TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/pictures-of-misery-690376.html | Pictures of Misery | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/media/david-shaw-62-dies-media-critic-took-on-his-paper.html | David Shaw, 62, Dies; Media Critic Took On His Paper | False | By Lorne Manly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/hockey-russia-rejects-nhl-deal-on-transfer-of-players.html | Hockey: Russia rejects NHL deal on transfer of players | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/noncrime-disturbances-rise-at-tough-schools.html | Noncrime Disturbances Rise at Tough Schools | False | By Susan Saulny | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/back-to-school.html | Back to School | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/hockey/holik-brings-experience-to-thrashers.html | Holik Brings Experience to Thrashers | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/travel/briefly-mtro-and-museum-fares-go-on-sale-in-new-york.html | Briefly; Má¨âÇtro and museum fares go on sale - in New York | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-phillips-helen.html | Paid Notice: Deaths PHILLIPS, HELEN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/media/times-co-in-program-deal-with-xm-radio.html | Times Co. in Program Deal With XM Radio | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/mozilla-plans-faster-growth-for-its-browser.html | Mozilla Plans Faster Growth for Its Browser | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/us/2-aides-to-rove-testify-in-cia-leak-inquiry.html | 2 Aides to Rove Testify in C.I.A. Leak Inquiry | False | By David Johnston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/bolton-gets-the-job.terrorismamericas-influence.html | Bolton gets the job, TerrorismAmerica's influence, | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/currencies-soft-inflation-data-undercut-the-dollar.html | Currencies: Soft inflation data undercut the dollar | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/news/a-way-from-home.html | A WAY FROM HOME | False | Reviewed by Liesl Schillinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/atom-work-to-go-on-iran-says.html | Atom work to go on, Iran says | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/hackers-and-foes-exchange-ideas.html | Hackers and foes exchange ideas | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/apple-offers-a-mouse-to-counteract-the-onebutton-blues.html | Apple Offers a Mouse to Counteract the One-Button Blues | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/football/for-giants-webster-makes-his-holdout-secondary.html | For Giants, Webster Makes His Holdout Secondary | False | By Judy Battista | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/hear-you-knockin.html | Hear You Knockin' | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/deal-is-struck-on-bond-issue-for-transit.html | Deal Is Struck on Bond Issue for Transit | False | By Al Baker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/the-presidents-man-at-the-un-691780.html | The President's Man at the U.N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/books/the-intertwining-legacy-of-terror-attacks-and-fiction.html | The Intertwining Legacy of Terror Attacks and Fiction | False | By Caryn James | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/pagoneplus/corrections-691488.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-lutzky-seymour.html | Paid Notice: Deaths LUTZKY, SEYMOUR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/media/after-son-leaves-rupert-murdoch-is-back-at-the-post.html | After Son Leaves, Rupert Murdoch Is Back at The Post | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/republican-to-propose-bill-on-medicaid-fraud-cases.html | Republican to Propose Bill on Medicaid Fraud Cases | False | By Michael Luo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/europe-threatens-to-punish-iran-if-nuclear-work-restarts.html | Europe Threatens to Punish Iran if Nuclear Work Restarts | False | By Elaine Sciolino | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/realestate/rethinking-skyways-and-tunnels.html | Rethinking Skyways and Tunnels | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/cibc-pays-to-settle-enron-case.html | CIBC Pays to Settle Enron Case | False | By Jeff Bailey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/looking-for-daylight-in-iran.html | Looking for Daylight in Iran | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/the-workplace-shock-waves-of-union-split-cross-oceans.html | The Workplace: Shock waves of union split cross oceans | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-sullivan-mary-e-nee-conlon.html | Paid Notice: Deaths SULLIVAN, MARY E (NEE CONLON) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/earnings-expansion-curbs-profit.html | Earnings: Expansion curbs profit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/basketball/exasperation-as-the-liberty-falls-short.html | Exasperation as the Liberty Falls Short | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/americas/successful-shuttle-fix.html | Successful shuttle fix | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/international/middleeast/14-us-marines-killed-in-iraq-when-vehicle-hits-a.html | 14 U.S. Marines Killed in Iraq When Vehicle Hits a Huge Bomb | False | By Dexter Filkinsand Eric Schmitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/stopping-the-holocaust-690368.html | Stopping the Holocaust | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/aig-and-related-insurer-set-to-fight-for-big-liability.html | A.I.G. and Related Insurer Set to Fight for Big Liability | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/theater/donald-brooks-77-designer-of-stage-and-screen-fashions-dies.html | Donald Brooks, 77, Designer of Stage and Screen Fashions, Dies | False | By Eric Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/a-companion-for-the-search-688800.html | A Companion for the Search | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/from-early-on-multimedia-rules.html | From Early On, Multimedia Rules | False | By Jeffrey Selingo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/fahd-is-buried-in-a-simple-grave.html | Fahd is buried in a simple grave | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-schwartz-jeffrey.html | Paid Notice: Deaths SCHWARTZ, JEFFREY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/arts/the-chef-robert-stehling-reinterpreting-the-fritter-in-the.html | THE CHEF: ROBERT STEHLING; Reinterpreting The Fritter In the Country | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/polaroid-abandons-key-print-technology.html | Polaroid abandons key print technology | False | By Jeffrey Krasner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/torrential-rain-reveals-booming-mumbais-frailties.html | Torrential Rain Reveals Booming Mumbai's Frailties | False | By Somini Sengupta | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/chinese-company-drops-bid-to-buy-us-oil-concern.html | Chinese Company Drops Bid to Buy U.S. Oil Concern | False | By David Barboza and Andrew Ross Sorkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/japan-hopes-to-keepus-disputes-separate.html | Japan hopes to keep U.S. disputes separate | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/problemsplague-iraq-ministry-of-defense.html | Problemsplague Iraq Ministry of Defense | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/sudan-successor-takes-up-the-fight-for-peace.html | Sudan successor takes up the fight for peace | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/science/space/with-shuttle-program-an-intricate-and-integral-partnership.html | With Shuttle Program, an Intricate and Integral Partnership for NASA | False | By Leslie Wayne | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/baseball/popular-steroid-is-at-the-center-of-palmeiros-case.html | Popular Steroid Is at the Center of Palmeiro's Case | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/payola-and-the-fcc-690384.html | Payola and the F.C.C. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/businessspecial3/profits-at-marsh-fell-57-as-it-struggled-to.html | Profits at Marsh Fell 57% as It Struggled to Rebuild | False | By Joseph B. Treaster | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/letter-from-kenya-london-attacks-raise-anxiety-in-a-far-place.html | Letter from Kenya: London attacks raise anxiety in a far place | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/movies/the-troubled-homecoming-of-a-southern-golden-boy.html | The Troubled Homecoming of a Southern Golden Boy | False | By Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/reviews/cooking-without-concessions.html | Cooking Without Concessions | False | By Frank Bruni | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/briefing/americas-mexico-tighter-security-vowed-along-border.html | World Briefing | Americas: Mexico: Tighter Security Vowed Along Border | False | By James C. McKinley Jr. (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-memorials-more-deni-j.html | Paid Notice: Memorials MORE, DENI J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/pagoneplus/corrections-691470.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/abuse-of-detainees-not-in-our-name-2-letters.html | Abuse of Detainees: Not in Our Name (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/teaching-teenagers-to-take-orders.html | Teaching Teenagers to Take Orders | False | By Dana Bowen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metro-briefing-new-york-manhattan-guilty-plea-by-fake-princess.html | Metro Briefing | New York: Manhattan: Guilty Plea By Fake Princess | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/ncaafootball/a-veteran-purdue-defense-wears-the-rugged-image-of-its.html | A Veteran Purdue Defense Wears the Rugged Image of Its Coach | False | By Pete Thamel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/baseball/leiter-leaves-yankees-dangling.html | Leiter Leaves Yankees Dangling | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/us/dna-tests-come-to-prisoners-defense.html | DNA Tests Come to Prisoner's Defense | False | By Abby Goodnough and Terry Aguayo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-sheridan-col-robert-c.html | Paid Notice: Deaths SHERIDAN, COL. ROBERT E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/other-views-sydney-morning-herald-globe-and-mail-chicago-tribune.html | Other Views: Sydney Morning Herald, Globe and Mail, Chicago Tribune | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metro-briefing-new-york-71-million-in-transportation-plans.html | Metro Briefing | New York: $71 Million In Transportation Plans | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/venezuela-tries-the-workermanaged-route.html | Venezuela tries the worker-managed route | False | By Brian Ellsworth | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/adidas-is-said-to-be-close-to-deal-to-acquire-reebok.html | Adidas Is Said to Be Close to Deal to Acquire Reebok | False | By Andrew Ross Sorkin and Barnaby J. Feder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/arts/food-stuff-25-23-cups-of-tea-to-slip-in-your-pocket.html | FOOD STUFF; 25 2/3 Cups of Tea, to Slip in Your Pocket | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/calling-all-luddites.html | Calling All Luddites | False | By Thomas L. Friedman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/americas/jet-skids-and-burns-in-toronto-309-aboard-safe.html | Jet Skids and Burns in Toronto; 309 Aboard Safe | False | By Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/mayor-opposes-pataki-veto-on-morningafter-pill.html | Mayor Opposes Pataki Veto on Morning-After Pill | False | By Thomas J. Lueck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/gun-makers-immunity-691879.html | Gun Makers' Immunity | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/mitsubishi-motors-has-smaller-loss.html | Mitsubishi Motors has smaller loss | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/wit-and-dangerin-wars-of-sexes.html | Wit and dangerin wars of sexes | False | By Matt Wolf | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/thousands-rally-against-gaza-plan.html | Thousands rally against Gaza plan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/national/national-briefing.html | National Briefing | False | !-- (AP)-- | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metrocampaigns/miller-blasts-mayors-work-on-schools.html | Miller Blasts Mayor's Work on Schools | False | By David M. Herszenhorn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/americas/obituary-david-shaw-media-critic-and-pulitzer-prize-winner.html | Obituary: David Shaw, media critic and Pulitzer Prize winner | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-symonds-patricia-nee-higbee.html | Paid Notice: Deaths SYMONDS, PATRICIA (NEE HIGBEE) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/movies/the-youth-cultural-association-versus-the-agency-of-rap.html | The Youth Cultural Association Versus the Agency of Rap | False | By Dana Stevens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/cnooc-withered-in-the-heat-of-politics.html | Cnooc withered in the heat of politics | False | By Edmund L. Andrews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/movies/feeding-europe-starving-at-home.html | Feeding Europe, Starving at Home | False | By A. O. Scott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/time-warner-to-pay-24-billion-for-aol-suit.html | Time Warner to Pay $2.4 Billion for AOL Suit | False | By Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metro-briefing-new-york-manhattan-minority-recruitment-for.html | Metro Briefing | New York: Manhattan: Minority Recruitment For Professors | False | By Pamela Y. Chan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/not-far-from-napa-and-closing-in.html | Not Far From Napa, and Closing In | False | By Frank J. Prial | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/arts/food-stuff-tuna-so-rich-it-bathes-in-olive-oil.html | FOOD STUFF; Tuna So Rich It Bathes in Olive Oil | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-griswold-john-s.html | Paid Notice: Deaths GRISWOLD, JOHN. S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/the-presidents-man-at-the-un-691836.html | The President's Man at the U.N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/new-mta-panelist-takes-a-walk-on-the-wild-side-he-disagrees.html | New M.T.A. Panelist Takes a Walk on the Wild Side: He Disagrees | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/driver-of-a-delivery-truck-is-arraigned-in-death-of-child-3.html | Driver of a Delivery Truck Is Arraigned in Death of Child, 3 | False | By Kareem Fahim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/automobiles/toyota-developing-10-models-using-hybrid-power.html | Toyota Developing 10 Models Using Hybrid Power | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/pro-basketball-roundup-nets-like-their-new-roster.html | PRO BASKETBALL: ROUNDUP; Nets Like Their New Roster | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metrocampaigns/aiming-to-break-away-from-pack-in-attorney-general.html | Aiming to Break Away From Pack in Attorney General Race | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/doctor-hopes-prayer-will-heal-auto-industry.html | Doctor hopes prayer will heal auto industry | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/television/tiny-or-mobile-home-is-where-the-style-gurus-drop-in.html | Tiny or Mobile, Home Is Where the Style Gurus Drop In | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metrocampaigns/ferrer-makes-his-appeal-in-2-languages.html | Ferrer Makes His Appeal in 2 Languages | False | By Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-litvack-julius-julie.html | Paid Notice: Deaths LITVACK, JULIUS (JULIE) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/butterfingers-and-the-open-kitchen-688762.html | Butterfingers and the Open Kitchen | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/fund-managers-raising-the-ante-in-philanthropy.html | Fund Managers Raising the Ante in Philanthropy | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/the-presidents-man-at-the-un-691771.html | The President's Man at the U.N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/zimbabwe-drops-treason-case-against-mugabe-opponent.html | Zimbabwe Drops Treason Case Against Mugabe Opponent | False | By Sharon Lafraniere (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-banner-helaine.html | Paid Notice: Deaths BANNER, HELAINE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/the-cook-joins-the-party-688770.html | The Cook Joins the Party | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/in-small-rooms-fitting-many-functions-tech-built.html | In Small Rooms, Fitting Many Functions: Tech Built for the Dorm | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-davis-john.html | Paid Notice: Deaths DAVIS, JOHN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/fanaticism-has-brought-only-bitterness.html | Fanaticism has brought only bitterness | False | By Padraig O'Malley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/china-retreats-now-but-it-will-be-back.html | China Retreats Now, but It Will Be Back | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/reviews/pizza-on-a-grill-in-the-bronx.html | Pizza on a Grill in the Bronx | False | By Peter Meehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-hennessy-john.html | Paid Notice: Deaths HENNESSY, JOHN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/media/gm-ads-return-to-a-newspaper.html | G.M. Ads Return to a Newspaper | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/world-briefing-middle-east-egypt-deaths-from-torture-climb.html | World Briefing \| Middle East: Egypt: Deaths From Torture Climb | False | By Michael Slackman (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-markham-herbert-morton-esq.html | Paid Notice: Deaths MARKHAM, HERBERT MORTON, ESQ. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/dear-old-golden-rule-days-in-texas.html | Dear Old Golden Rule Days in Texas | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/shield-for-software-patents-should-be-lowered.html | Shield for software patents should be lowered | False | By Randall Stross | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/ill-will-rising-between-china-and-japan.html | Ill Will Rising Between China and Japan | False | By Norimitsu Onishi and Howard W. French | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/grim-account-of-police-error-in-new-jersey-boys-deaths.html | Grim Account of Police Error in New Jersey Boys' Deaths | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-albizu-olga.html | Paid Notice: Deaths ALBIZU, OLGA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/a-furor-was-built-on-many-grudges.html | A Furor Was Built on Many Grudges | False | By Edmund L. Andrews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/design/listen-to-your-mother-a-savvy-ol-new-yorker.html | Listen to Your Mother, a Savvy Ol' New Yorker | False | By Julie Salamon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/sports-briefing.html | Sports Briefing | False | By Alex Yannis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/wider-lessons-from-the-ira.html | Wider lessons from the IRA | False | By Peter R. Neumann | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/in-biography-of-jung-family-gets-its-say.html | In biography of Jung, family gets its say | False | By Doreen Carvajal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/little-left-of-polaroid.html | Little left of Polaroid | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/next-to-1936-05-is-no-sweat.html | Next to 1936, '05 Is No Sweat | False | By Shadi Rahimi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/from-virtual-keyboards-to-hidden-storage-little.html | From Virtual Keyboards to Hidden Storage, Little Extras That Help | False | By Eric A. Taub | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/baseball/baseball-debate-will-palmeiro-make-the-hall.html | Baseball Debate: Will Palmeiro Make the Hall? | False | By Shadi Rahimi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/meanwhile-harry-potters-lost-childhood.html | Meanwhile Harry Potter's lost childhood | False | By Megan Riley McGilchrist | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/pageoneplus/corrections-691461.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/briefs-citigroup-says-sale-is-fair.html | Briefs: Citigroup says sale is 'fair' | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/arts/food-stuff-brewed-in-red-hook-with-a-glance-at-europe.html | FOOD STUFF; Brewed in Red Hook With a Glance at Europe | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/zimbabwe-drops-charges-against-opposition-leader.html | Zimbabwe drops charges against opposition leader | False | By Sharon Lafraniere | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/american-journalist-killed-in-basra.html | American journalist killed in Basra | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/football/lifes-challenges-helped-a-young-tackle-prepare-for-the.html | Life's Challenges Helped a Young Tackle Prepare for the Pressures of a Starting Role | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/digital-alarm-clocks-that-do-everything-but-dump.html | Digital Alarm Clocks That Do Everything but Dump Water on Your Head | False | By Ivan Berger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/making-a-place-for-blue-collars-in-the-boardroom.html | Making a Place for Blue Collars in the Boardroom | False | By Brian Ellsworth | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/democrats-push-rival-to-repay-security-costs.html | Democrats Push Rival to Repay Security Costs | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/lens-observance.html | LENS; Observance | False | By James Estrin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-hyams-tess.html | Paid Notice: Deaths HYAMS, TESS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/football/no-new-contract-for-owens.html | No New Contract for Owens | False | By Clifton Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/othersports/comcast-wont-battle-espn.html | Comcast Won't Battle ESPN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/arts/the-minimalist-meat-finds-a-new-friend.html | THE MINIMALIST; Meat Finds A New Friend | False | By Mark Bittman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-malkin-mary-ann-obrian.html | Paid Notice: Deaths MALKIN, MARY ANN O'BRIAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/100-million-for-a-tunnel-what-tunnel.html | $100 Million for a Tunnel. What Tunnel? | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/estimate-revised-on-when-iran-could-make-nuclear-bomb.html | Estimate Revised on When Iran Could Make Nuclear Bomb | False | By Steven R. Weisman and Douglas Jehl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/the-simple-life.html | The Simple Life | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-goldberg-bernard-md.html | Paid Notice: Deaths GOLDBERG, BERNARD, M.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/remember-new-yorks-capital-forget-it.html | Remember New York's Capital? Forget It | False | BY Michael Cooper | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/abuse-of-detainees-not-in-our-name-691917.html | Abuse of Detainees: Not in Our Name | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/europe/briefly-us-network-punished-for-chechen-broadcast.html | Briefly: U.S. network punished for Chechen broadcast | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-shamban-william.html | Paid Notice: Deaths SHAMBAN, WILLIAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/us/court-nominee-prizes-modesty-he-tells-the-senate.html | Court Nominee Prizes 'Modesty,' He Tells the Senate | False | By Sheryl Gay Stolberg and David E. Rosenbaum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/a-plan-to-protect-trout-upstate-fails-to-meet-its-promise.html | A Plan to Protect Trout Upstate Fails to Meet Its Promise | False | By Anthony Depalma | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/us-pipeline-company-bids-for-a-canadian-rival.html | U.S. pipeline company bids for a Canadian rival | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/science/south-korean-scientists-clone-mans-best-friend-a-first.html | South Korean Scientists Clone Man's Best Friend, a First | False | By Gina Kolata | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/baseball/the-yankees-decline-an-option-on-williams.html | BASEBALL; The Yankees Decline an Option on Williams | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/the-presidents-man-at-the-un-691798.html | The President's Man at the U.N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/europe/extradition-of-london-suspect-in-rome-to-test-new-eu-warrant.html | Extradition of London suspect in Rome to test new EU warrant | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/news-analysis-failed-unocal-bid-unlikely-to-halt.html | News Analysis:Failed Unocal bid unlikely to halt China's plans | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/the-gadgets-theyve-got-and-why-they-got-them.html | The Gadgets They've Got, and Why They Got Them | False | By Laura Randall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/europe/us-expects-deportation-in-bomb-inquiry.html | U.S. Expects Deportation in Bomb Inquiry | False | By William K. Rashbaum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/3-nations-to-join-in-malacca-air-patrols.html | 3 nations to join in Malacca air patrols | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/atkins-diet-saga-now-at-chapter-11.html | Atkins Diet Saga Now at Chapter 11 | False | By Melanie Warner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/europe/russia-bars-abc-citing-interview-with-chechen-rebel.html | Russia Bars ABC, Citing Interview With Chechen Rebel | False | By Steven Lee Myers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/roundup-bonds-says-hes-out-for-rest-of-season.html | Roundup: Bonds says he's out for rest of season | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/yahoo-to-start-tests-of-ads-on-blog-sites.html | Yahoo to Start Tests of Ads on Blog Sites | False | By Saul Hansell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/theater/reviews/prospero-may-manipulate-nature-but-here-nature-sets-the.html | Prospero May Manipulate Nature, but Here, Nature Sets the Stage | False | By Ben Brantley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/just-not-into-nonstick-pans-688797.html | Just Not Into Nonstick Pans | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/saudis-bury-king-with-a-stately-simplicity.html | Saudis Bury King With a Stately Simplicity | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/bank-chief-suspended.html | Bank chief suspended | False | By Eric Sylvers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/europe/joint-drills-planned-by-russia-and-china.html | Joint drills planned by Russia and China | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/the-grades-that-vanished-and-some-other-threats-to.html | The Grades That Vanished, and Some Other Threats to Students' Data | False | By Tim Gnatek | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/stealing-isnt-funny-690392.html | Stealing Isn't Funny | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/europe/turkey-affirms-anticyprus-stance-for-eu-talks.html | Turkey affirms anti-Cyprus stance for EU talks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/businessspecial3/comcast-profit-rises-64-on-digital-tv-and.html | Comcast Profit Rises 64% on Digital TV and Internet Services | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/treasury-plans-to-bring-back-the-30-year-bond.html | Treasury Plans to Bring Back the 30-Year Bond | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/plea-deal-is-considered-in-throwing-of-a-turkey.html | Plea Deal Is Considered in Throwing of a Turkey | False | By Julia C. Mead | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/staunch-islam-and-its-many-foes-including-apathy.html | Staunch Islam and Its Many Foes (Including Apathy) | False | By Somini Sengupta | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/us/court-finds-bias-in-policy-of-schools-for-hawaiians.html | Court Finds Bias in Policy of Schools for Hawaiians | False | By Adam Liptak | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-post-george-birkbeck-jr.html | Paid Notice: Deaths POST, GEORGE BIRKBECK, JR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/pagoonplus/corrections-691429.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/design/california-investigates-getty-trust-finances.html | California Investigates Getty Trust Finances | False | By John M. Broder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/pagoonplus/corrections-691496.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/baseball/stupidity-and-steroids-come-in-many-forms.html | Stupidity and Steroids Come in Many Forms | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/thousands-rally-against-the-planned-withdrawal-from-gaza.html | Thousands Rally Against the Planned Withdrawal From Gaza | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/dance/feathery-creations-mixing-the-artists-with-the-pigeons.html | Feathery Creations Mixing the Artists With the Pigeons | False | By Gia Kourlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/arts-briefly-elton-john-country-boy.html | Arts, Briefly; Elton John, Country Boy | False | By Phil Sweetland | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/the-presidents-man-at-the-un-691844.html | The President's Man at the U.N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-brooks-donald-m.html | Paid Notice: Deaths BROOKS, DONALD M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/books/in-germany-jung-biography-includes-family-denial.html | In Germany, Jung Biography Includes Family Denial | False | By Doreen Carvajal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/americas/astronauts-begin-shuttle-repair.html | Astronauts begin shuttle repair | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/the-presidents-man-at-the-un-6-letters.html | The President's Man at the U.N. (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/sportswear-maker-adidas-to-buy-reebok-for-us38.html | Sportswear maker Adidas to buy Reebok for US$3.8 billion | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/world-briefing-europe-germany-mother-accused-of-killing-9-newborns.html | World Briefing \| Europe: Germany: Mother Accused Of Killing 9 Newborns | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/the-fatal-flaw-in-irans-regime.html | The fatal flaw in Iran's regime | False | By Ray Takeyh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-wasserman-bert-w.html | Paid Notice: Deaths WASSERMAN, BERT W. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/americas/passengers-tell-of-harrowing-escape.html | Passengers tell of harrowing escape | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-maloney-gayle-e.html | Paid Notice: Deaths MALONEY, GAYLE E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/pageoneplus/correction-688746.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-kriveloff-joseph.html | Paid Notice: Deaths KRIVELOFF, JOSEPH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/politics/bush-remarks-roil-debate-on-teaching-of-evolution.html | Bush Remarks Roil Debate on Teaching of Evolution | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/truck-driver-in-fatal-crash-had-criminal-record-the-police-say.html | Truck Driver in Fatal Crash Had Criminal Record, the Police Say | False | By Stacey Stowe | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/basketball/alterations-continue-for-knicks.html | Alterations Continue for Knicks | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/travel/where-the-fun-never-sets.html | Where the fun never sets | False | By Seth Sherwood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/when-computer-store-meets-historic-district.html | When Computer Store Meets Historic District | False | By Dennis Hevesi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/a-record-for-keeping-what-others-throw-away.html | A Record for Keeping What Others Throw Away | False | By Paul Lukas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/pageoneplus/corrections-691445.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/us/gun-organization-takes-on-an-energy-giant.html | Gun Organization Takes On an Energy Giant | False | By Ralph Blumenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-lichtenberg-laura-r.html | Paid Notice: Deaths LICHTENBERG, LAURA R. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/international/world-briefing-africa-europe-americas-middle-east.html | World Briefing: Africa; Europe; Americas; Middle East | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/tough-course-the-calculus-of-cellphones.html | Tough Course: The Calculus of Cellphones | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/family-link-in-report-of-danone-bid-is-investigated.html | Family link in report of Danone bid is investigated | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/a-dreamers-apocalyptic-opera-at-salzburg.html | A dreamer's apocalyptic opera at Salzburg | False | By Jeremy Eichler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metro-briefing-new-york-queens-man-held-in-hitandrun.html | Metro Briefing \| New York: Queens: Man Held In Hit-and-Run | False | By Abeer Allam (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/international/europe/britain-indicts-suspect-tied-to-failed-attack.html | Britain Indicts Suspect Tied to Failed Attack | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/china-backs-away-fromunocal-bid.html | China backs away from Unocal bid | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT? | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/nuclear-hubris-in-idaho.html | Nuclear Hubris in Idaho | False | By William Broyles Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/business/employee-discounts-push-july-auto-sales-to-a-record.html | 'Employee Discounts' Push July Auto Sales to a Record | False | By Jeremy W. Peters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/education/littlenoticed-crisis-at-black-colleges.html | Little-Noticed Crisis at Black Colleges | False | By Samuel G. Freedman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/a-promenade-and-a-trail-ready-to-meet-a-greenway.html | A Promenade and a Trail, Ready to Meet a Greenway | False | By Peter Applebome | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/international/middleeast/american-journalist-is-shot-to-death-in-iraq.html | American Journalist Is Shot to Death in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-zankel-arthur.html | Paid Notice: Deaths ZANKEL, ARTHUR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-memorials-pelter-lea.html | Paid Notice: Memorials PELTER, LEA. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/pakistanis-face-a-watchdogs-growl.html | Pakistanis face a watchdog's growl | False | By Somini Sengupta | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/you-think-youve-got-tomatoes.html | You Think You've Got Tomatoes | False | By Sharon Waxman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/design/urban-outsider-artists-evoke-societys-margins.html | Urban Outsider Artists Evoke Society's Margins | False | By Roberta Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/europe/villepin-sets-stage-for-a-fight.html | Villepin sets stage for a fight | False | By Katrin Bennhold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/gun-makers-immunity-691860.html | Gun Makers' Immunity | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/us/jay-hammond-governor-of-alaska-who-paid-dividends-is-dead-at-83.html | Jay Hammond, Governor of Alaska Who Paid Dividends, Is Dead at 83 | False | By Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/pagoneplus/corrections-691453.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/abuse-of-detainees-not-in-our-name-691895.html | Abuse of Detainees: Not in Our Name | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/iraqi-panel-reports-progress-on-charter.html | Iraqi panel reports progress on charter | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metro-briefing-new-york-more-subway-token-clerks-reassigned.html | Metro Briefing | New York: More Subway Token Clerks Reassigned | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/judge-who-tried-newsman-is-shot-and-killed-in-iran.html | Judge who tried newsman is shot and killed in Iran | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/classified/paid-notice-deaths-barron-bier-pearl.html | Paid Notice: Deaths BARRON, BIER, PEARL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/books/a-daughter-seeks-her-fathers-killer-and-her-own-peace-too.html | A Daughter Seeks Her Father's Killer and Her Own Peace, Too | False | By William Grimes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-03 | 2005-08-03 | https://www.nytimes.com/2005/08/03/us/california-air-is-cleaner-but-troubles-remain.html | California Air Is Cleaner, but Troubles Remain | False | By Felicity Barringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-kay-richard-s.html | Paid Notice: Deaths KAY, RICHARD S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/africa/israel-plans-new-west-bank-housing-project.html | Israel plans new West Bank housing project | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/just-the-right-digital-camera-for-you.html | Just the Right Digital Camera for You | False | By SEáºSÃ...N CAPTAIN | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/pagoneplus/corrections-695580.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/trading-cricket-for-jihad.html | Trading Cricket for Jihad | False | By David Brooks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/briefly-doubt-persists-on-north-as-korea-talks-near-end | Briefly: Doubt persists on North as Korea talks near end | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/labor-markets-and-wages-694410.html | Labor Markets and Wages | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/british-cut-interest-rates-in-response-to-slowing.html | British Cut Interest Rates in Response to Slowing Economy | False | By Graham Bowley/international Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/fighting-abortion-in-europe-crossborder-takeovers.html | Fighting abortion in Europe, Cross-border takeovers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-manhattan-parents-complain-about-security.html | Metro Briefing | New York: Manhattan: Parents Complain About Security | False | By Susan Saulny (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-gerson-joe.html | Paid Notice: Deaths GERSON, JOE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/wise-choice-in-uzbekistan.html | Wise choice in Uzbekistan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/currents-who-knew-an-heirloom-begets-an-heir.html | CURRENTS: WHO KNEW?; An Heirloom Begets an Heir | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/free-flow-managing-chinas-rise-at-sea.html | Free Flow: Managing China's rise at sea | False | By Donald Greenlees | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/baseball/mussina-comes-tumbling-down.html | Mussina Comes Tumbling Down | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/boa-hanging-in-the-closet-was-not-the-feathery-kind.html | Boa Hanging in the Closet Was Not the Feathery Kind | False | By Joseph Berger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/sorry-cant-talk-now-im-downloading.html | Sorry, Can't Talk Now. I'm Downloading. | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/the-struggle-for-iraq-compromises-constitution-panel-proposes-some.html | THE STRUGGLE FOR IRAQ: COMPROMISES; Constitution Panel Proposes Some Limits on Role of Clergy | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/currents-furnishings-imitations-imitating-imitations.html | CURRENTS: FURNISHINGS; Imitations Imitating Imitations | False | By Elaine Louie | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/expansion-plan-lowers-toyota-profit.html | Expansion plan lowers Toyota profit | False | By James Brooke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/television/blist-rivals-bring-agames-to-reality-tv.html | B-List Rivals Bring A-Games to Reality TV | False | By Lola Ogunnaike | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/for-armchair-flippers-speculation-as-spectator-sport.html | For Armchair Flippers, Speculation as Spectator Sport | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/protecting-a-handheld-from-internet-hazards.html | Protecting a Hand-Held From Internet Hazards | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-president-and-intelligent-design-696145.html | The President and Intelligent Design | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/media/liberty-medias-chief-executive-to-step-down.html | Liberty Media's Chief Executive to Step Down | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/yuan-not-likely-to-be-hedge-fund-bonanza.html | Yuan not likely to be hedge fund bonanza | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/world-briefing-africa-middle-east-asia-europe.html | World Briefing Africa; Middle East; Asia; Europe | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/basketball/trust-is-scarce-on-the-knicks-these-days.html | Trust Is Scarce on the Knicks These Days | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/politics/2-lobbyists-are-charged-in-pentagon-information-leak.html | 2 Lobbyists Are Charged in Pentagon Information Leak | False | By David Johnston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-widney-marilyn-perry.html | Paid Notice: Deaths WIDNEY, MARILYN PERRY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/africa/riot-toll-mounts-in-sudan-after-rebel-leaders-death.html | Riot Toll Mounts in Sudan After Rebel Leader's Death | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/politics/politicsspecial1/nominee-discloses-questionnaire-error.html | Nominee Discloses Questionnaire Error | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/groups-aiding-hunger-in-africa.html | Groups Aiding Hunger in Africa | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-difficult-path-of-a-pakistani-doctor-696404.html | The Difficult Path Of a Pakistani Doctor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/beijing-to-clamp-down-on-foreign-media.html | Beijing to clamp down on foreign media | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/bottle-or-tap-a-battle-fought-over-water-696307.html | Bottle or Tap: A Battle Fought Over Water | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-maloney-gayle-e.html | Paid Notice: Deaths MALONEY, GAYLE E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/a-man-with-a-precarious-mission.html | A Man With a Precarious Mission | False | By Matthew Sweeney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-hollman-henry.html | Paid Notice: Deaths HOLLMAN, HENRY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/europe/bush-responds-to-al-qaeda-tape-saying-us-fight-will.html | Bush Responds to Al Qaeda Tape, Saying U.S. Fight Will Continue | False | By Christine Hauser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-memorials-barrow-bernie.html | Paid Notice: Memorials BARROW, BERNIE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/music/broken-but-not-bowed-emanuel-ax-plays-mozart.html | Broken but Not Bowed, Emanuel Ax Plays Mozart | False | By Anthony Tommasini | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/handsfree-calls-and-music-great-but-whats-that-on-your.html | Hands-Free Calls and Music. Great. But What's That on Your Shades? | False | By John Biggs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/boy-7-is-killed-on-park-ride-in-westchester.html | Boy, 7, Is Killed on Park Ride in Westchester | False | By Jennifer Medina and Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/movies/pentagons-new-goal-put-science-into-scripts.html | Pentagon's New Goal: Put Science Into Scripts | False | By David M. Halbfinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/health/researchers-question-vitamin-pills-worth.html | Researchers question vitamin pills' worth | False | By Stephen Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/for-the-indie-in-everyone.html | For the Indie in Everyone | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/new-evidence-cited-in-appeal-of-sons-88-conviction.html | New Evidence Cited in Appeal of Son's '88 Conviction | False | By Bruce Lambert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/americas/in-severe-toronto-storm-why-did-jet-try-to-land.html | In severe Toronto storm, why did jet try to land? | False | By Don Phillips | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/front-page/more-on-iraq.html | MORE ON IRAQ | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/europe/police-clamp-down-in-london-as-intelligence-indicates.html | Police Clamp Down in London as Intelligence Indicates New Threat | False | By Don van Natta Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-belden-william-a.html | Paid Notice: Deaths BELDEN, WILLIAM A | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/a-tailless-mouse-very-much-at-home-in-a-computer-bag.html | A Tailless Mouse, Very Much at Home In a Computer Bag | False | By Stephen C. Miller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/media/2-huge-publishing-chains-swap-newspapers.html | 2 Huge Publishing Chains Swap Newspapers | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/cellphones-over-there-right-next-to-the-nachos.html | Cellphones? Over There, Right Next to the Nachos | False | By Matt Richtel and Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/big-board-seat-sells-for-a-record-3-million.html | Big Board Seat Sells for a Record $3 Million | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-racanelli-nicholas.html | Paid Notice: Deaths RACANELLI, NICHOLAS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/longtime-chairman-of-exxon-mobil-to-retire-at-years-end.html | Longtime Chairman of Exxon Mobil to Retire at Year's End | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/middleeast/14-marines-killed-by-roadside-bomb-in-west-iraq-city.html | 14 Marines Killed by Roadside Bomb in West Iraq City | False | By Dexter Filkins and Eric Schmitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/world-briefing-europe-germany-kohl-testimony-helps-aide-escape-a.html | World Briefing | Europe: Germany: Kohl Testimony Helps Aide Escape A Charge | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-president-and-intelligent-design-696170.html | The President and Intelligent Design | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/americas/crew-praised-for-quick-evacuation.html | Crew praised for quick evacuation | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metrocampaigns/after-months-of-practice-weiner-enters-mayors-race.html | After Months of Practice, Weiner Enters Mayor's Race | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/power-failure-halts-amtrak-between-new-york-and-philadelphia.html | Power Failure Halts Amtrak Between New York and Philadelphia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/british-architect-reimagines-the-heartland.html | British architect reimagines the heartland | False | By Christopher Hall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/health/inorbit-shuttle-repair-is-a-success.html | In-orbit shuttle repair is a success | False | By Warren E. Leary | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/currents-demolition-rock-on-apocalypse-nine-bands.html | CURRENTS: DEMOLITION; Rock On, Apocalypse: Nine Bands Played, And the House Fell Down | False | By Matthew Summers-Sparks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/pageoneplus/corrections-695645.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/preparing-the-garden-for-the-postseason.html | Preparing the Garden for the Postseason | False | By Anne Raver | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/taking-iran-to-the-un-a-dangerous-game.html | Taking Iran to the UN: A dangerous game | False | By Ian Davis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/the-little-dress-shop-around-the-browser.html | The Little Dress Shop Around the Browser | False | By Michelle Slatalla | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/asia/roadside-bomb-kills-us-soldier-in-afghanistan.html | Roadside Bomb Kills U.S. Soldier in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/automobiles/toyota-develops-hybrids-with-an-eye-on-the-future.html | Toyota Develops Hybrids With an Eye on the Future | False | By Danny Hakim and James Brooke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/new-york-and-boston.html | New York and Boston | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/corzine-gave-470000-loan-to-head-of-union.html | Corzine Gave $470,000 Loan to Head of Union | False | By David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/personal-shopper-tables-that-say-remember-this-night.html | PERSONAL SHOPPER; Tables That Say Remember This Night | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/nike-will-be-facing-a-pumpedup-rival.html | Nike will be facing a pumped-up rival | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/travel/luxury-overnight-trainstarts-st-petersburg-run.html | Luxury overnight trainstarts St. Petersburg run | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/discovery-of-stored-fetuses-and-stillborns-roils-france.html | Discovery of Stored Fetuses and Stillborns Roils France | False | By John Tagliabue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/pagoneplus/corrections-695602.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/currents-construction-construction-monoliths-to-stare-at-ready-to.html | CURRENTS; CONSTRUCTION; Monoliths to Stare at, Ready to Stare Back | False | By Elaine Louie | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/slain-reporter-is-recalled-as-intrepid-on-art-or-war.html | Slain Reporter Is Recalled as Intrepid on Art or War | False | By Anthony Ramirez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/politics/did-congress-and-bush-fudge-books-on-roads-bill.html | Did Congress and Bush Fudge Books on Roads Bill? | False | By Carl Hulse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-president-and-intelligent-design-696137.html | The President and Intelligent Design | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/baseball/torre-contemplates-next-move-as-pavano-nears-return.html | Torre Contemplates Next Move as Pavano Nears Return | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/world-briefing-middle-east-saudi-arabia-clerics-pledge-loyalty-to-new.html | World Briefing | Middle East: Saudi Arabia: Clerics Pledge Loyalty To New King | False | By Hassan M. Fattah (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/a-file-cabinet-for-the-whole-family-to-use.html | A File Cabinet for the Whole Family to Use | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/terrorism-is-not-islamic.html | Terrorism is not Islamic | False | By Abdul Cader Asmal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/techbrief-ntt-profit-dwindles-in-quarter.html | TechBrief: NTT profit dwindles in quarter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/mcboathouse-roils-the-lake.html | McBoathouse Roils the Lake | False | By William L. Hamilton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/james-murdoch-pledges-commitment-to-bskyb.html | James Murdoch pledges commitment to BSkyB | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/asia/us-looks-for-decisions-from-north-korea.html | U.S. looks for decisions from North Korea | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/baseball/congress-to-investigate-whether-palmeiro-committed-perjury-at.html | Congress to Investigate Whether Palmeiro Committed Perjury at Hearing | False | By Duff Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-queens-teacher-accused-of-relations-with.html | Metro Briefing | New York: Queens: Teacher Accused Of Relations With Student | False | By Susan Saulny (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/pagoneplus/corrections-695653.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/science/space/2-tugs-and-the-protruding-strips-that-vexed-nasa-are-gone.html | 2 Tugs, and the Protruding Strips That Vexed NASA Are Gone | False | By Warren E. Leary | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/new-charges-for-exdetectives-in-mob-case.html | New Charges for Ex-Detectives in Mob Case | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/harness-the-power-of-mobile-phones.html | Harness the power of mobile phones | False | By Kenneth Neil Cukier | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/funds-in-brief-hedge-fund-assets-decline-worldwide.html | Funds in Brief: Hedge fund assets decline worldwide... | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-wasserman-bert-w.html | Paid Notice: Deaths WASSERMAN, BERT W. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/hockey/fingers-do-the-walking-as-sather-works-the-phones.html | Fingers Do the Walking as Sather Works the Phones | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/fashions-early-traders.html | Fashion's Early Traders | False | By Ruth La Ferla | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/books/bad-blood-spills-onto-scissors.html | Bad Blood Spills Onto 'Scissors' | False | By Edward Wyat | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/mexicans-at-home-abroad.html | Mexicans at Home Abroad | False | By Eduardo Porter and Elisabeth Malkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/pagoneplus/corrections-695637.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/us/national-briefing-plains-oklahoma-tribunal-backs-lesbian-marriage.html | National Briefing | Plains: Oklahoma: Tribunal Backs Lesbian Marriage | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/othersports/the-last-dismount-day-is-ready-to-retire.html | The Last Dismount: Day Is Ready to Retire | False | By Bill Finley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/style/physical-culture-parentchild-play-dates.html | PHYSICAL CULTURE; Parent-Child Play Dates | False | By Stefani Jackenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/baseball-old-and-stiff-clemens-dominates.html | Baseball: Old and stiff, Clemens dominates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/trade-missions-that-do-more-than-just-visit-the.html | Trade Missions That Do More Than Just Visit the Great Wall | False | By Regan Morris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/gilbert-and-georges-artistic-mischief.html | Gilbert and George's Artistic Mischief | False | By Carol Vogel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-manhattan-us-attorney-to-join-law-firm.html | Metro Briefing | New York: Manhattan: U.S. Attorney To Join Law Firm | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/health/birds-that-sing-with-their-wings.html | Birds that sing with their wings | False | By Carl Zimmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/earnings-interest-revenue-a-cushion.html | Earnings: Interest revenue a cushion | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/roundup-palmeiros-drug-not-in-supplements.html | Roundup: Palmeiro's drug not in supplements | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/apophis-and-us.html | Apophis and Us | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/middleeast/police-halt-rightwing-israeli-march-to-gaza-strip.html | Police Halt Right-Wing Israeli March to Gaza Strip Settlements | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/style/couture-lives-693022.html | Couture Lives | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/middleeast/us-journalist-who-wrote-about-police-corruption-is.html | U.S. Journalist Who Wrote About Police Corruption Is Abducted and Killed in Basra | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-kunick-beatrice-s.html | Paid Notice: Deaths KUNICK, BEATRICE S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/americas/immigrant-to-represent-queen-in-canada.html | Immigrant to Represent Queen in Canada | False | By Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-sugarman-eugene-l.html | Paid Notice: Deaths SUGARMAN, EUGENE L. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/football/barber-lifting-himself-through-his-midlife-crisis.html | Barber Lifting Himself Through His Midlife Crisis | False | By Judy Battista | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-roy-renee.html | Paid Notice: Deaths ROY, RENEE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-memorials-mechanic-samuel-fannie-sylvia-g.html | Paid Notice: Memorials MECHANIC, SAMUEL, FANNIE, SYLVIA G. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/correction-692875.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/books/bridget-jones-is-back.html | Bridget Jones Is Back | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/bridging-a-gap-between-tiny-electronics-and-fat-fingers.html | Bridging a Gap Between Tiny Electronics and Fat Fingers | False | By Andrew Zipern | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/pageoneplus/correction-694045.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/music/al-aronowitz-77-a-pioneer-of-rock-n-roll-journalism-is-dead.html | Al Aronowitz, 77, a Pioneer of Rock 'n' Roll Journalism, Is Dead | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/for-londons-police-chief-plaudits-and-barbs-in-bombings-wake.html | For London's Police Chief, Plaudits, and Barbs, in Bombings' Wake | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/arts-briefly-recordbreaking-chess.html | Arts, Briefly; Record-Breaking Chess | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/yahoo-introduces-search-service-for-music.html | Yahoo Introduces Search Service for Music | False | By Saul Hansell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/stocks-oil-prices-retreat-fails-to-buoy-wall-street.html | Stocks: Oil price's retreat fails to buoy Wall Street | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/two-brands-running-as-a-team-to-overtake-nike.html | Two Brands Running as a Team to Overtake Nike | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/middleeast/us-military-says-suicide-attacks-in-iraq-are-down.html | U.S. Military Says Suicide Attacks in Iraq Are Down | False | By Craig S. Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/thats-not-entertainment-694371.html | That's Not Entertainment | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/guns-in-the-parking-lot.html | Guns in the Parking Lot | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/design/london-sees-political-force-in-global-art.html | London Sees Political Force in Global Art | False | By Alan Riding | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/crosswords/bridge/spingold-lesson-concentrate-on-things-at-your-own-table.html | Spingold Lesson: Concentrate on Things at Your Own Table | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/bottle-or-tap-a-battle-fought-over-water-696366.html | Bottle or Tap: A Battle Fought Over Water | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/bottle-or-tap-a-battle-fought-over-water-7-letters.html | Bottle or Tap: A Battle Fought Over Water (7 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metrocampaigns/miller-will-keep-donations-from-2-of-worst.html | Miller Will Keep Donations From 2 of 'Worst Landlords' | False | By Winnie Hu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/briefly-fiat-plans-20-new-models.html | Briefly: Fiat plans 20 new models | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/tall-and-shorter-towers-set-for-mayflower-site.html | Tall and Shorter Towers Set for Mayflower Site | False | By David W. Dunlap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-memorials-goldstein-burton-s.html | Paid Notice: Memorials GOLDSTEIN, BURTON S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/us-court-scales-back-blackberry-ruling.html | U.S. court scales back BlackBerry ruling | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-difficult-path-of-a-pakistani-doctor-696374.html | The Difficult Path Of a Pakistani Doctor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/asia/us-and-allies-await-north-koreas-next-move-at-nuclear-talks.html | U.S. and Allies Await North Korea's Next Move at Nuclear Talks | False | By Jim Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/europe/blair-resumes-diplomacy-in-northern-ireland.html | Blair Resumes Diplomacy in Northern Ireland | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/baseball/the-cubs-lee-is-hitting-and-thinking-triple-crown.html | The Cubs' Lee Is Hitting, and Thinking Triple Crown | False | By Ira Berkow | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/30year-bond-is-back.html | 30-year bond is back | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-message-thing.html | The Message Thing | False | By Jim Wallis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/benchmark-long-bond-returning.html | Benchmark Long Bond Returning | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/a-hospital-scandal-stirs-the-french.html | A hospital scandal stirs the French | False | By John Tagliabue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/toyota-to-develop-10-hybrids.html | Toyota to develop 10 hybrids | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/pageoneplus/corrections-695610.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-president-and-intelligent-design-6-letters.html | The President and Intelligent Design (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/adapting-design.html | Adapting Design | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-manhattan-building-transformer-explodes.html | Metro Briefing \| New York: Manhattan: Building Transformer Explodes | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/poguesposts/apples-switch-to-intel.html | Apple's Switch to Intel | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/americas/canadas-supreme-court-delays-change-in-health-system.html | Canada's Supreme Court Delays Change in Health System | False | By Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/faithhate-on-rise-in-uk.html | Faith-hate on rise in U.K. | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/americas/investigators-in-toronto-find-flight-recorders-from-crash.html | Investigators in Toronto Find Flight Recorders From Crash | False | By Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/africa/insurgents-improve-roadside-bombs.html | Insurgents improve roadside bombs | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-manhattan-dismissal-of-trump-suit-is.html | Metro Briefing \| New York: Manhattan: Dismissal Of Trump Suit Is Sought | False | By Charles V. Bagli (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/a-little-frame-goes-a-long-way.html | A Little Frame Goes a Long Way | False | By Claire Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/big-payment-for-a-murdoch.html | Big Payment for a Murdoch | False | By Dow Jones | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/bottle-or-tap-a-battle-fought-over-water-696315.html | Bottle or Tap: A Battle Fought Over Water | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/sports-briefing.html | Sports Briefing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/music/new-theater-on-broadway-to-have-a-rock-n-roll-heart.html | New Theater on Broadway to Have a Rock 'n' Roll Heart | False | By Jesse McKinley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/congress-passes-bill-nullifying-a-state-law-and-making-it-easier.html | Congress Passes Bill Nullifying a State Law, and Making It Easier to Lease Cars in New York | False | By Michael Cooper | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/french-minister-sets-stage-for-fight.html | French minister sets stage for fight | False | By Katrin Bennhold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-mickle-john-c-jr.html | Paid Notice: Deaths MICKLE, JOHN C. JR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/britain-indicts-a-suspect-in-the-july-21-inquiry.html | Britain Indicts a Suspect in the July 21 Inquiry | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/africa/us-reporter-is-abducted-and-found-dead-in-iraq.html | U.S. reporter is abducted and found dead in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/us/groups-expanding-background-checks.html | Groups Expanding Background Checks | False | By Stephanie Strom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/asia/apology-ends-anwars-suit-over-beating.html | Apology ends Anwar's suit over beating | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-shapiro-abraham-b.html | Paid Notice: Deaths SHAPIRO, ABRAHAM B. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/science/space/nasa-decides-insulation-issue-is-not-worth-another-spacewalk.html | NASA Decides Insulation Issue Is Not Worth Another Spacewalk | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/meanwhile-art-wants-to-be-free.html | Meanwhile: Art wants to be free | False | By Edward Dolnick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/world-business-briefing-europe-france-hostile-bid-for-plasterboard.html | World Business Briefing | Europe: France: Hostile Bid for Plasterboard Maker | False | By Dow Jones; Ap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/china-issues-new-restrictions-aimed-at-protecting.html | China Issues New Restrictions Aimed at Protecting Its Culture | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/football/nfl-testing-passes-tagliabues-standard.html | N.F.L. Testing Passes Tagliabue's Standard | False | By Clifton Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-bernardo-mario-j.html | Paid Notice: Deaths BERNARDO, MARIO J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-yarmon-morton.html | Paid Notice: Deaths YARMON, MORTON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/bottle-or-tap-a-battle-fought-over-water-696331.html | Bottle or Tap: A Battle Fought Over Water | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/currencies-euro-recovers-ground-as-optimism-grows.html | Currencies: Euro recovers ground as optimism grows | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/africa/officers-seize-power-in-mauritania.html | Officers seize power in Mauritania | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/bottle-or-tap-a-battle-fought-over-water-696340.html | Bottle or Tap: A Battle Fought Over Water | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/after-cosmetic-surgery-the-do-over.html | After Cosmetic Surgery, the 'Do Over' | False | By Susan Saulny | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-eisenberg-norman.html | Paid Notice: Deaths EISENBERG, NORMAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/middleeast/israeli-army-deserter-opens-fire-on-bus-killing-4.html | Israeli Army Deserter Opens Fire on Bus, Killing 4 Arabs | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/arts-briefly-bruckheimer-buoys-cbs.html | Arts, Briefly; Bruckheimer Buoys CBS | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/london-casts-long-shadow-in-new-york.html | London Casts Long Shadow In New York | False | By William K. Rashbaum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/ex-executive-at-cendant-is-sentenced-to-10-years.html | Ex-Executive at Cendant Is Sentenced to 10 Years | False | By Floyd Norris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/americas/briefly-iraq-war-veteran-loses-bid-for-seat-in-congress.html | Briefly: Iraq war veteran loses bid for seat in Congress | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/housing-boom-echoes-in-all-corners-of-the-city.html | Housing Boom Echoes in All Corners of the City | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/asia/south-koreans-clone-dog-for-the-first-time.html | South Koreans clone dog for the first time | False | By Gina Kolata | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/surfs-up-hackles-too-as-surfers-step-on-gas.html | Surf's Up, Hackles, Too, as Surfers Step on Gas | False | By Daniel Duane | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/television/gary-belkin-79-dies-wrote-comedy-for-tv-variety-shows.html | Gary Belkin, 79, Dies; Wrote Comedy for TV Variety Shows | False | By Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-jones-beach-support-for-windmill-project.html | Metro Briefing | New York: Jones Beach: Support For Windmill Project | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/kiss-my-puffy-lips.html | Kiss My Puffy Lips | False | By Elizabeth Hayt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/theres-a-method-to-the-mess.html | There's a Method to the Mess | False | By Rick Marin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/us/national-briefing-midwest-illinois-ordered-doses-of-flu-vaccine-expire.html | National Briefing \| Midwest: Illinois: Ordered Doses Of Flu Vaccine Expire | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/aging-immigrants-could-strain-2-countries.html | Aging immigrants could strain 2 countries | False | By Eduardo Porter and Elisa Malkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/world-business-briefing-asia-india-reliance-to-double-refinery.html | World Business Briefing \| Asia: India: Reliance to Double Refinery Capacity | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/11-months-later-russian-school-siege-claims-new-victim.html | 11 Months Later, Russian School Siege Claims New Victim | False | By C.j. Chivers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/media/adidas-reebok-purchase-sets-a-challenge-for-nike.html | Adidas's Reebok Purchase Sets a Challenge for Nike | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/heavy-on-the-ice.html | Heavy on the Ice | False | By Alex Kuczynski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/and-cameron-diaz-as-nehru.html | And Cameron Diaz as Nehru | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/us/cultural-differences-complicate-a-georgia-drug-sting-operation.html | Cultural Differences Complicate a Georgia Drug Sting Operation | False | By Kate Zernike | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-goldberg-bernard-md.html | Paid Notice: Deaths GOLDBERG, BERNARD, M.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-brooks-donald.html | Paid Notice: Deaths BROOKS, DONALD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/fixing-an-old-injustice.html | Fixing an Old Injustice | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-difficult-path-of-a-pakistani-doctor-696390.html | The Difficult Path Of a Pakistani Doctor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/politics/president-makes-it-clear-phrase-is-war-on-terror.html | President Makes It Clear: Phrase Is 'War on Terror' | False | By Richard W. Stevenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/us/iraq-casualties-hit-hard-in-a-suburb-of-cleveland.html | Iraq Casualties Hit Hard in a Suburb of Cleveland | False | By James Dao | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/bottle-or-tap-a-battle-fought-over-water-696323.html | Bottle or Tap: A Battle Fought Over Water | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/credit-suisse-profit-is-hurt-by-legal-costs.html | Credit Suisse profit is hurt by legal costs | False | By Tom Wright | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/music/the-summer-buzz-cicadas-and-mariah-carey.html | The Summer Buzz: Cicadas and Mariah Carey | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/audit-shows-city-diverted-tax-payments.html | Audit Shows City Diverted Tax Payments | False | By Charles V Bagli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/an-island-of-sanctuary-in-the-traffic-stream.html | An Island of Sanctuary in the Traffic Stream | False | By David W. Dunlap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/forget-the-war-many-cant.html | Forget the War? Many Can't | False | By Bob Herbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/europe/fires-rage-and-hot-springs-run-dry-in-portugal.html | Fires Rage and Hot Springs Run Dry in Portugal | False | By Renwick McLean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/sniper-kills-new-york-police-officer-in-iraq.html | Sniper Kills New York Police Officer in Iraq | False | By Kareem Fahim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/miss-leavitts-stars.html | Miss Leavitt's Stars | False | Reviewed by Richard Panek | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/global-funds-a-shifting-outlook.html | Global Funds: A shifting outlook? | False | By Judith Rehak | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metrocampaigns/ognibene-loses-bid-for-line-on-ballot-against.html | Ognibene Loses Bid for Line on Ballot Against Bloomberg | False | By Robin Shulman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/currents-glass-every-beer-bottles-dream-to-come-back.html | CURRENTS; GLASS; Every Beer Bottle's Dream: To Come Back as a Vase | False | By Kathryn Harris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-president-and-intelligent-design-696188.html | The President and Intelligent Design | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/pagonepage/corrections-695599.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/thornfree-raspberries.html | Thornfree Raspberries | False | By Leslie Land | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-lynn-robert-k.html | Paid Notice: Deaths LYNN, ROBERT K. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/asia/day-10-of-nuclear-talks-in-beijing-yields-agreement-on.html | Day 10 of Nuclear Talks in Beijing Yields Agreement on Day 11 | False | By Jim Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/pagonepage/corrections-695629.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/a-little-calvin-klein-on-the-side-please.html | A Little Calvin Klein on the Side, Please | False | By Eric Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/middleeast/iran-tells-europe-its-devoted-to-nuclear-efforts-and-talks.html | Iran Tells Europe It's Devoted to Nuclear Efforts and Talks | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/cnooc-bid-one-play-in-bigger-game.html | Cnooc bid: One play in bigger game | False | By David Lague | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/media/time-warner-offers-3-billion-to-end-aol-hangover.html | Time Warner Offers $3 Billion to End AOL Hangover | False | By Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/asia/talks-on-north-korea-to-continue-for-another-day.html | Talks on North Korea to Continue for Another Day | False | By Jim Yardley and Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/us/dam-and-waste-will-go-freeing-two-rivers.html | Dam and Waste Will Go, Freeing Two Rivers | False | By Jim Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/westchester-druggist-held-in-4-million-fraud.html | Westchester Druggist Held in $4 Million Fraud | False | By Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/africa/with-84-dead-sudan-leaders-seek-calm.html | With 84 dead, Sudan leaders seek calm | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/settlement-with-aol-investors.html | Settlement with AOL investors | False | Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-corvino-alfredo.html | Paid Notice: Deaths CORVINO, ALFREDO | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/bottle-or-tap-a-battle-fought-over-water-696358.html | Bottle or Tap: A Battle Fought Over Water | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/cicely-saunders-dies-at-87-reshaped-endoflife-care.html | Cicely Saunders Dies at 87; Reshaped End-of-Life Care | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/science/space/04-report-faulted-application-of-shuttle-foam.html | '04 Report Faulted Application of Shuttle Foam | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/no-way-to-treat-a-dragon.html | No Way to Treat a Dragon | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/americas/shuttle-may-need-further-repairs.html | Shuttle may need further repairs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/arts-briefly-a-big-year-for-comedy-on-the-pop-charts.html | Arts, Briefly; A Big Year for Comedy On the Pop Charts | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-gottlieb-bertram-h.html | Paid Notice: Deaths GOTTLIEB, BERTRAM H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-president-and-intelligent-design-696161.html | The President and Intelligent Design | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/world-business-briefing-europe-germany-bmws-profit-slips-12.html | World Business Briefing | Europe: Germany: BMW's Profit Slips 1.2% | False | By Dow Jones | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/music/little-known-its-good-meanings-and-the-others.html | 'Little Known,' Its Good Meanings and the Others | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-von-mehren-john-m.html | Paid Notice: Deaths VON MEHREN, JOHN M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/middleeast/insurgents-using-bigger-more-lethal-bombs-us-officers-say.html | Insurgents Using Bigger, More Lethal Bombs, U.S. Officers Say | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/pageoneplus/corrections-695670.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/other-views-the-independent-christian-science-monitor-frankfurter.html | Other Views: The Independent, Christian Science Monitor, Frankfurter Allgemeine | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/aol-charge-sinks-time-warner-profit.html | AOL charge sinks Time Warner profit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/charge-hurts-credit-suisse-profit.html | Charge Hurts Credit Suisse Profit | False | By Tom Wright | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/the-surgical-way-to-have-lips-a-trout-could-love.html | The Surgical Way to Have Lips a Trout Could Love | False | By Natasha Singer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/health/results-negative-in-3rd-possible-case-of-mad-cow.html | Results Negative in 3rd Possible Case of Mad Cow | False | By Sandra Blakeslee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/sudan-after-garang-saving-the-peace.html | Sudan after Garang Saving the peace | False | By Rebecca Hamilton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/health/smoke-in-many-forms-endangers-the-fetus.html | Smoke, in many forms, endangers the fetus | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/1-landline-1-cellphone-1-handset.html | 1 Landline + 1 Cellphone = 1 Handset | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/baseball-ishii-keeps-spot-in-rotation-for-now.html | BASEBALL; Ishii Keeps Spot in Rotation, for Now | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/british-indict-suspect-in-july-21-london-attacks.html | British indict suspect in July 21 London attacks | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/airtran-takes-on-northwest-in-detroit.html | AirTran Takes On Northwest in Detroit | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/science/beating-hurdles-scientists-clone-a-dog-for-a-first.html | Beating Hurdles, Scientists Clone a Dog for a First | False | By Gina Kolata | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/asia/diplomats-wait-for-next-move-in-beijing.html | Diplomats wait for next move in Beijing | False | By Jim Yardley and Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/for-flashy-80s-artist-a-new-palette.html | For flashy '80s artist, a new palette | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-519-622 | | | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/basketball/marbury-open-to-change-to-second-guard-position.html | Marbury Open to Change to Second Guard Position | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/take-pluto-off-the-list.html | Take Pluto off the list | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/pushing-apples-mouse-buttons.html | Pushing Apple's Mouse Buttons | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-davis-john.html | Paid Notice: Deaths DAVIS, JOHN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/international/europe/popes-brother-hospitalized.html | Pope's Brother Hospitalized | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/testimony-at-vioxx-trial-turns-emotional.html | Testimony at Vioxx Trial Turns Emotional | False | By Alex Berenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/television/looking-for-the-humor-in-americans-struggle-to-become.html | Looking for the Humor in Americans' Struggle to Become Smaller | False | By Alessandra Stanley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/design/three-groups-join-in-effort-to-save-wrights-ennis-house.html | Three Groups Join in Effort to Save Wright's Ennis House | False | By Hugh Eakin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/politics/democratic-fundraiser-unit-is-curtailing-most-operations.html | Democratic Fund-Raiser Unit Is Curtailing Most Operations | False | By Glen Justice | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-president-and-intelligent-design-696153.html | The President and Intelligent Design | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-difficult-path-of-a-pakistani-doctor-696382.html | The Difficult Path Of a Pakistani Doctor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/africa/bomb-kills-14-marines-in-roadside-iraq-attack.html | Bomb kills 14 marines in roadside Iraq attack | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/pageoneplus/corrections-695561.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/us/roberts-helped-to-shape-80s-civil-rights-debate.html | Roberts Helped to Shape 80's Civil Rights Debate | False | By Robin Toner and Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/regulators-back-sprints-deal-to-buy-nextel-for-35-billion.html | Regulators Back Sprint's Deal to Buy Nextel for $35 Billion | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/health/presenting-snuppy-proof-that-dogs-can-be-cloned.html | Presenting Snuppy, proof that dogs can be cloned | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/books/a-mayor-after-machiavellis-own-heart.html | A Mayor After Machiavelli's Own Heart | False | By Sam Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-rasher-charles.html | Paid Notice: Deaths RASHER, CHARLES | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/world-briefing-europe-northern-ireland-unionists-reject-talks.html | World Briefing | Europe: Northern Ireland: Unionists Reject Talks | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/baseball/mets-turn-to-bullpen-it-looks-other-way.html | Mets Turn to Bullpen; It Looks Other Way | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/us/troops-in-iraq-bring-resistant-bacteria-home.html | Troops in Iraq Bring Resistant Bacteria Home | False | By Denise Grady | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/africa/us-seeks-rights-for-iraqi-women.html | U.S. seeks rights for Iraqi women | False | By Thanassis Cambanis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/asia/few-think-thai-cabinet-swap-will-work.html | Few think Thai cabinet swap will work | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-trotta-a-leonidas.html | Paid Notice: Deaths TROTTA, A. LEONIDAS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/africa/new-saudi-king-receives-ritual-honors.html | New Saudi king receives ritual honors | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/us-weighs-prosecutions-in-tax-shelter-investigation.html | U.S. Weighs Prosecutions in Tax Shelter Investigation | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/arts-briefly-setback-for-kennedy-center-expansion.html | Arts, Briefly; Setback for Kennedy Center Expansion | False | By Robin Pogrebin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/worldbusiness/nike-faces-bigger-rival-as-adidas-gets-reebok.html | Nike faces bigger rival as Adidas gets Reebok | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/currents-vinyl-art-graffiti-artist-breathes-new-life.html | CURRENTS: VINYL ART; Graffiti Artist Breathes New Life Into Nosferatu | False | By Stephen Treffinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/entracte-cultures-subtle-role-in-fighting-terrorism.html | Entr'acte: Culture's subtle role in fighting terrorism | False | By Alan Riding | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/classified/paid-notice-deaths-james-kathleen.html | Paid Notice: Deaths JAMES, KATHLEEN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/automobiles/gm-to-sell-majority-stake-in-one-of-its-mortgage-units.html | G.M. to Sell Majority Stake in One of Its Mortgage Units | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/civil-liberties-union-prepares-lawsuit-challenging-random-searches.html | Civil Liberties Union Prepares Lawsuit Challenging Random Searches of Bags on Subways | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/business/theres-a-hidden-price-for-being-a-cheat.html | There's a Hidden Price for Being a Cheat | False | By Robert H. Frank | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/pageoneplus/arts/correction-693189.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-albany-pataki-to-visit-asia.html | Metro Briefing | New York; Albany: Pataki To Visit Asia | False | By Al Baker (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-04 | 2005-08-04 | https://www.nytimes.com/2005/08/04/world/africa/marine-toll-keeps-rising-in-iraq-as14-more-die.html | Marine toll keeps rising in Iraq as14 more die | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/africa/sudan-rebel-leader-is-mourned-as-widow-appeals-for-calm.html | Sudan Rebel Leader Is Mourned as Widow Appeals for Calm | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/movies/the-listings-aug-5-aug-11-jan-maxwell.html | The Listings: Aug. 5 -- Aug. 11; JAN MAXWELL | False | By Ben Brantley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/steroids-in-baseball-the-palmeiro-furor-701750.html | Steroids in Baseball: The Palmeiro Furor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/international/europe/russia-races-to-save-7-sailors-on-submarine-us-sends.html | Russia Races to Save 7 Sailors on Submarine; U.S. Sends Help | False | By C. J. Chivers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/critics-embrace-a-griping-poet.html | Critics embrace a griping poet | False | By Timothy Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/politics/rehnquist-treated-for-fever.html | Rehnquist Treated for Fever | False | By Lawrence K. Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/measuring-the-blogosphere.html | Measuring the Blogosphere | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/another-bombshell-as-orioles-fire-mazzilli.html | Another Bombshell as Orioles Fire Mazzilli | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/theater/theater-listings.html | Theater Listings | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-americas-canada-court-delays-change-in-health-system.html | World Briefing | Americas: Canada: Court Delays Change In Health System | False | By Clifford Krauss (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/europe/uk-officials-feel-sure-3rd-attack-is-coming.html | U.K. officials feel sure 3rd attack is coming | False | By Don van Natta Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/other-views-irish-times-miami-herald-times-of-india.html | Other Views: Irish Times, Miami Herald, Times of India | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-teitelbaum-david.html | Paid Notice: Deaths TEITELBAUM, DAVID | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/grim-days-for-the-marines-in-iraq-701670.html | Grim Days for the Marines in Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/quiet-and-formal-photographs-of-a-natural-and-violent.html | Quiet and Formal Photographs of a Natural and Violent Devastation | False | By Ken Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-americas-canada-immigrant-to-represent-queen.html | World Briefing | Americas: Canada: Immigrant To Represent Queen | False | By Clifford Krauss (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/dance/carmen-miranda-fantasies-in-the-middle-of-manhattan.html | Carmen Miranda Fantasies in the Middle of Manhattan | False | By John Rockwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/the-mets-bullpen-provides-no-relief-once-again.html | The Mets' Bullpen Provides No Relief Once Again | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/uneasy-passage-for-turkish-economy.html | Uneasy passage for Turkish economy | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/lee-raymond-exxon-mobils-chief-since-1999-merger-to-step-down-at.html | Lee Raymond, Exxon Mobil's Chief Since 1999 Merger, to Step Down at Year's End | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/foreign-policy-just-get-tips-from-the-cabby.html | Foreign Policy? Just Get Tips From the Cabby | False | By Clyde Haberman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/cricket-english-blast-depleted-australians.html | Cricket: English blast depleted Australians | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/steroids-in-baseball-the-palmeiro-furor-701742.html | Steroids in Baseball: The Palmeiro Furor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/the-method-actors.html | The Method Actors | False | Reviewed by Neil Gordon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/international/asia/in-media-crackdown-china-arrests-newspaper-correspondent.html | In Media Crackdown, China Arrests Newspaper Correspondent | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-new-york-brooklyn-fetus-found-in-truck.html | Metro Briefing | New York: Brooklyn: Fetus Found In Truck | False | By Abeer Allam (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-new-york-queens-lirr-worker-injured.html | Metro Briefing | New York: Queens: L.I.R.R. Worker Injured | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/international/asia/two-us-soldiers-drown-in-afghanistan.html | Two U.S. Soldiers Drown in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/us/confronting-their-losses-ohio-families-are-shaken.html | Confronting Their Losses, Ohio Families Are Shaken | False | By John Kifner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/escapes/gaspe-where-quebec-jabs-the-sea.html | Gaspé ã? ã©, Where Quebec Jabs the Sea | False | By Rick Hornung | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/escapes/sandy-hook-so-close-to-manhattan-so-far-away-in-spirit.html | Sandy Hook, So Close to Manhattan, So Far Away in Spirit | False | By Beth Greenfield | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/us/shortages-stifle-a-boom-time-for-the-solar-industry.html | Shortages Stifle a Boom Time for the Solar Industry | False | By Chris Dixon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/painters-progress-abstraction-to-illustration-and-nudes.html | Painter's Progress: Abstraction to Illustration and Nudes | False | By Roberta Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/europe/russian-military-race-to-save-trapped-submarine.html | Russian military race to save trapped submarine | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/finding-the-south-pole-on-fifth-avenue.html | Finding the South Pole on Fifth Avenue | False | By Laurel Graeber | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-europe-northern-ireland-blair-resumes-diplomacy.html | World Briefing | Europe: Northern Ireland: Blair Resumes Diplomacy | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/hey-which-loser-brought-the-european-patriarch.html | Hey, Which Loser Brought the European Patriarch? | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/asia/qaeda-on-the-run-raids-seem-to-belie-pakistanis-word.html | Qaeda on the Run? Raids Seem to Belie Pakistani's Word | False | By David Rohde and Somini Sengupta | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/dance/in-the-off-season-changes-in-latitudes-and-attitudes.html | In the Off Season, Changes in Latitudes and Attitudes | False | By Jack Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/politics/offer-by-europe-would-give-iran-nuclear-future.html | Offer by Europe Would Give Iran Nuclear Future | False | By Steven R. Weisman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/music/cabaret-guide.html | Cabaret Guide | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/books/examining-the-urge-to-pig-out-in-bad-times-as-well-as-good.html | Examining the Urge to Pig Out in Bad Times as Well as Good | False | By William Grimes Charlemagne'S Tablecloth A Piquant History of Feasting By Nichola Fletcher Illustrated. 256 Pags. st. Martin'S Press. $24.95. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/international/americas/plane-landed-long-in-canada.html | Plane Landed 'Long' in Canada | False | By Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/chasing-and-actually-meeting-the-girl-of-his-dreams.html | Chasing (and Actually Meeting) the Girl of His Dreams | False | By Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-caruso-professor-joseph-r-sr.html | Paid Notice: Deaths CARUSO, PROFESSOR JOSEPH R., SR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/hsbc-to-acquire-metris-for-159-billion-in-cash.html | HSBC to Acquire Metris for $1.59 Billion in Cash | False | By Eric Dash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/a-scientist-in-thrall-to-the-art-of-organisms.html | A Scientist in Thrall to the Art of Organisms | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/automobiles/hiphop-argot-meets-corporate-cant-all-to-sell-chryslers.html | Hip-Hop Argot Meets Corporate Cant, All to Sell Chryslers | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/technology/apple-gathers-stones-and-will-sell-itunes-in-japan.html | Apple gathers Stones, and will sell iTunes in Japan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/music/a-reverse-vanishing-act-from-a-hardhop-pro.html | A Reverse Vanishing Act From a Hard-Bop Pro | False | By Nate Chinen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/meanwhile-where-indonesia-took-a-turn-for-the-better.html | Meanwhile: Where Indonesia took a turn for the better | False | By Michael Vatikiotis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/bridging-northsouth-divide.html | Bridging North-South divide | False | By David M. Halbfinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/15-blazes-threaten-homes-and-close-major-highway.html | 15 blazes threaten homes and close major highway | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/realestate/houses-by-the-rocks-just-a-short-walk-to-the-water.html | Houses by the Rocks: Just a Short Walk to the Water | False | As told to Amy Gunderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/technology/venture-capitalistspad-founders-pockets.html | Venture capitalistspad founders' pockets | False | By Gary Rivlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/automobiles/us-investigates-allegations-of-bribery-at-mercedes.html | U.S. Investigates Allegations of Bribery at Mercedes | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/international/africa/sudan-orders-full-inquiry-into-rebel-leaders-death.html | Sudan Orders Full Inquiry Into Rebel Leader's Death | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/obituaries/alfredo-corvino-89-dancer-and-juilliard-ballet-teacher-dies.html | Alfredo Corvino, 89, Dancer and Juilliard Ballet Teacher, Dies | False | By Anna Kisselgoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/torre-offers-mazzilli-support-and-a-shoulder.html | Torre Offers Mazzilli Support and a Shoulder | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/15thcentury-show-is-a-coup-for-the-frick.html | 15th-Century Show Is a Coup for the Frick | False | By Carol Vogel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/us/oldschool-hollywood-gossip-to-end-his-52-year-run-at-variety.html | Old-School Hollywood Gossip to End His 52-Year Run at Variety | False | By Jesse McKinley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/worker-admits-he-falsified-citys-waterpurity-records.html | Worker Admits He Falsified City's Water-Purity Records | False | By Anthony Depalma | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/pageoneplus/corrections-for-the-record-701599.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/britain-goes-on-high-alert-spurred-by-hint-of-attack.html | Britain Goes on High Alert, Spurred by Hint of Attack | False | By Don van Natta Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-sugarman-eugene-l.html | Paid Notice: Deaths SUGARMAN, EUGENE L. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/a-crucible-in-turkey.html | A Crucible in Turkey | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/national/west-southwest-midwest-south-new-england-and-washington.html | West, Southwest, Midwest, South, New England and Washington | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/europe/briefly-nuclear-talks-extended-with-north-koreans.html | Briefly: Nuclear talks extended with North Koreans | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/in-tough-times-abduction-is-one-way-to-make-a-living.html | In Tough Times, Abduction Is One Way to Make a Living | False | By Laura Kern | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metrocampaigns/ferrer-and-bloomberg-trade-charges-on-how-to-add.html | Ferrer and Bloomberg Trade Charges on How to Add Housing | False | By Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/a-generation-transformed.html | A generation transformed | False | By Rory B. Quinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/steroids-in-baseball-the-palmeiro-furor-701726.html | Steroids in Baseball: The Palmeiro Furor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/asia/vote-delayed-on-postal-reforms.html | Vote delayed on postal reforms | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/roger-collis-readers-queries.html | Roger Collis: Readers' Queries | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/us/national-briefing-new-england-new-hampshire-illegal-immigrant-cleared.html | National Briefing | New England: New Hampshire: Illegal Immigrant Cleared | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/movies/the-listings-aug-5-aug11.html | The Listings: Aug. 5 -- Aug. 11 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-vincent-steven.html | Paid Notice: Deaths VINCENT, STEVEN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/hear-the-one-about-the-trade.html | Hear the One About the Trade? | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/bill-easing-rules-on-pill-is-vetoed-by-pataki.html | Bill Easing Rules on Pill Is Vetoed by Pataki | False | By Al Baker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/technology/nokias-chairman-takes-post-at-shell.html | Nokia's chairman takes post at Shell | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/lucky-thompson-jazz-saxophonist-is-dead-at-81.html | Lucky Thompson, Jazz Saxophonist, Is Dead at 81 | False | By Ben Ratliff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/grim-days-for-the-marines-in-iraq-701696.html | Grim Days for the Marines in Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/pageoneplus/corrections/corrections-for-the-record-701572.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/art-in-review-gabriela-fridriksdottir-daniel-hesidence-and-will-ryman.html | Art in Review; Gabriela Fridriksdottir, Daniel Hesidence and Will Ryman | False | By Roberta Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/politics/pentagon-agrees-to-issue-photos-of-coffins-of-iraq-war-dead.html | Pentagon Agrees to Issue Photos of Coffins of Iraq War Dead | False | By John Files | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/obituaries/little-milton-71-blues-singer-known-for-his-gritty-style-dies.html | Little Milton, 71, Blues Singer Known for His Gritty Style, Dies | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/sheffield-sounds-off-again-on-yankees.html | Sheffield Sounds Off, Again, on Yankees | False | By Shadi Rahimi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/stocks-disappointing-retail-sales-weigh-on-wall-st.html | Stocks: Disappointing retail sales weigh on Wall St. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-persina-margaret.html | Paid Notice: Deaths PERSINA, MARGARET | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/international/europe/3-sought-in-colombia-return-to-ireland.html | 3 Sought in Colombia Return to Ireland | False | By Brian Lavery | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-asia-day-10-of-nuclear-talks-yields-agreement-on-day.html | World Briefing \| Asia: Day 10 Of Nuclear Talks Yields Agreement On Day 11 | False | By Jim Yardley (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/movie-guide-and-film-series.html | Movie Guide and Film Series | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/football/giants-put-burress-on-the-waiting-list.html | Giants Put Burress on the Waiting List | False | By Judy Battista | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/television/mom-brakes-for-drug-deals.html | Mom Brakes for Drug Deals | False | By Alessandra Stanley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-yarmon-morton.html | Paid Notice: Deaths YARMON, MORTON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/degas-director-an-easel-becomes-a-stage.html | Degas, Director: An Easel Becomes a Stage | False | By Holland Cotter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/africa/death-toll-from-riots-in-sudan-exceeds-130.html | Death toll from riots in Sudan exceeds 130 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/street-scene-the-churn.html | Street Scene: THE CHURN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/us-contends-campaign-has-cut-suicide-attacks.html | U.S. Contends Campaign Has Cut Suicide Attacks | False | By Craig S. Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/widow-of-vioxx-patient-is-pressed-by-merck-lawyers.html | Widow of Vioxx Patient is Pressed by Merck Lawyers | False | By Alex Berenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/philip-bowring-signs-of-real-change-in-malaysia.html | Philip Bowring Signs of real change in Malaysia | False | By Philip Bowring | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/automobiles/the-really-easy-rider.html | The Really Easy Rider | False | By Michelle Higgins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/americas/another-repair-mission-not-needed-nasa-says.html | Another repair mission not needed, NASA says | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/movies/the-listings-aug-5-aug-11-pianos-in-the-park.html | The Listings: Aug. 5 — Aug. 11; PIANOS IN THE PARK | False | By Nate Chinen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/africa/malnutrition-is-ravaging-nigers-children.html | Malnutrition Is Ravaging Niger's Children | False | By Michael Wines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/realestate/buying-a-second-home-without-a-first-look.html | Buying a Second Home Without a First Look | False | By Tim Neville | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/greenberg-fires-back-at-directors.html | Greenberg Fires Back at Directors | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-connecticut-avon-unsafe-trucks-ordered-off-the-road.html | Metro Briefing \| Connecticut: Avon: Unsafe Trucks Ordered Off The Road | False | By Stacey Stowe (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/choosing-when-to-be-a-mother-hen.html | Choosing When to Be a Mother Hen | False | By Robin Finn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-new-jersey-trenton-mcgreevey-to-write-memoir.html | Metro Briefing \| New Jersey: Trenton: McGreevey To Write Memoir | False | By David W. Chen (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/us/in-a-city-on-the-move-a-civil-war-issue-refuses-to-die.html | In a City on the Move, a Civil War Issue Refuses to Die | False | By John Branston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/bank-of-england-cuts-interest-rate-to-45.html | Bank of England Cuts Interest Rate to 4.5% | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/music/when-puccinis-in-the-park-beware-the-smoke-machine.html | When Puccini's in the Park, Beware the Smoke Machine | False | By Jeremy Eichler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/music/sultry-night-of-mozart-bach-debussy-and-a-little-noel-coward.html | Sultry Night of Mozart, Bach, Debussy and a Little Noël's Ä 'I Coward | False | By Bernard Holland | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/bank-of-england-cuts-interest-rates-but-ecb-holds.html | Bank of England cuts interest rates but ECB holds steady | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/politics/israel-lobbyists-facing-charges-in-secrets-case.html | Israel Lobbyists Facing Charges in Secrets Case | False | By David Johnston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/total-cancels-russian-bid-as-profit-rises.html | Total cancels Russian bid as profit rises | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-robbins-benita.html | Paid Notice: Deaths ROBBINS, BENITA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/apple-takes-itunes-onto-sonys-turf.html | Apple takes iTunes onto Sony's turf | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/the-iras-gift-of-gab.html | The I.R.A.'s Gift of Gab | False | By Ed Moloney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/shopping-for-the-birds.html | Shopping \| For the Birds | False | By Bethany Lyttle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/german-media-merger-said-to-be-in-offing.html | German Media Merger Said to Be in Offing | False | By Leslie Wayne | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-asia-pakistan-islamic-bill-struck-down.html | World Briefing \| Asia: Pakistan: Islamic Bill Struck Down | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/tower-alarm-was-silent-as-two-jets-nearly-hit.html | Tower Alarm Was Silent as Two Jets Nearly Hit | False | By Matthew L. Wald | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/politics/politicsspecial1/court-nominee-advised-group-on-gay-rights.html | Court Nominee Advised Group on Gay Rights | False | By Sheryl Gay Stolberg and David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-new-york-manhattan-fields-seeks-inquiry.html | Metro Briefing \| New York: Manhattan: Fields Seeks Inquiry | False | By Manny Fernandez (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/pageoneplus/corrections-for-the-record-701602.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/aggressive-search-by-cnooc-for-new-oil-and-gas-seen.html | Aggressive Search by Cnooc for New Oil and Gas Seen | False | By David Lague | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/escapes/36-hours-in-duluth-minn.html | 36 Hours in Duluth, Minn. | False | By Pat Borzi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/dance/dance-listings.html | Dance Listings | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/technology/pogueposts/my-ipod-baby.html | My IPod Baby | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/uneasy-passage-for-turkish-economy-20050805911403151977.html | Uneasy passage for Turkish economy | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/americas/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/trustworthy-intelligence.html | Trustworthy intelligence | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/technology/microsoft-shops-at-walmart-for-an-operating-chief.html | Microsoft Shops at Wal-Mart for an Operating Chief | False | By Steve Lohr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-wiener-ron.html | Paid Notice: Deaths WIENER, RON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/cold-comfort.html | Cold Comfort | False | By Steve Amick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/media/calories-hah-munch-some-mega-mm39s.html | Calories? Hah! Munch Some Mega M&M's | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-widney-marilyn-perry.html | Paid Notice: Deaths WIDNEY, MARILYN PERRY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/news/briefly-arrest-set-for-exofficial-in-samsung-fund-case.html | Briefly: Arrest set for ex-official in Samsung fund case | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/europe/letter-from-britain-from-hope-on-arrival-to-a-deadly-bitterness-2005080590474158052.html | Letter from Britain: From hope on arrival to a deadly bitterness | False | Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-memorials-finkelhor-gertrude.html | Paid Notice: Memorials FINKELHOR, GERTRUDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/officials-left-to-speculate-on-boys-death-at-playland.html | Officials Left to Speculate on Boy's Death at Playland | False | By Lisa W. Foderaro and Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-wasserman-bert-w.html | Paid Notice: Deaths WASSERMAN, BERT W. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/americas/how-to-improve-the-odds-of-surviving-a-plane-crash.html | How to improve the odds of surviving a plane crash | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/us/reporters-notebook-in-return-to-flight-geekspeak-folksiness-and.html | REPORTER'S NOTEBOOK; In Return to Flight, Geek-Speak, Folksiness and Solemnity | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-europe-italy-popes-brother-hospitalized.html | World Briefing | Europe: Italy: Pope's Brother Hospitalized | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/us/habitat-for-humanity-picks-new-leader-amid-turmoil.html | Habitat for Humanity Picks New Leader Amid Turmoil | False | By Stephanie Strom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/art-in-review-justin-lowe.html | Art in Review; Justin Lowe | False | By Holland Cotter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/from-the-catskills-last-house-jester-kosher-corn.html | From the Catskills' Last House Jester, Kosher Corn | False | By Andrew Jacobs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-asia-afghanistan-roadside-bomb-kills-us-soldier.html | World Briefing | Asia: Afghanistan: Roadside Bomb Kills U.S. Soldier | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/catandmouse-game-with-spray-paint.html | Cat-and-Mouse Game, With Spray Paint | False | BY Shadi Rahimi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/africa/israeli-deserter-kills-4-arabs-on-bus-and-is-killed-by-angry.html | Israeli deserter kills 4 Arabs on bus and is killed by angry mob | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metrocampaigns/brooklyn-prosecutors-incumbency-and-money-dont-make.html | Brooklyn Prosecutor's Incumbency and Money Don't Make a Sure Bet | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-heller-barbara-rita.html | Paid Notice: Deaths HELLER, BARBARA RITA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/earnings-us-reserves-hurt-profit.html | Earnings: U.S. reserves hurt profit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/grim-days-for-the-marines-in-iraq-701688.html | Grim Days for the Marines in Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/in-test-for-jakarta-trial-of-us-giant-opens.html | In test for Jakarta, trial of U.S. giant opens | False | By Jane Perlez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/currencies-euro-gains-on-dollar-amid-rate-decisions.html | Currencies: Euro gains on dollar amid rate decisions | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/desire-and-loss-in-the-curve-of-a-back.html | Desire and Loss in the Curve of a Back | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-new-york-manhattan-subway-searches-challenged.html | Metro Briefing | New York: Manhattan: Subway Searches Challenged | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/theater/reviews/when-sappho-meets-sophocles-in-a-california-hot-tub.html | When Sappho Meets Sophocles in a California Hot Tub | False | By Charles Isherwood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/when-capital-goes-to-the-founders-not-the-company.html | When Capital Goes to the Founders, Not the Company | False | By Gary Rivlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball-yankees-are-no-longer-best-show-on-the-road.html | BASEBALL; Yankees Are No Longer Best Show on the Road | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/briefly-hsbc-to-acquire-metris.html | Briefly: HSBC to acquire Metris | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-baumann-barbara-otnow.html | Paid Notice: Deaths BAUMANN, BARBARA OTNOW | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/us/nationalspecial3/assessments-find-threat-of-suicide-attacks-in-us.html | Assessments Find Threat of Suicide Attacks in U.S. | False | By Eric Lichtblau | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/design-for-confusion.html | Design for Confusion | False | By Paul Krugman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/politics/novak-walks-off-live-cnn-program.html | Novak Walks Off Live CNN Program | False | By Jacques Steinberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/cellphones-everywhere-699721.html | Cellphones, Everywhere? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/less-affordable-housing.html | Less Affordable Housing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/international/americas/us-consulate-to-reopen-city-official-gunned-down-in-mexi.html | U.S. Consulate to Reopen; City Official Gunned Down in Mexico | False | By Antonio Betancourt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/a-season-of-children-lost-and-pain-compounded.html | A Season of Children Lost, and Pain Compounded | False | By Andy Newman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/africa/israeli-gunman-wearing-military-uniform-kills-3-arabs-on-bus.html | Israeli gunman wearing military uniform kills 3 Arabs on bus | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/television/a-host-whos-at-his-best-when-hes-not-at-his-best.html | A Host Who's at His Best When He's Not at His Best | False | By Ned Martel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/media/viacom-reports-flat-profit-for-2nd-quarter.html | Viacom Reports Flat Profit for 2nd Quarter | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/stock-options-do-they-make-bosses-cheat.html | Stock Options: Do They Make Bosses Cheat? | False | By Floyd Norris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/hockey/devils-best-offer-fails-to-sway-niedermayer.html | Devils' Best Offer Fails to Sway Niedermayer | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-dynia-paul.html | Paid Notice: Deaths DYNIA, PAUL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/asia/us-insists-n-koreans-must-detail-intentions.html | U.S. insists N. Koreans must detail intentions | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/park-is-small-views-big-and-river-wide.html | Park Is Small, Views Big and River Wide | False | By Thomas J. Lueck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/robust-job-growth-in-july-confirms-economys-strength.html | Robust Job Growth in July Confirms Economy's Strength | False | By Eduardo Porter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/asia/peace-effort-with-philippine-rebels-breaks-down.html | Peace effort with Philippine rebels breaks down | False | By Carlos H. Conde | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/pollution-trial-of-mining-company-to-begin-in-indonesia.html | Pollution Trial of Mining Company to Begin in Indonesia | False | By Jane Perlez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/maryland-man-tied-to-terrorism-plot.html | Maryland Man Tied to Terrorism Plot | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/health/un-urges-china-to-do-more-tests-on-pig-disease-in-humans.html | U.N. Urges China to Do More Tests on Pig Disease in Humans | False | By Lawrence K. Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/movies/the-listings-aug-5-aug-11-stanya-kahn-and-harriet-harry-dodge.html | The Listings: Aug. 5 -- Aug. 11; STANYA KAHN AND HARRIET (HARRY) DODGE | False | By Ken Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/music/classical-music-listings.html | Classical Music Listings | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/gop-wants-more-details-of-corzine-aid.html | G.O.P. Wants More Details of Corzine Aid | False | By David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/europe/blair-announces-new-laws-to-deport-people-who-incite-hate.html | Blair announces new laws to deport people who incite hate | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/middleeast/king-davids-palace-is-found-archaeologist-says.html | King David's Palace Is Found, Archaeologist Says | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/steroids-in-baseball-the-palmeiro-furor-5-letters.html | Steroids in Baseball: The Palmeiro Furor (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/middleeast/jewish-militant-opens-fire-on-bus-of-israeli-arabs-killing-fo.html | Jewish Militant Opens Fire on Bus of Israeli Arabs, Killing 4 | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/technology/techbrief-rating-cut-for-sony.html | TechBrief: Rating cut for Sony? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/europe/ankara-rebuffs-paris-on-new-conditions-for-eu-talks.html | Ankara rebuffs Paris on new conditions for EU talks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-corvino-alfredo.html | Paid Notice: Deaths CORVINO, ALFREDO | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-europe-portugal-fires-rage-and-hot-springs-run-dry.html | World Briefing | Europe: Portugal: Fires Rage And Hot Springs Run Dry | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/german-newspaper-giant-to-buy-broadcaster-for-31.html | German Newspaper Giant to Buy Broadcaster for $3.1 Billion | False | By Carter Dougherty,International Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/beltran-takes-cheers-and-turns-them-into-jeers.html | Beltran Takes Cheers and Turns Them Into Jeers | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/africa/king-davids-fabled-palace-is-this-it.html | King David's fabled palace: Is this it? | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/a-bittersweet-trip-to-the-land-of-lost-love.html | A Bittersweet Trip to the Land of Lost Love | False | By A.o. Scott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/international/middleeast/us-begins-big-push-in-iraqi-area-held-by-insurgents.html | U.S. Begins Big Push in Iraqi Area Held by Insurgents | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/art-listings.html | Art Listings | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/before-lights-out-yanks-turn-it-on.html | Before Lights Out, Yanks Turn It On | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-mcdermott-jeanne-c.html | Paid Notice: Deaths MCDERMOTT, JEANNE C. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-new-york-queens-crash-at-bus-shelter.html | Metro Briefing | New York: Queens: Crash At Bus Shelter | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/an-american-trying-to-capture-monets-magic.html | An American Trying to Capture Monet's Magic | False | By Grace Glueck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-mickle-john-c-jr.html | Paid Notice: Deaths MICKLE, JOHN C. JR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/china-plays-down-bids-failure.html | China Plays Down Bid's Failure | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/doesnt-anyone-want-to-manage-harvards-money.html | Doesn't Anyone Want to Manage Harvard's Money? | False | By Riva D. Atlas and Stephanie Strom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/us/national-briefing-south-puerto-rico-presidential-vote-ruled-out.html | National Briefing | South: Puerto Rico: Presidential Vote Ruled Out | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-sheiman-bertha.html | Paid Notice: Deaths SHEIMAN, BERTHA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/dining/maremma.html | Maremma | False | By Frank Bruni | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/television/shakespearean-struggles-both-onstage-and-backstage.html | Shakespearean Struggles, Both Onstage and Backstage | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/europe/letter-from-britain-from-hope-on-arrival-to-a-deadly-bitterness.html | Letter from Britain: From hope on arrival to a deadly bitterness | False | Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/art-in-review-desired-constellations.html | Art in Review; Desired Constellations | False | By Roberta Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/africa/airport-reopened-in-mauritania.html | Airport reopened in Mauritania | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/international/europe/blair-vows-new-laws-to-end-sanctuary-for-muslim-2005080591026872617.html | Blair Vows New Laws to End Sanctuary for Muslim Extremists | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/where-the-shorts-are-short-and-the-drivers-reckless.html | Where the Shorts Are Short and the Drivers Reckless | False | By A.o. Scott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/investor-takes-aegis-stake.html | Investor Takes Aegis Stake | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-memorials-montgomery-tops.html | Paid Notice: Memorials MONTGOMERY, TOPS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/media/times-names-editor-for-internet-publishing.html | Times Names Editor for Internet Publishing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/grim-days-for-the-marines-in-iraq-5-letters.html | Grim Days for the Marines in Iraq (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/realestate/picture-window-tuscany-without-the-hype.html | Picture Window: Tuscany, without the hype | False | By Roxana Popescu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/grim-days-for-the-marines-in-iraq-701700.html | Grim Days for the Marines in Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/unilever-posts-slimmer-net-citing-competition.html | Unilever posts slimmer net, citing competition | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/as-new-products-arrive-wound-care-sales-grow.html | As New Products Arrive, Wound Care Sales Grow | False | By Barnaby J. Feder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/movies/the-listings-aug-5-aug-11-the-hold-steady.html | The Listings: Aug. 5 -- Aug. 11; THE HOLD STEADY | False | By Laura Sinagra | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/art-in-review-geert-goiris.html | Art in Review; Geert Goiris | False | By Ken Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/europe/a-dreamer-was-he-the-fifth-man-who-left-bomb-in-park.html | A dreamer: Was he the 'fifth man' who left bomb in park? | False | By Kevin Cullen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/the-mundane-and-the-magical.html | The mundane and the magical | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/othersports/new-member-joins-board-for-nyra.html | New Member Joins Board for NYRA | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/ncaabasketball/sue-gunter-storied-college-basketball-coach-dies-at.html | Sue Gunter, Storied College Basketball Coach, Dies at 66 | False | By Frank Litsky | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/music/jazz-listings.html | Jazz Listings | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/chinese-artists-interpret-the-great-wall.html | Chinese artists interpret the Great Wall | False | By Sheila Melvin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/too-much-pork-and-too-little-sugar.html | Too Much Pork and Too Little Sugar | False | By Thomas L. Friedman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/boy-dies-in-fall-from-window.html | Boy Dies in Fall From Window | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/realestate/in-brief-boom-times-in-kuala-lumpur-prompt-concern-of-a-bubble.html | In Brief: Boom times in Kuala Lumpur prompt concern of a bubble | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/if-god-wears-a-santa-suit-will-this-be-a-tearjerker.html | If God Wears a Santa Suit, Will This Be a Tear-Jerker? | False | By Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/google-foresaw-battle-over-hiring.html | Google foresaw battle over hiring | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/americas/no-windshear-radar-guards-canadaairspace.html | No wind-shear radar guards Canadaairspace | False | By Don Phillips | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/africa/europeans-prepare-broad-deal-for-iran.html | Europeans prepare broad deal for Iran | False | By Steven R. Weisman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/steroids-in-baseball-the-palmeiro-furor-701734.html | Steroids in Baseball: The Palmeiro Furor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/gulf-hurricanes-arelatest-kink-in-oil-chain.html | Gulf Hurricanes AreLatest Kink in Oil Chain | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/selig-renews-call-for-tougher-rule-on-steroids-users.html | Selig Renews Call for Tougher Rule on Steroids Users | False | By Duff Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/grim-days-for-the-marines-in-iraq-701718.html | Grim Days for the Marines in Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/pageoneplus/corrections-for-the-record-701610.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-brooks-donald.html | Paid Notice: Deaths BROOKS, DONALD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/people-augusten-burroughs-john-mayer-holly-hunter.html | People: Augusten Burroughs, John Mayer, Holly Hunter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-malkin-mary-ann-obrian.html | Paid Notice: Deaths MALKIN, MARY ANN O'BRIAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/steroids-in-baseball-the-palmeiro-furor-701769.html | Steroids in Baseball: The Palmeiro Furor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/international/middleeast/israeli-arabs-stay-calm-as-four-bus-victims-are.html | Israeli Arabs Stay Calm as Four Bus Victims Are Buried | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/football/jets-blaylock-is-a-backup-always-ready-to-move-up.html | Jets' Blaylock Is a Backup Always Ready to Move Up | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/from-giant-leaps-to-baby-steps.html | From giant leaps to baby steps | False | By Eugene F. Kranz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metrostars-and-codey-settle-plans-to-finance-new-stadium.html | MetroStars and Codey Settle Plans to Finance New Stadium | False | By Ronald Smothers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/othersports/actors-son-stands-on-his-own-2-feet-sometimes.html | Actor's Son Stands on His Own 2 Feet, Sometimes | False | By Matt Higgins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/world/europe/opponents-intend-to-wait-to-see-if-ira-is-gone-for-good.html | Opponents intend to wait to see if IRA is 'gone for good' | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-sullivan-levesque-julie-f.html | Paid Notice: Deaths SULLIVAN, LEVESQUE, JULIE F. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/books/arts-briefly-covering-books-in-glamour.html | Arts, Briefly; Covering Books in Glamour | False | By Edward Wyatt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/music/rockpop-listings.html | Rock/Pop Listings | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/czech-designs-celebrate-all-dimensions-of-glass.html | Czech Designs Celebrate All Dimensions of Glass | False | By Wendy Moonan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metrocampaigns/democratic-candidates-for-mayors-office-receive.html | Democratic Candidates for Mayor's Office Receive Public Campaign Money | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/art-in-review-for-spacious-skies-innocence-newnow-gene-wilder.html | Art in Review; For Spacious Skies Innocence New/Now: Gene Wilder | False | By Grace Glueck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/us/nasa-rules-out-a-fourth-spacewalk-to-repair-shuttle.html | NASA Rules Out a Fourth Spacewalk to Repair Shuttle | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/the-duplicate-dog.html | The Duplicate Dog | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/afghanistans-forgotten-war.html | Afghanistan's Forgotten War | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/international/world-briefings-asia-americas-united-nations-africa-europe.html | World Briefings: Asia; Americas; United Nations; Africa; Europe | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/mad-restored-synagogue-honors-villages-past.html | Mad: Restored synagogue honors village's past | False | By Ruth Ellen Gruber | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/in-fiction-the-intangible-legacy-of-terror.html | In fiction, the intangible legacy of terror | False | By Caryn James | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/art-in-review-meditative.html | Art in Review; Meditative | False | By Holland Cotter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/for-the-heroes-of-911-699764.html | For the Heroes of 9/11 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-ross-eleanor-m.html | Paid Notice: Deaths ROSS, ELEANOR M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/basketball/to-everyones-surprise-abdurrahim-fails-his-physical-with.html | To Everyone's Surprise, Abdur-Rahim Fails His Physical With the Nets | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/mining-the-past-for-romanticism.html | Mining the past for romanticism | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/arts-briefly-nbcs-twicetold-tales.html | Arts, Briefly; NBC's Twice-Told Tales | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/the-war-on-terror-699756.html | The 'War on Terror' | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/business/worldbusiness/china-softpedals-cnooc-response.html | China soft-pedals Cnooc response | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-spratt-charles-h.html | Paid Notice: Deaths SPRATT, CHARLES H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/around-the-world.html | Around the World | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/escapes/lights-cameras-party.html | Lights, Cameras, Party! | False | By Denny Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/classified/paid-notice-deaths-higgins-william-waugh.html | Paid Notice: Deaths HIGGINS, WILLIAM WAUGH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/international/europe/blair-vows-new-laws-to-end-sanctuary-for-muslim.html | Blair Vows New Laws to End Sanctuary for Muslim Extremists | False | BY Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/never-trust-a-punk-club-over-30-the-past-may-not-save-cbgb-for.html | Never Trust a Punk Club Over 30? The Past May Not Save CBGB for Long | False | By Robin Shulman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/pageoneplus/corrections-for-the-record-701580.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/a-tough-mind-at-the-un-intelligence-failure.html | A tough mind at the UN, Intelligence failure | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-05 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/stock-options-so-whos-counting.html | Stock Options: So Who's Counting? | False | By Joseph Nocera | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/high-hopes-in-a-baseball-town.html | High Hopes in a Baseball Town | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/world-briefing-americas-canada-plane-landed-long.html | World Briefing | Americas: Canada: Plane Landed 'Long' | False | By Clifford Krauss (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/german-publisher-to-acquire-broadcaster-in-3-billion.html | German Publisher to Acquire Broadcaster in $3 Billion Deal | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/viewpoints-the-good-the-bad-and-the-reasons.html | Viewpoints: The good, the bad and the reasons | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/the-misery-in-niger-we-must-act-706132.html | The Misery in Niger: We Must Act | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/world-briefing-asia-afghanistan-2-us-soldiers-drown.html | World Briefing | Asia: Afghanistan: 2 U.S. Soldiers Drown | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/gilbert-and-george-as-naughty-as-ever.html | Gilbert and George, as naughty as ever | False | By Carol Vogel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/briefs-trichet-defends-ecb-rates.html | Briefs: Trichet defends ECB rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/classified/paid-notice-deaths-robbins-benita.html | Paid Notice: Deaths ROBBINS, BENITA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/football/marquee-games-sought-in-flexible-tv-schedule.html | Marquee Games Sought in Flexible TV Schedule | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/us/repair-to-dent-is-studied-in-shuttle-foam-inquiry.html | Repair to Dent Is Studied In Shuttle Foam Inquiry | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/poor-pluto-an-outcast-in-the-planet-family-706272.html | Poor Pluto, an Outcast in the Planet Family? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/africa/israel-lobbyists-charged-with-disclosing-secrets.html | Israel lobbyists charged with disclosing secrets | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/da-vinci-film-what-role-for-religion.html | 'Da Vinci' film: What role for religion? | False | By Sharon Waxman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/the-bible-in-classrooms-2-letters.html | The Bible in Classrooms (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/americas/canada-to-bar-terror-suspects-from-flights.html | Canada to Bar Terror Suspects From Flights | False | By Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/business-briefs.html | Business Briefs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/pagoneplus/corrections-706655.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/metrocampaigns/politicians-trying-to-divine-pirros-campaign.html | Politicians Trying to Divine Pirro's Campaign Intentions | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/court-denies-giants-bid-to-halt-xanadu-project.html | Court Denies Giants' Bid to Halt Xanadu Project | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/pagoneplus/corrections-706590.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/dance/pushing-the-clouds-away.html | Pushing the Clouds Away | False | By Jack Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/lost-and-found-new-york.html | Lost and Found New York | False | By James Stevenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/pagoneplus/corrections-706566.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/world-briefing-americas-mexico-us-consulate-to-reopen-city-official.html | World Briefing \| Americas: Mexico: U.S. Consulate To Reopen, City Official Gunned Down | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/tv-deal-to-aid-global-reach-of-german-titan.html | TV deal to aid global reach of German titan | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/othersports/usoc-is-pursuing-way-to-return-softball-to-games.html | U.S.O.C. Is Pursuing Way to Return Softball to Games | False | By Lynn Zinser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/pagoneplus/corrections-706582.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/front-page/employers-in-us-add-207000-jobs-to-july-payrolls.html | EMPLOYERS IN U.S. ADD 207,000 JOBS TO JULY PAYROLLS | False | By Eduardo Porter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/metro-briefing-new-york-manhattan-2-die-in-chase.html | Metro Briefing \| New York: Manhattan: 2 Die In Chase | False | By Abeer Allam NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/pagoneplus/corrections-706574.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/fda-will-not-release-some-data-on-heart-devices.html | F.D.A. Will Not Release Some Data on Heart Devices | False | By Barry Meier | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/codey-orders-building-inspections-after-a-5yearolds-fatal-plunge.html | Codey Orders Building Inspections After a 5-Year-Old's Fatal Plunge | False | By Ronald Smothers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/othersports/in-a-sport-of-derringdo-getting-hurt-is-de-rigueur.html | In a Sport of Derring-Do, Getting Hurt Is de Rigueur | False | By Matt Higgins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/workers-actions-faulted-in-scalding-deaths-of-boys.html | Worker's Actions Faulted in Scalding Deaths of Boys | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/middleeast/us-and-iraqis-start-offensive-where-marines-were-killed.html | U.S. and Iraqis Start Offensive Where Marines Were Killed | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/smile-youre-in-the-dental-care-aisle.html | Smile, You're in the Dental Care Aisle | False | By Alina Tugend | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/pagoneplus/corrections-706604.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/poor-pluto-an-outcast-in-the-planet-family-706264.html | Poor Pluto, an Outcast in the Planet Family? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/christopher-clarey-helsinki-back-on-track.html | Christopher Clarey: Helsinki back on track | False | Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/the-misery-in-niger-we-must-act-706086.html | The Misery in Niger: We Must Act | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/us-supports-european-offer-to-iran-on-its-nuclear-program.html | U.S. Supports European Offer to Iran on Its Nuclear Program | False | By Steven R. Weisman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/international/world-briefings-americas-africa-asia-europe.html | World Briefings: Americas, Africa, Asia, Europe | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/americas/witnesses-say-plane-didnt-land-normally.html | Witnesses say plane didn't and normally | False | By Don Phillips | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/classified/paid-notice-deaths-schlesinger-joseph.html | Paid Notice: Deaths SCHLESINGER, JOSEPH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/theater/newsandfeatures/a-sixday-bash-celebrates-black-theater.html | A Six-Day Bash Celebrates Black Theater | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/employers-in-us-add-207000-jobs-to-july-payrolls.html | Employers in U.S. Add 207,000 Jobs to July Payrolls | False | By Eduardo Porter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/classified/paid-notice-deaths-wingate-adele.html | Paid Notice: Deaths WINGATE, ADELE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/football/backup-battle-is-giants-version-of-reality-tv.html | Backup Battle Is Giants' Version of Reality TV | False | By Judy Battista | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/in-one-comics-view-his-own-industry-is-the-joke.html | In One Comic's View, His Own Industry Is the Joke | False | By Peter Keepnews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/use-of-espionage-law-in-secrets-case-troubles-analysts.html | Use of Espionage Law in Secrets Case Troubles Analysts | False | By Eric Lichtblau and David Johnston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/europe/blair-is-seeking-to-curb-radicals-who-preach-hate.html | Blair Is Seeking to Curb Radicals Who Preach Hate | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/news-analysis-us-economy-gained-207000-jobs-in-july.html | News & Analysis: U.S. economy gained 207,000 jobs in July | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/education/as-more-schools-open-earlier-parents-seek-to-reclaim-summer.html | As More Schools Open Earlier, Parents Seek to Reclaim Summer | False | By Michael Janofsky | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/a-volatile-past-a-grisly-crime-few-answers.html | A Volatile Past, a Grisly Crime, Few Answers | False | By Jeffrey Gettleman and Janon Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/pageoneplus/corrections-706620.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/poor-pluto-an-outcast-in-the-planet-family-706256.html | Poor Pluto, an Outcast in the Planet Family? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/books/arts/arts-briefly-judge-rules-for-da-vinci-author.html | Arts, Briefly; Judge Rules for 'Da Vinci' Author | False | By Edward Wyatt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/after-a-death-safety-at-park-in-new-york-is-to-be-reviewed.html | After a Death, Safety at Park in New York Is to Be Reviewed | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/politicsspecial1/officials-deny-a-request-for-roberts-documents.html | Officials Deny a Request for Roberts Documents | False | By Carl Hulse and Neil A. Lewis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/the-bible-in-classrooms-706485.html | The Bible In Classrooms | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/music/beethoven-strikes-back-for-classics.html | Beethoven Strikes Back for Classics | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/high-overtime-in-nassau-jail-upsets-pact-on-pay-raises.html | High Overtime in Nassau Jail Upsets Pact on Pay Raises | False | By Bruce Lambert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/europe/russians-work-to-save-sunken-minisub-with-7-aboard.html | Russians Work to Save Sunken Minisub With 7 Aboard | False | By C.j. Chivers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/style/clones-on-the-run.html | Clones on the run | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/africa/ugandan-leader-hints-at-foul-play-in-exrebels-air-crash.html | Ugandan Leader Hints at Foul Play in Ex-Rebel's Air Crash | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/technology/new-rules-on-net-service-may-hurt-some-providers.html | New Rules on Net Service May Hurt Some Providers | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/europe/germany-takes-long-look-inward.html | Germany takes long look inward | False | By Andreas Tzortzis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/fda-responds-to-criticism-with-new-caution.html | F.D.A. Responds to Criticism With New Caution | False | By Gardiner Harris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/currencies-jobs-figure-pushes-the-dollar-higher.html | Currencies: Jobs figure pushes the dollar higher | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/othersports/the-conquistador-Defense.html | The Conquistador Defense | False | By James McManus | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/your-money/forget-greed-the-recipe-for-success-is-passion.html | Forget greed: The recipe for success is passion | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/classified/paid-notice-deaths-raicovich-anna.html | Paid Notice: Deaths RAICOVICH, ANNA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/one-fliers-best-friend-is-the-safety-brochure.html | One Flier's Best Friend Is the Safety Brochure | False | By Helene Cooper | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/africa/iraq-offensive-aimed-at-heart-of-insurgency.html | Iraq offensive aimed at heart of insurgency | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball/a-rare-cubs-sighting-garciaparra-on-the-field.html | A Rare Cubs' Sighting: Garciaparra on the Field | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/technology-redefines-cramming.html | Technology redefines 'cramming' | False | By J. D. Biersdorfer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/prochoice-republicans-704466.html | Pro-Choice Republicans | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/technology/the-new-alarm-clocks-set-sized-and-tuned-for-you.html | The new alarm clocks: Set, sized and tuned for you | False | By Ivan Berger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/automobiles/shop-around.html | Shop Around | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/atomic-weapons-to-what-end.html | Atomic weapons: To what end? | False | By Bennett Ramberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/classified/paid-notice-deaths-mathiak-cassandra-skouras.html | Paid Notice: Deaths MATHIAK, CASSANDRA SKOURAS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/the-misery-in-niger-we-must-act-6-letters.html | The Misery in Niger: We Must Act (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/music/al-mckibbon-86-a-leading-jazz-bassist-dies.html | Al McKibbon, 86, a Leading Jazz Bassist, Dies | False | By Peter Keepnews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/spitzer-says-banks-are-resisting-inquiry-on-lending-practices.html | Spitzer Says Banks are Resisting Inquiry on Lending Practices | False | By Eric Dash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/song-plans-new-flights-this-fall.html | Song Plans New Flights This Fall | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/europe/letter-from-russia-a-year-later-beslan-mourns-another-victim.html | Letter from Russia: A year later, Beslan mourns another victim | False | C.J. Chivers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/classified/paid-notice-deaths-shapiro-dr-miriam-klein.html | Paid Notice: Deaths SHAPIRO, DR. MIRIAM KLEIN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/music/dramatic-giveandtake-in-festival-within-a-festival.html | Dramatic Give-and-Take in Festival Within a Festival | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/africa/iran-rejects-nuclear-incentives-from-europe.html | Iran rejects nuclear incentives from Europe | False | By Katrin Bennhold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/asia/american-mining-company-denies-polluting-indonesian-bay.html | American Mining Company Denies Polluting Indonesian Bay | False | By Jane Perlez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/asia/briefly-india-and-pakistan-meet-on-reducing-war-risks.html | Briefly: India and Pakistan meet on reducing war risks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/europe/italy-is-set-to-revamp-wiretap-law.html | Italy is set to revamp wiretap law | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/travel/briefly-greece-charters-vessels-to-supply-aegean-islands.html | Briefly: Greece charters vessels to supply Aegean islands | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/your-money/briefcase-the-murdoch-clash-fits-a-familiar-mold.html | Briefcase: The Murdoch clash fits a familiar mold | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/europe/a-race-to-save-russians-on-sunken-sub.html | A race to save Russians on sunken sub | False | By C.j. Chivers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/arts-briefly-will-war-be-hell-for-fx.html | Arts, Briefly; Will War Be Hell for FX? | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/pagoneplus/corrections-706639.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/2-columbus-circle-706493.html | 2 Columbus Circle | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/the-misery-in-niger-we-must-act-706078.html | The Misery in Niger: We Must Act | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/us/a-rebuilding-congregation-seeks-members-and-its-incentives-abound.html | A Rebuilding Congregation Seeks Members, and Its Incentives Abound | False | By Katie Zezima | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/rockaway-ferry-plan-faces-doubts-about-overall-costs.html | Rockaway Ferry Plan Faces Doubts About Overall Costs | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/europe/blair-vows-to-expel-preachers-of-hatred.html | Blair vows to expel preachers of hatred | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/classified/paid-notice-deaths-baumann-barbara-otnow.html | Paid Notice: Deaths BAUMANN, BARBARA OTNOW | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/automobiles/why-youre-saving-on-car-insurance.html | Why You're Saving on Car Insurance | False | By Tara Baukus Mello | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/national/west-northwest-southwest-south-and-washington.html | West, Northwest, Southwest, South and Washington | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/nfl-a-passer-finally-receives.html | NFL: A passer finally receives | False | By James Whitters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/some-bombs-used-in-iraq-are-made-in-iran-us-says.html | Some Bombs Used in Iraq Are Made in Iran, U.S. Says | False | By Eric Schmitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/your-money/how-do-you-manage-working-hard-to-take-time-off.html | How do you manage: Working hard to take time off | False | By Joyce M. Rosenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/keeping-the-polls-open.html | Keeping the Polls Open | False | By John Lewis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/technology/fcc-eases-highspeed-access-rules.html | F.C.C. Eases High-Speed Access Rules | False | By Stephen Labaton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/roundup-langers-unbeaten-72propels-australians.html | Roundup: Langer's unbeaten 72propels Australians | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/asia/hiroshima-and-the-meaning-of-victimhood.html | Hiroshima and the meaning of victimhood | False | By Martin Fackler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/some-meaning-in-the-message.html | Some meaning in the message | False | By Jim Wallis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball/sheffields-lament-being-me-means-being-misquoted-and.html | Sheffield's Lament: Being Me Means Being Misquoted and Misunderstood | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/see-the-war-after-an-ad-for-the-army.html | See the War, After an Ad for the Army | False | By Sarah Boxer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/metrocampaigns/a-bid-for-governor-gets-a-lukewarm-reaction-from.html | A Bid for Governor Gets a Lukewarm Reaction From G.O.P. Chiefs | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/automobiles/sec-inquiry-latest-problem-for-daimler.html | S.E.C. Inquiry Latest Problem for Daimler | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/the-misery-in-niger-we-must-act-706094.html | The Misery in Niger: We Must Act | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/the-misery-in-niger-we-must-act-706124.html | The Misery in Niger: We Must Act | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/livery-driver-is-killed-in-dispute-over-a-cigar.html | Livery Driver Is Killed in Dispute Over a Cigar | False | By Kareem Fahim and Colin Moynihan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/other-views-baltimore-sun-joong-ang-daily-gulf-news.html | Other Views: Baltimore Sun, Joong Ang Daily, Gulf News | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/off-the-charts-fuel-prices-low-measured-against.html | Off the charts: Fuel prices low, measured against economy | False | By Floyd Norris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/asia/china-formally-arrests-hong-kong-reporter-as-spy.html | China formally arrests Hong Kong reporter as spy | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/technology/the-end-user-ebooks-spur-sales.html | The End User: E-books spur sales | False | By Mark J. McGarry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/movies/MoviesFeatures/outmoded-showbiz-vs-insider-attitude.html | Outmoded Showbiz vs. Insider Attitude | False | By Caryn James | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/us-conquests-german-politics-chinas-rise.html | U.S. conquests, German politics, China's rise | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/world-briefing-europe-3-sought-in-colombia-return-to-ireland.html | World Briefing | Europe: 3 Sought In Colombia Return To Ireland | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/lending-to-china-under-fire.html | Lending to China under fire | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/spotlight-the-internets-chief-operating-officer.html | Spotlight: The Internet's chief operating officer | False | By Victoria Shannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/pagoneplus/corrections-706647.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/television/an-end-to-notches-on-the-headboard.html | An End to Notches on the Headboard | False | By Ned Martel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/your-money/learning-how-to-start-a-startup.html | Learning how to start a start-up | False | By Sharon Reier | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/ending-wars-against-children.html | Ending wars against children | False | By Olara A. Otunnu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/guantanamo-detention-site-is-being-transformed-us-says.html | Guantánamo Detention Site Is Being Transformed, U.S. Says | False | By Neil A. Lewis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/politicsspecial1/gop-chief-says-democrats-play-politics-on-court.html | G.O.P. Chief Says Democrats Play Politics on Court Nominee | False | By Adam Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/pagoneplus/corrections-706612.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/classified/paid-notice-deaths-lawner-murray-w.html | Paid Notice: Deaths LAWNER, MURRAY W. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/media/well-work-because-we-have-to.html | We'll Work Because We Have To | False | By Paul B. Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/design/when-old-and-new-world-met-in-a-camera-flash.html | When Old and New World Met in a Camera Flash | False | By Kathryn Shattuck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/bridge-an-inspired-defense-works-even-against-world-champs.html | Bridge; An Inspired Defense Works, Even Against World Champs | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/africa/ugandan-leader-raises-doubts-on-garang-death.html | Ugandan leader raises doubts on Garang death | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/keeping-his-eye-on-the-storms.html | Keeping His Eye on the Storms | False | By Joseph B. Treaster | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball/offense-is-in-the-air-for-mets-at-shea.html | Offense Is in the Air for Mets at Shea | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/keeping-a-tight-lid-on-inflation.html | Keeping a Tight Lid on Inflation | False | By Conrad De Aenlle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/middleeast/israeli-arab-town-mourns-4-victims-of-jewish-gunman.html | Israeli Arab Town Mourns 4 Victims of Jewish Gunman | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/poor-pluto-an-outcast-in-the-planet-family-4-letters.html | Poor Pluto, an Outcast in the Planet Family? (4 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/us/threat-to-divest-is-church-tool-in-israeli-fight.html | Threat to Divest Is Church Tool in Israeli Fight | False | By Laurie Goodstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/some-caveats-on-job-growth.html | Some Caveats on Job Growth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/technology/focusing-on-finding-just-the-right-camera.html | Focusing on finding just the right camera | False | By Seán Captain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/asia/china-accuses-a-detained-correspondent-of-spying-for-taiwan.html | China Accuses a Detained Correspondent of Spying for Taiwan | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/mercedes-faces-bribery-inquiry-and-leadership-void.html | Mercedes faces bribery inquiry and leadership void | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/mystery-in-montclair-who-could-hate-an-iris.html | Mystery in Montclair: 'Who Could Hate an Iris?' | False | By John Holl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/football/legree-sees-giants-from-a-different-point-of-view.html | Legree Sees Giants From a Different Point of View | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/media/liberty-media-unlikely-to-sell-news-corp-stake-this-year.html | Liberty Media Unlikely to Sell News Corp. Stake This Year | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/people-melissa-etheridge-ashton-kutcher-elodie-bouchez.html | People: Melissa Etheridge, Ashton Kutcher, Élodie Bouchez | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/the-good-news-bears.html | The Good News Bears | False | By John Tierney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/stocks-inflation-fears-send-investors-scurrying.html | Stocks: Inflation fears send investors scurrying | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/a-glimmer-of-hope.html | A Glimmer of Hope | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/music/memories-as-bold-as-brass.html | Memories as Bold as Brass | False | By Ben Ratliff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/morton-yarmon-89-a-major-hospital-benefactor-is-dead.html | Morton Yarmon, 89, a Major Hospital Benefactor, Is Dead | False | By Clinton Cargill | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/and-what-now-mr-putin.html | And what now, Mr. Putin? | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/pagoneplus/arts/correction-702595.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/2-columbus-circle-706507.html | 2 Columbus Circle | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/when-love-blinds-an-artist.html | When love blinds an artist | False | By Souren Melikian | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/theater/reviews/its-french-its-fringy-the-nose-is-very-good.html | It's French; It's Fringy; the Nose Is Very Good | False | By Neil Genzlinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/asia/south-korea-spy-agency-admits-illegal-bugging.html | South Korea spy agency admits illegal bugging | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/music/a-new-weapon-in-the-battle-against-concert-ticket-fraud | A New Weapon in the Battle Against Concert Ticket Fraud | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/social-significance-in-playing-online-you-betcha.html | Social Significance in Playing Online? You Betcha! | False | By Seth Schiesel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/cia-leak-case-recalls-texas-incident-in-92-race.html | C.I.A. Leak Case Recalls Texas Incident in '92 Race | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/classified/paid-notice-deaths-gutner-gloria-f-friedman.html | Paid Notice: Deaths GUTNER, GLORIA F. (FRIEDMAN) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/share-rally-falters-amid-rising-oil-and-interest-rates.html | Share Rally Falters Amid Rising Oil and Interest Rates | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/nyu-ends-negotiations-with-union-for-students.html | N.Y.U. Ends Negotiations With Union for Students | False | By Alan Finder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball/not-afraid-to-speak-truth-selectively-to-power.html | Not Afraid to Speak Truth (Selectively) to Power | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/music/a-girl-her-suitors-and-waving-wheat-but-fate-intrudes-on-this.html | A Girl, Her Suitors and Waving Wheat, but Fate Intrudes on This Farm Tale | False | By Anthony Tommasini | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball/seo-will-take-ishiis-place-in-rotation-and-on-roster.html | Seo Will Take Ishii's Place in Rotation and on Roster | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/the-lost-night-a-daughters-search-for-the-truth-of-her-fathers-murder.html | The Lost Night: A Daughter's Search for the Truth of Her Father's Murder | False | Reviewed by William Grimes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/metro-briefing-new-york-albany-medicaid-inspector-general-named.html | Metro Briefing | New York: Albany: Medicaid Inspector General Named | False | By Michael Luo NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/technology/the-campaign-against-walmart.html | The Campaign Against Wal-Mart | False | By Dan Mitchell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/theater/dan-crawford-dies-at-62-started-fringe-in-london.html | Dan Crawford Dies at 62; Started Fringe in London | False | By Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/hockey/with-playoffs-in-mind-chicago-signs-khabibulin.html | With Playoffs in Mind, Chicago Signs Khabibulin | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/meanwhile-when-the-hunter-becomes-the-overhunted.html | Meanwhile: When the hunter becomes the overhunted | False | By John W. Grandy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/the-misery-in-niger-we-must-act-706060.html | The Misery in Niger: We Must Act | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball/back-where-he-started-small-makes-it-look-easy.html | Back Where He Started, Small Makes It Look Easy | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/happy-to-be-working-and-ready-to-spend-some-money.html | Happy to Be Working and Ready to Spend Some Money | False | By Mark A. Stein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/at-midpoint-of-vioxx-trial-merck-looks-battered.html | At Midpoint of Vioxx Trial, Merck Looks Battered | False | By Alex Berenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/an-icy-vendor-is-put-on-ice-with-a-wagonload-of-legalese.html | An Icy Vendor Is Put on Ice With a Wagonload of Legalese | False | By Sabrina Tavernise | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/thaw-reflects-reality-us-relies-on-saudi-oil.html | Thaw reflects reality: U.S. relies on Saudi oil | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/poor-pluto-an-outcast-in-the-planet-family-706280.html | Poor Pluto, an Outcast in the Planet Family? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/africa/outraged-israeli-arabs-bury-shooting-victims.html | Outraged Israeli Arabs bury shooting victims | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/your-money/investing-how-to-beat-low-inflation.html | Investing How to beat low inflation | False | By Conrad De Aenlle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/europe/in-po-a-clue-on-cocaine-use.html | In Po, a clue on cocaine use | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball-minor-league-report-feelgood-story-of-the-fielder-family.html | BASEBALL: MINOR LEAGUE REPORT; Feel-Good Story of the Fielder Family May Not Have a Happy Ending | False | By Fred Bierman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/metro-briefing-new-york-bronx-offduty-firefighter-dies.html | Metro Briefing \| New York: Bronx Off-Duty Firefighter Dies | False | By Marc Santora | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/why-america-is-more-dependent-than-ever-on-saudi.html | Why America Is More Dependent Than Ever on Saudi Arabia | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/classified/paid-notice-deaths-pollner-rose.html | Paid Notice: Deaths POLLNER, ROSE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/world/europe/a-swede-who-filters-diplomacy-in-a-glass-of-water.html | A Swede Who Filters Diplomacy in a Glass of Water | False | By Warren Hoge | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/the-bible-in-classrooms-706477.html | The Bible In Classrooms | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/automobiles/shop-around-20050806911804862345.html | Shop Around | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-06 | 2005-08-06 | https://www.nytimes.com/2005/08/06/classified/paid-notice-deaths-higgins-william-waugh.html | Paid Notice: Deaths HIGGINS, WILLIAM WAUGH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 0001-01-01 | https://www.nytimes.com/2005/08/07/travel/valencia.html | Valencia | False | By ANDREW FERREN | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 0001-01-01 | https://www.nytimes.com/2005/08/07/travel/golf-in-the-land-of-the-midnight-tee-time.html | Golf in the Land of the Midnight Tee Time | False | By JEFF Z. KLEIN | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/contraception-pill-vetoed-908533.html | Contraception Pill, Vetoed | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/golf-what-a-finish.html | GOLF; WHAT A FINISH | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/a-simpler-way-to-beat-the-competition.html | A Simpler Way to Beat the Competition | False | By Paul B. Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-shop-around-the-corner-567396.html | The Shop Around the Corner | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/the-swinging-aegean-isle-of-mykonos-now-attracts-the-grownups.html | The Swinging Aegean Isle of Mykonos Now Attracts the Grown-Ups | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/design/the-museum-at-the-end-of-the-line.html | The Museum at the End of the Line | False | By Carol Vogel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/datebook.html | DATEBOOK | False | By J.r. Romanko | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/postpopism.html | Post-Popism | False | By A.o. Scott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-rose-gladys.html | Paid Notice: Deaths ROSE, GLADYS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/now-if-my-software-only-had-a-brain.html | Now, if My Software Only Had a Brain ... | False | By James Fallows | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/the-newest-lure-great-landscaping.html | The Newest Lure: Great Landscaping | False | By Antoinette Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/truth-the-whole-truth-and-consequences-boiling-in-baltimore.html | Truth (the Whole Truth) And Consequences; Boiling in Baltimore | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/baseball/for-a-damned-yankee-redemption-at-the-plate.html | For a Damned Yankee, Redemption at the Plate | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/george-forman-88-dies-aclu-leader.html | George Forman, 88, Dies; A.C.L.U. Leader | False | By Lily Koppel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-litkofsky-david.html | Paid Notice: Deaths LITKOFSKY, DAVID | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/going-down-but-not-dying-with-the-ship.html | Going Down, but Not Dying, With the Ship | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/for-muslims-loans-for-the-conscience.html | For Muslims, Loans for the Conscience | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/theater/newsandfeatures/beyond-cute-boys-in-their-underpants.html | Beyond Cute Boys in Their Underpants | False | By Winter Miller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/technology/advisory-travel-notes-comings-and-goings.html | ADVISORY; TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/gwendolyn-baxter-and-daniel-morales.html | Gwendolyn Baxter and Daniel Morales | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/sons-and-daughters-hop-scots.html | Sons and Daughters: Hop Scots | False | By Jonah Weiner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/bret-easton-ellis-the-man-in-the-mirror.html | Bret Easton Ellis: The Man in the Mirror | False | By Edward Wyatt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/laura-benner-and-eric-lagergren.html | Laura Benner and Eric Lagergren | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/dance/hubbard-streets-menu-choreographers-a-la-carte.html | Hubbard Street's Menu: Choreographers à'šâ€ la Carte | False | By Brian McCormick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/middleeast/kurds-vow-to-make-no-concessions-in-iraq-political-talks.html | Kurds Vow to Make No Concessions in Iraq Political Talks | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/celebrating-poetry-on-long-island-709581.html | Celebrating Poetry On Long Island | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/11yearold-girl-is-shot-in-face-by-boy-10.html | 11-Year-Old Girl Is Shot in Face by Boy, 10 | False | By Anthony Ramirez and Colin Moynihan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/the-rise-of-the-digital-thugs.html | The Rise of the Digital Thugs | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregionopinions/angels-out-east.html | Angels Out East | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/football/in-brothers-memory-giants-feely-perseveres.html | In Brother's Memory, Giants' Feely Perseveres | False | By Judy Battista | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-lichtenberg-sandra.html | Paid Notice: Deaths LICHTENBERG, SANDRA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/amanda-leader-and-erik-metzroth.html | Amanda Leader and Erik Metzroth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/up-front.html | Up Front | False | By Rachel Donadio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/lower-prices-but-not-better-lives-929662.html | Lower Prices, but Not Better Lives | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/chapters/almonds-to-zhoof.html | 'Almonds to Zhoof' | False | By Richard Stern | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/grateful-student-returns-the-favor.html | Grateful Student Returns the Favor | False | By Robert Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-water-mill-villa-maria-center-is-sold-for-35-million.html | IN BRIEF: WATER MILL; Villa Maria Center Is Sold for $35 Million | False | By Valerie Cotsalas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/movies/still-in-the-mood-for-a-collaboration.html | Still in the Mood for a Collaboration | False | By Karen Durbin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/us/shuttle-makes-preparations-for-risky-return-to-earth.html | Shuttle Makes Preparations For Risky Return to Earth | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/we-both-live-here.html | We Both Live Here | False | By Pamela Spiro Wagner and Dr. Carolyn S. Spiro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/heres-looking-at-you-kid.html | Here's Looking at You, Kid | False | By Spike Gillespie | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/politics/911-group-says-white-house-has-not-provided-files.html | 9/11 Group Says White House Has Not Provided Files | False | By Philip Shenon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/supreme-modesty-570010.html | Supreme Modesty | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/international/middleeast/security-fears-prompt-us-to-close-saudi-embassy.html | Security Fears Prompt U.S. to Close Saudi Embassy | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/the-xbox-auteurs.html | The Xbox Auteurs | False | By Clive Thompson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/megan-doyle-and-gregory-rosen.html | Megan Doyle and Gregory Rosen | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/lizette-colon-and-charles-williams-ii.html | Lizette Colon and Charles Williams II | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-wallace-henry-browne-hb.html | Paid Notice: Deaths WALLACE, HENRY BROWNE, H.B. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/health/to-create-a-vaccine-a-virus-is-tweaked-then-replanted.html | To Create a Vaccine, a Virus Is Tweaked, Then Replanted | False | By Lawrence K. Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/new-rochelle-wants-the-highend.html | New Rochelle Wants the High-End | False | By Elsa Brenner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/karen-bard-and-andrew-liszt.html | Karen Bard and Andrew Liszt | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/real-cowboys-dress-up-for-the-rodeo.html | Real Cowboys Dress Up for the Rodeo | False | By Guy Trebay | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/planet-of-the-retired-apes-569941.html | Planet of the Retired Apes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/music/im-picking-up-bjork-vibrations.html | I'm Picking Up Bjork Vibrations | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/thuy-vu-and-wayne-taitt.html | Thuy Vu and Wayne Taitt | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/installing-an-elevator-or-a-dumbwaiter.html | Installing an Elevator Or a Dumbwaiter | False | By Jay Romano | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/sizable-difference-710814.html | Sizable Difference | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/the-basics-when-companies-feel-the-pain.html | The Basics; When Companies Feel the Pain | False | By Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-origins-of-a-jihadist-2-letters.html | The Origins of a Jihadist (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/7-innings-a-stretch-710830.html | 7 Innings a Stretch | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/basketball/after-fast-start-liberty-makes-things-interesting.html | After Fast Start, Liberty Makes Things Interesting | False | By Lena Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/tarpon-sharks-and-squalls-in-florida.html | Tarpon, Sharks and Squalls in Florida | False | By Norm Zeigler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/individuals-rights-and-eminent-domain-709980.html | Individuals' Rights And Eminent Domain | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/peta-saves-animals-908568.html | PETA Saves Animals | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/gena-binkley-and-noah-kotch.html | Gena Binkley and Noah Kotch | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-kaufmann-richard-j.html | Paid Notice: Deaths KAUFMANN, RICHARD J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/keeping-the-annoying-brokers-away.html | Keeping the Annoying Brokers Away | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/a-place-to-indulge-the-budding-artist-or-doll-collector.html | A Place to Indulge the Budding Artist or Doll Collector | False | By Amy Virshup | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/theater/newsandfeatures/will-theater-in-los-angeles-fade-to-white.html | Will Theater in Los Angeles Fade to White? | False | By Margo Jefferson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/at-hambletonian-driver-graduates-to-bigger-payday.html | At Hambletonian, Driver Graduates to Bigger Payday | False | By Bill Finley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/down-home-carolina-style-in-white-plains.html | Down Home, Carolina Style, in White Plains | False | By Alice Gabriel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/baseball/pinstripes-swapped-prosperity-kept.html | Pinstripes Swapped, Prosperity Kept | False | By Chris Sprow | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/rachel-benson-and-michael-demmer.html | Rachel Benson and Michael Demmer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-mudge-dale-sperry.html | Paid Notice: Deaths MUDGE, DALE SPERRY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/by-the-way-feeding-frenzy.html | BY THE WAY; Feeding Frenzy | False | By Robert Strauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/metrocampaigns/on-question-of-pensions-forrester-opts-for-fiscal.html | On Question of Pensions, Forrester Opts for Fiscal Conservatism | False | By David W. Chen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/chaos-theory.html | Chaos Theory | False | By Dan Barber | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-smith-jane-lawrence.html | Paid Notice: Deaths SMITH, JANE LAWRENCE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/us/atomic-waste-mishandled-records-show.html | Atomic Waste Mishandled, Records Show | False | By Matthew L. Wald | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/pageoneplus/arts/correction-688967.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/long-island-journal-feathering-bigger-empty-nests.html | LONG ISLAND JOURNAL; Feathering Bigger Empty Nests | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/football/marino-and-young-enter-football-hall-of-fame.html | Marino and Young Enter Football Hall of Fame | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/metrocampaigns/ferrer-expresses-support-for-property-tax-rebates.html | Ferrer Expresses Support for Property Tax Rebates | False | By Winnie Hu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/design/when-buddha-chooses-to-be-a-woman.html | When Buddha Chooses to Be a Woman | False | By Kay Larson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/baseball/precision-gives-seo-and-mets-a-decision.html | Precision Gives Seo, and Mets, a Decision | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-lavine-leroy-s.html | Paid Notice: Deaths LAVINE, LEROY S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/in-the-steps-of-rufus-porter-yankee-original.html | In the Steps of Rufus Porter, Yankee Original | False | By Sam Hooper Samuels | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/police-seek-exboyfriend-in-slaying.html | Police Seek Ex-Boyfriend in Slaying | False | By Kareem Fahim and Matthew Sweeney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/us/in-georgia-thousands-march-in-support-of-voting-rights.html | In Georgia, Thousands March in Support of Voting Rights | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/us/for-many-the-shuttles-return-brings-back-doubt-and-anxiety.html | For Many, the Shuttle's Return Brings Back Doubt and Anxiety | False | By Amy Harmon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/us/missing-womans-case-spurs-discussion-of-news-coverage.html | Missing Woman's Case Spurs Discussion of News Coverage | False | By Rick Lyman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/a-money-scandal-thats-rocking-hiphop.html | A Money Scandal That's Rocking Hip-Hop | False | By Jeff Leeds | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/advisory-travel-notes-in-parklands-sustainable-dining.html | ADVISORY: TRAVEL NOTES; In Parklands, Sustainable Dining | False | By Susan Catto | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/automobiles/power-to-the-fourdoor-people.html | Power to the Four-Door People | False | By Jerry Garrett | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/theater-review-from-me-to-we-searching-for-bliss.html | THEATER REVIEW; From 'Me' to 'We': Searching for Bliss | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/truth-the-whole-truth-and-consequences-same-old-story-710946.html | Truth (the Whole Truth) And Consequences; Same Old Story | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/the-bicycle-thief.html | The Bicycle Thief | False | By Sarah Schmidt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/it-was-a-dark-and-stormy-galaxy.html | It Was a Dark and Stormy Galaxy | False | By Gerald Jonas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/style/on-the-street-oops.html | ON THE STREET; Oops | False | By Bill Cunningham | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/sandra-shefelbine-and-victor-seidel.html | Sandra Shefelbine and Victor Seidel | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/free-ranging.html | Free Ranging | False | By Amanda Hesser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/middleeast/us-presses-israel-to-smooth-the-path-to-a-palestinian-gaza.html | U.S. Presses Israel to Smooth the Path to a Palestinian Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/judge-robertss-paper-trail.html | Judge Roberts's Paper Trail | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/openers-suits-cancel-the-party-dear-well-celebrate-alone.html | OPENERS; SUITS; Cancel the Party, Dear. We'll Celebrate Alone. | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/clearing-the-bar.html | Clearing the Bar | False | By Randy Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/theater/newsandfeatures/instant-orson.html | Instant Orson | False | By Eric Grode | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/autism-anxiety-and-vaccinations-710008.html | Autism Anxiety And Vaccinations | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/the-origins-of-a-jihadist-934275.html | The Origins Of a Jihadist | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/lingering-on-capri-692760.html | LINGERING ON CAPRI | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/the-rabbi-who-loved-evangelicals-and-vice-versa-570001.html | The Rabbi Who Loved Evangelicals (And Vice Versa) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/pagoneplus/corrections-712868.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/police-investigating-brooklyn-attack-as-possible-hate-crime.html | Police Investigating Brooklyn Attack as Possible Hate Crime | False | By Christine Hauser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/footlights-696951.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/nyregionspecial2/the-ride-is-sweatier-and-longer-but-a-lot-more-fun.html | The Ride Is Sweatier and Longer, but a Lot More Fun | False | By Jack Kadden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/art-review-trapped-in-nethernether-land.html | ART REVIEW; Trapped in Nether-Nether Land | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/truth-is-stronger-than-fiction.html | Truth Is Stronger Than Fiction | False | By Rachel Donadio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/the-origins-of-a-jihadist-934283.html | The Origins Of a Jihadist | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregionopinions/county-hospitals-evaluated-9-letters.html | County Hospitals, Evaluated (9 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/dining/a-sparkling-jolt-for-the-dog-days.html | A Sparkling Jolt for the Dog Days | False | By Howard G. Goldberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/on-baseball-pitching-propels-astros-up-standings.html | On Baseball; Pitching Propels Astros Up Standings | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/getting-along-in-riverdales-shadow.html | Getting Along in Riverdale's Shadow | False | By Lisa Chamberlain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/openers-suits-just-fired.html | OPENERS; SUITS; JUST FIRED? | False | By Louise Story | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-haber-william-bill-phd-of-psychology.html | Paid Notice: Deaths HABER, WILLIAM "BILL" PHD OF PSYCHOLOGY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/planet-of-the-retired-apes-569976.html | Planet of the Retired Apes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/a-mountain-road-is-scrutinized.html | A Mountain Road Is Scrutinized | False | By Stacey Stowe | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/football/tagliabue-tells-nfl-coaches-that-its-time-to-ease-up.html | Tagliabue Tells N.F.L. Coaches That It's Time to Ease Up | False | By William C. Rhoden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/an-asian-blend-of-the-delicate-and-simple.html | An Asian Blend of the Delicate and Simple | False | By Stephanie Lyness | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/art-review-by-a-master-drawings-of-poetic-imagery.html | ART REVIEW; By a Master, Drawings of Poetic Imagery | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/jobs/a-closing-that-led-to-some-new-openings.html | A Closing That Led to Some New Openings | False | By Joseph P. Fried | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/americas/an-american-in-chile-finds-conservation-a-hard-slog.html | An American in Chile Finds Conservation a Hard Slog | False | By Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/nyregionspecial2/where-yesterdays-run-into-tomorrows.html | Where Yesterdays Run Into Tomorrows | False | By Anemona Hartocollis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/a-crime-uncaught-by-cameras-undelivered.html | A Crime Uncaught by Cameras Undelivered | False | By John Freeman Gill | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-croatian-riviera-692719.html | THE CROATIAN RIVIERA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/sunday-money-investing-finding-bargains-and-headaches-at.html | SUNDAY MONEY: INVESTING; Finding Bargains (and Headaches) at Foreclosure Sales | False | By Kate Murphy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/the-testing-of-luther-albright-home-improvement.html | 'The Testing of Luther Albright': Home Improvement? | False | By Kate Bolick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/the-framing-wars-570044.html | The Framing Wars | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/africa/iran-confirms-plan-to-resume-uranium-conversion.html | Iran confirms plan to resume uranium conversion | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-nagin-leon-p.html | Paid Notice: Deaths NAGIN, LEON P. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/nyregionspecial2/the-sacred-and-the-profane.html | The Sacred and the Profane | False | By Terry Golway | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/truth-the-whole-truth-and-consequences-steroids-and-viagra.html | Truth (the Whole Truth) And Consequences; Steroids and Viagra | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/business/a-green-automaker-705985.html | A Green Automaker? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/supreme-modesty-570028.html | Supreme Modesty | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-yarmon-morton.html | Paid Notice: Deaths YARMON, MORTON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/arts/paperback-best-sellers-august-7-2005.html | PAPERBACK BEST SELLERS: August 7, 2005 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-another-tick-disease-turning-up-in-dogs.html | IN BRIEF; Another Tick Disease Turning Up in Dogs | False | By Gail Braccidiferro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/pageoneplus/corrections-710113.html | CORRECTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/was-someone-squeezing-treasuries.html | Was Someone Squeezing Treasuries? | False | By Gretchen Morgenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/in-a-summer-of-simmer-the-great-lifeguard-shortage.html | In a Summer of Simmer, the Great Lifeguard Shortage | False | By Jake Mooney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/dryden-watner-and-patrick-rowan.html | Dryden Watner and Patrick Rowan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/football/linemen-long-to-know-what-pigskin-feels-like-in-their-hands.html | Linemen Long to Know What Pigskin Feels Like in Their Hands | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/deal-for-family-farm-is-threatened-by-rezoning.html | Deal for Family Farm Is Threatened by Rezoning | False | By Julia C. Mead | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/pageoneplus/corrections-705195.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/as-housing-keeps-sprouting-a-plea-to-hold-the-hammers.html | As Housing Keeps Sprouting, a Plea to Hold the Hammers | False | By Jake Mooney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/cross-westchester-aftermath-of-a-park-ride-death.html | CROSS WESTCHESTER; Aftermath of a Park Ride Death | False | By Debra West | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/library-on-wheels-enters-the-digital-age.html | Library on Wheels Enters the Digital Age | False | By David Gottlieb | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/chapters/hide-seek.html | 'Hide & Seek' | False | By Clare Sambrook | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/lirr-set-to-trim-staff-to-reduce-deficit.html | L.I.R.R. Set to Trim Staff to Reduce Deficit | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/your-kids-reading-habits-926507.html | Your Kid's Reading Habits | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/spreading-the-gossip-at-snail-mail-speed.html | Spreading the Gossip at Snail Mail Speed | False | By Jesse McKinley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-damesek-raphael-jacob.html | Paid Notice: Deaths DAMESEK, RAPHAEL JACOB | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/planet-of-the-retired-apes-569950.html | Planet of the Retired Apes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/the-emperor-of-wine-the-new-world-order.html | 'The Emperor of Wine': The New World Order | False | By Tony Hendra | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/international/africa/nigeria-urged-to-battle-corruption.html | Nigeria Urged to Battle Corruption | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-film.html | THE WEEK AHEAD: Aug. 7 -- Aug. 13; FILM | False | By Sharon Waxman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/pagoneplus/correction-693332.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/us/a-pioneer-of-the-big-box-builds-a-tank-for-some-very-big-fish.html | A Pioneer of the Big Box Builds a Tank for Some Very Big Fish | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-school-bus-drivers-to-get-security-training.html | IN BRIEF; School Bus Drivers To Get Security Training | False | By Jeff Holtz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/automobiles/2005-porsche-boxster-and-carrera-s-cabriolet-standing-ovations.html | 2005 Porsche Boxster and Carrera S Cabriolet: Standing Ovations in the Porsche Belt | False | By Ted West | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/with-hotel-robes-terry-is-on-the-wane.html | With Hotel Robes, Terry is on the Wane | False | By Terry Trucco | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/international/europe/zambia-deports-suspected-al-qaeda-agent-to-britain.html | Zambia Deports Suspected Al Qaeda Agent to Britain | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-shop-around-the-corner-567400.html | The Shop Around the Corner | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/molly-harsh-and-leo-hour-iii.html | Molly Harsh and Leo Hour III | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/mr-muos-travelling-couch-calling-all-virgins.html | 'Mr. Muo's Travelling Couch': Calling All Virgins | False | By Christopher Atamian | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/rogue-regime-a-marxist-sun-king.html | 'Rogue Regime': A Marxist Sun King | False | By Joshua Kurlantzick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/the-world-gaza-pullout-cooperation-or-resistance.html | THE WORLD; Gaza Pullout: Cooperation Or Resistance | False | By Archie Tse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/the-irascible-prophet-v-s-naipaul-at-home.html | The Irascible Prophet: V. S. Naipaul at Home | False | By Rachel Donadio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/music/britney-to-rent-lease-or-buy.html | Britney to Rent, Lease or Buy | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/off-the-shelf-a-simpler-way-to-beat-the-competition.html | OFF THE SHELF; A Simpler Way to Beat the Competition | False | By Paul B. Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-rosenzweig-ely.html | Paid Notice: Deaths ROSENZWEIG, ELY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregionopinions/the-citys-governor.html | The City's Governor | False | By E.j. McMahon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/port-angeles-wash-692794.html | PORT ANGELES, WASH. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/coconuts-and-good-counselor.html | Coconuts and Good Counselor | False | By Jennifer Bleyer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/politics/politicsspecial1/is-there-room-for-a-gentleman-in-a-debate-on.html | Is There Room for a Gentleman in a Debate on Judge Roberts? | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/for-travelers-blogs-level-the-playing-field.html | For Travelers, Blogs Level the Playing Field | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/movies/sprinkling-holy-water-on-the-da-vinci-code.html | Sprinkling Holy Water on 'The Da Vinci Code' | False | By Sharon Waxman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/lower-prices-but-not-better-lives-929620.html | Lower Prices, but Not Better Lives | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-pollhar-rose.html | Paid Notice: Deaths POLLNER, ROSE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/a-watchdog-in-white-plains-710016.html | A Watchdog In White Plains | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-abelson-professor-robert-p.html | Paid Notice: Deaths ABELSON, PROFESSOR ROBERT P. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/meredith-abrams-and-andrew-jacoby.html | Meredith Abrams and Andrew Jacoby | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-gutner-gloria-f-friedman.html | Paid Notice: Deaths GUTNER, GLORIA F. (FRIEDMAN) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/whats-over-terry-robes.html | WHAT'S OVER; TERRY ROBES | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/emily-jeary-and-scott-ryan.html | Emily Jeary and Scott Ryan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/europe/russian-submarine-and-crew-rescued.html | Russian submarine and crew rescued | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/landscapes-altered-by-crime.html | Landscapes Altered by Crime | False | By Jane Gordon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/lower-prices-but-not-better-lives-929638.html | Lower Prices, but Not Better Lives | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/lower-prices-but-not-better-lives-929646.html | Lower Prices, but Not Better Lives | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/aching-to-be-a-new-singer-in-an-old-rock-band.html | Aching to Be a New Singer In an Old Rock Band | False | By Tammy La Gorce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-nolan-eleanor-j-nee-cullinan.html | Paid Notice: Deaths NOLAN, ELEANOR J. (NEE CULLINAN) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-croatian-riviera-692727.html | THE CROATIAN RIVIERA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/whats-next-lighter-robes.html | WHAT'S NEXT; LIGHTER ROBES | False | By Terry Trucco | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/style/pulse-high-end-for-short-stuff.html | Pulse; High End for Short Stuff | False | By Ellen Tien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/celebrating-poetry-on-long-island-709590.html | Celebrating Poetry On Long Island | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/the-croatian-riviera-a-west-hollywood-hotel.html | The Croatian Riviera; A West Hollywood Hotel | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/advisory-travel-notes-in-london-a-ritual-steeped-in-tradition-is.html | ADVISORY: TRAVEL NOTES; In London, a Ritual Steeped in Tradition Is Back With Some New Twists | False | By Jennifer Conlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/growing-up-with-gadgets.html | Growing Up With Gadgets | False | By Paul E. Jacobs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/score-it-a-10-when-the-fed-raises-rates.html | Score It a 10 When the Fed Raises Rates | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/theater-review-roller-coaster-of-love-rides-again.html | THEATER REVIEW; Roller Coaster Of Love Rides Again | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/music-new-directions-for-stamfords-orchestra.html | MUSIC; New Directions For Stamford's Orchestra | False | By Brian Wise | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-mathiak-cassandra-skouras.html | Paid Notice: Deaths MATHIAK, CASSANDRA SKOURAS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/the-boom-spreads-this-house-is-valued-at-350000.html | The Boom Spreads: This House Is Valued at $350,000 | False | By Dennis Hevesi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/lower-prices-but-not-better-lives-6-letters.html | Lower Prices, but Not Better Lives (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/planet-of-the-retired-apes-569984.html | Planet of the Retired Apes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/dull-is-beautiful-learning-to-love-the-tedium-of-murray.html | Dull Is Beautiful; Learning to Love the Tedium of Murray Hill | False | By Leslie Eaton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/art-review-an-architect-who-strayed-from-modernist-roots.html | ART REVIEW; An Architect Who Strayed From Modernist Roots | False | By Helen A. Harrison | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/the-skinny-on-politics.html | The Skinny on Politics | False | By Deborah Solomon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/arts/stephen-a-smith-the-new-model-688983.html | STEPHEN A. SMITH; The New Model | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/when-luxury-is-de-rigueur-only-real-castles-will-do.html | When Luxury Is de Rigueur, Only Real Castles Will Do | False | By Nikki Finke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/a-west-hollywood-hotel-692751.html | A WEST HOLLYWOOD HOTEL. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/truth-the-whole-truth-and-consequences-loopholes-exist.html | Truth (the Whole Truth) And Consequences; Loopholes Exist | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/the-great-race.html | The Great Race | False | By Michael Pollak | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/introduction-569933.html | Introduction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/corrections-567388.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/music/what-is-it-about-germans-and-their-cellos.html | What Is It About Germans and Their Cellos? | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/theater-review-a-shakespearean-romp-filled-with-music.html | THEATER REVIEW; A Shakespearean Romp Filled With Music | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/look-ma-two-hands-but-no-camera.html | Look, Ma, Two Hands (but No Camera) | False | By Andrew Adam Newman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-silver-louis.html | Paid Notice: Deaths SILVER, LOUIS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/money-not-race-710806.html | Money, Not Race | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/the-antifederalists-908592.html | The Anti-Federalists | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/back-story.html | Back Story | False | By William Safire | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/learning-finally-to-love-staten-island.html | Learning, Finally, to Love Staten Island | False | By Joyce Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-polay-milton.html | Paid Notice: Deaths POLAY, MILTON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/when-a-heart-device-shortcircuits.html | When a Heart Device Short-Circuits | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregionopinions/take-this-100-million-please.html | Take This $100 Million. Please. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/truth-the-whole-truth-and-consequences-a-call-for-perjury.html | Truth (the Whole Truth) And Consequences; A Call for Perjury | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/leonora-snyder-and-adam-gogolak.html | Leonora Snyder and Adam Gogolak | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregionopinions/native-son.html | Native Son | False | By Brian J. Nickerson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-citrin-evelyn.html | Paid Notice: Deaths CITRIN, EVELYN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/keeping-dostoyevsky-safe-from-the-surf.html | Keeping Dostoyevsky Safe From the Surf | False | By Brendan I Koerner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/truth-the-whole-truth-and-consequences-more-data-needed.html | Truth (the Whole Truth) And Consequences; More Data Needed | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/q-a.html | Q & A | False | By Marjorie Connelly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/dining/a-generous-italian-hand-at-the-helm.html | A Generous Italian Hand At the Helm | False | By Howard G. Goldberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/pagoneplus/corrections-710105.html | CORRECTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/woman-27-dies-in-a-fire-in-her-apartment-in-williamsburg.html | Woman, 27, Dies in a Fire in Her Apartment in Williamsburg | False | By Kareem Fahim and Ann Farmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/the-framing-wars-570052.html | The Framing Wars | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/where-are-the-war-heroes.html | Where Are the War Heroes? | False | By Damien Cave | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/commentator-fulfills-a-christmas-wish-by-winning-the.html | Commentator Fulfills a Christmas Wish by Winning the Whitney Stakes | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/style/wordbombed-out-571059.html | Word-Bombed Out | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/diana-palmer-and-gregory-lanik.html | Diana Palmer and Gregory Lanik | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/lower-prices-but-not-better-lives-929611.html | Lower Prices, but Not Better Lives | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/catholics-and-the-court-929603.html | Catholics and the Court | False | By Robin Toner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/in-an-ever-more-trendy-neighborhood-some-see-ominous.html | In an Ever More Trendy Neighborhood, Some See Ominous Turkey Subs | False | By Jake Mooney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/jennifer-lee-and-robert-koh.html | Jennifer Lee and Robert Koh | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/crosswords/chess/naiditsch-ranked-the-lowest-takes-top-honors-in-dortmund.html | Naiditsch, Ranked the Lowest, Takes Top Honors in Dortmund | False | By Robert Byrne | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-parents-in-bullying-case-may-face-damages.html | IN BRIEF; Parents in Bullying Case May Face Damages | False | By Joe Wojtas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/kimberly-reiter-and-randall-schechter.html | Kimberly Reiter and Randell Schechter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/bringing-democracy-to-iraq-567418.html | Bringing Democracy To Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/europe/ukraines-revolution-is-mired-over-markets.html | Ukraine's Revolution Is Mired Over Markets | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregionopinions/a-response-from-steve-levy-7-letters.html | A Response From Steve Levy (7 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Hugh Eakin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/commuters-journal-the-ride-is-sweatier-but-a-lot-more-fun.html | COMMUTER'S JOURNAL; The Ride Is Sweatier But a Lot More Fun | False | By Jack Kadden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/energy-concerns-shift-to-surge-in-fuel-costs.html | Energy Concerns Shift To Surge in Fuel Costs | False | By John Rather | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/county-hospitals-evaluated-709964.html | County Hospitals, Evaluated | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/molly-reid-and-terry-bevan.html | Molly Reid and Terry Bevan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/a-fiesta-every-night.html | A Fiesta Every Night | False | By Joanne Starkey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/the-summer-he-didnt-die-the-return-of-brown-dog-and-other.html | 'The Summer He Didn't Die': The Return of Brown Dog and Other Tales | False | By Jean Thompson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/noticed-youve-driven-his-road-now-see-his-movie.html | NOTICED; You've Driven His Road, Now See His Movie | False | By Jeff Holtz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-kaufman-anna.html | Paid Notice: Deaths KAUFMAN, ANNA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-ross-eleanor-m.html | Paid Notice: Deaths ROSS, ELEANOR M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/pageoneplus/corrections-569925.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/a-west-hollywood-hotel-692743.html | A WEST HOLLYWOOD HOTEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/dara-hellman-and-daniel-melia.html | Dara Hellman and Daniel Melia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/a-rising-yuan-wont-lift-all-boats.html | A Rising Yuan Won't Lift All Boats | False | By Eduardo Porter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/arts/seals-and-crofts-bring-it-on-689025.html | SEALS AND CROFTS; Bring It On | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/astronomer-on-sidewalk-shares-passion-for-galaxy.html | Astronomer on Sidewalk Shares Passion for Galaxy | False | By Colin Moynihan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/nyregionspecial2/not-shocking-not-offensive-in-this-venue-call-her.html | Not Shocking, Not Offensive. In This Venue, Call Her Gentle. | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-art.html | THE WEEK AHEAD: Aug. 7 -- Aug. 13; ART | False | By Robin Pogrebin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregionopinions/hes-only-just-begun.html | He's Only Just Begun | False | By Desmond Ryan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/a-response-from-steve-levy-709573.html | A Response From Steve Levy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/truth-the-whole-truth-and-consequences-bushs-good-friend.html | Truth (the Whole Truth) And Consequences; Bush's Good Friend | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/almonds-to-zhoof-the-polymath.html | 'Almonds to Zhoof': The Polymath | False | By Eric Weinberger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/style/corrections-571075.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/where-first-a-bomb-fell-prayers-ask-never-again.html | Where First A-Bomb Fell, Prayers Ask 'Never Again' | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/military-plans-gradual-cuts-in-iraq-forces.html | Military Plans Gradual Cuts In Iraq Forces | False | By Eric Schmitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/arts/the-180-meridian-cinema-a-vote-for-tae-bo-689009.html | THE 180 MERIDIAN CINEMA; A Vote for Tae Bo | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/on-park-avenue-a-quiet-touch-of-japan.html | On Park Avenue, a Quiet Touch of Japan | False | By John Holusha | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/finding-marthas-vineyard-a-place-for-us.html | 'Finding Martha's Vineyard': A Place for Us | False | By Geraldine Brooks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/communities-supporters-rise-to-defend-a-cherished-power-station.html | COMMUNITIES; Supporters Rise to Defend A Cherished Power Station | False | By Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/dance/these-little-toe-shoes-are-longing-to-stray.html | These Little Toe Shoes Are Longing to Stray | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/a-response-from-steve-levy-709565.html | A Response From Steve Levy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-malkin-mary-ann-obrian.html | Paid Notice: Deaths MALKIN, MARY ANN O'BRIAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/finally-the-emotional-nelson-wins-a-major-international.html | Finally, the Emotional Nelson Wins a Major International Title in Shot-Put | False | By Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/obituaries/robin-cook-former-british-foreign-secretary-dies-at-59.html | Robin Cook, Former British Foreign Secretary, Dies at 59 | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/catholics-and-the-court.html | Catholics and the Court | False | By Robin Toner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-old-man-and-the-boat.html | The Old Man and the Boat | False | By Paul Hendrickson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-theater.html | THE WEEK AHEAD: Aug. 7 – Aug. 13; THEATER | False | By Ben Brantley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/worth-noting-a-preseason-clash-for-giants-and-xanadu.html | WORTH NOTING; A Preseason Clash For Giants and Xanadu | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/setting-them-free.html | Setting Them Free | False | By Adam Goodheart | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/freshdirect-and-the-environment-706116.html | FreshDirect and the Environment | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/europe/all-7-men-alive-as-russian-submarine-is-raised.html | All 7 Men Alive as Russian Submarine Is Raised | False | By C.j. Chivers and Christopher Drew | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/a-malodorous-fog.html | A Malodorous Fog | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/movies/the-two-minds-of-the-unmarried-man.html | The Two Minds of the Unmarried Man | False | By A.o. Scott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/television/the-awesome-tales-of-the-tweens.html | The Awesome Tales of the Tweens | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/corrections-567361.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/football/no-love-lost-as-jets-and-giants-practice-together.html | No Love Lost as Jets and Giants Practice Together | False | By Judy Battista | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/out-where-the-real-john-bolton-926124.html | Out Where The Real John Bolton | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/mistake-on-pettitte-710822.html | Mistake on Pettitte | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-norwalk-says-lights-will-save-city-money.html | IN BRIEF; Norwalk Says Lights Will Save City Money | False | By Jeff Holtz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/word-for-word-from-micks-lips-the-detective-the-star-and-the.html | Word for Word From Mick's Lips; The Detective, the Star and the White Powder | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/pageoneplus/correction-697095.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-popjazz.html | THE WEEK AHEAD: Aug. 7 – Aug. 13; POP/JAZZ | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/pageoneplus/corrections-710121.html | CORRECTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/us/death-visits-a-marine-unit-once-called-lucky.html | Death Visits a Marine Unit, Once Called Lucky | False | By John Kifner and James Dao | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/going-home-puts-stewart-on-right-track.html | Going Home Puts Stewart on Right Track | False | By Viv Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/a-life-mended-thread-by-thread.html | A Life Mended, Thread by Thread | False | By Allen Salkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/lindsay-nielsen-and-john-odonnell.html | Lindsay Nielsen and John O'Donnell | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/europe/british-indict-a-main-suspect-in-london-bomb-attack.html | British Indict a Main Suspect in London Bomb Attack | False | By Alan Cowell and Don van Natta Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/business/the-united-pension-705969.html | The United Pension | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/style/bumper-sticker-snobbery-571016.html | Bumper Sticker Snobbery | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/soapbox-testing-the-empty-nest.html | SOAPBOX; Testing the Empty Nest | False | By Cindy Schweich Handler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/on-politics-mcgreevey-is-now-an-invisible-american.html | ON POLITICS; McGreevey Is Now An Invisible American | False | By David W. Chen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/catherine-herbst-and-patrick-machir.html | Catherine Herbst and Patrick Machir | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/l/a-happy-memory-571040.html | A Happy Memory | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/worth-noting-this-could-be-his-date-with-destiny.html | WORTH NOTING; This Could Be His Date With Destiny | False | By Robert Strauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/kimchi-chic.html | Kimchi Chic | False | By Saki Knafo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/worth-noting-can-the-shrieks-be-far-behind.html | WORTH NOTING; Can the Shrieks Be Far Behind? | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-milman-don.html | Paid Notice: Deaths MILMAN, DON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/amanda-paisner-and-jon-burdette.html | Amanda Paisner and Jon Burdette | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/more-thoughts-on-douglass-college-698024.html | More Thoughts On Douglass College | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/one-eye-on-the-sunday-paper-and-one-on-the-neighborhood-bears.html | One Eye on the Sunday Paper, and One on the Neighborhood Bears | False | By Peter Applebome | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/europe/13-dead-after-planes-crashes-off-sicily-coast.html | 13 dead after planes crashes off Sicily coast | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/the-wedding-that-is-soooo-you.html | The Wedding That Is Soooo You | False | By David Koeppel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregionopinions/two-smokefree-years.html | Two Smoke-Free Years | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/style/the-paraphernalia-of-status-571032.html | The Paraphernalia of Status | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/connecting-to-campers-with-your-computer-709999.html | Connecting to Campers With Your Computer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-east-hampton-six-members-resign-from-library-board.html | IN BRIEF: EAST HAMPTON; Six Members Resign From Library Board | False | By Julia C. Mead | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-peskin-ruth-h.html | Paid Notice: Deaths PESKIN, RUTH H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/international/africa/former-rebel-leader-buried-as-sudanese-pay-tribute.html | Former Rebel Leader Buried As Sudanese Pay Tribute | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/the-basics-robert-novak-meet-jack-paar.html | The Basics; Robert Novak, Meet Jack Paar | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/legislators-suv-strikes-woman-74.html | Legislator's S.U.V. Strikes Woman, 74 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-raicovich-anna.html | Paid Notice: Deaths RAICOVICH, ANNA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/alexis-lloyd-and-aleksei-stevens.html | Alexis Lloyd and Aleksei Stevens | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/lynn-bodnar-and-paul-kelly.html | Lynn Bodnar and Paul Kelly | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/the-little-gnome-that-grew-giantsize.html | The Little Gnome That Grew Giant-Size | False | By Roger Mummert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/with-summer-a-faint-whiff-of-smores-past.html | With Summer, a Faint Whiff of S'mores Past | False | By Bob Morris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/at-x-games-vert-vets-ride-the-big-ramps.html | At X Games, Vert Vets Ride the Big Ramps | False | By Matt Higgins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-gomez-ricardo-rick.html | Paid Notice: Deaths GOMEZ, RICARDO "RICK" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/check-incheck-out-grand-canyon-ariz-el-tovar.html | CHECK IN/CHECK OUT; GRAND CANYON, ARIZ.: EL TOVAR | False | By Fred A. Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-zankel-arthur.html | Paid Notice: Deaths ZANKEL, ARTHUR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/a-hero-in-every-aisle-seat.html | A Hero in Every Aisle Seat | False | By Baruch Fischhoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/truth-the-whole-truth-and-consequences-a-timerelease-bun.html | Truth (the Whole Truth) And Consequences; A Time-Release Bun | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/counselors-certification-scrutinized.html | Counselors' Certification Scrutinized | False | By Fran Silverman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-baumann-barbara-otnow.html | Paid Notice: Deaths BAUMANN, BARBARA OTNOW | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-memorials-lesser-stanley-md.html | Paid Notice: Memorials LESSER, STANLEY, MD. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/the-ethicist-570036.html | The Ethicist | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/protecting-news-sources-908606.html | Protecting News Sources | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/uncle-sam-sells-air-rights-and-preservationists-cringe.html | Uncle Sam Sells Air Rights, and Preservationists Cringe | False | By John Freeman Gill | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/two-smokefree-years-697060.html | Two Smoke-Free Years | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/my-portfolio-is-on-autopilot-well-part-of-it-is.html | My Portfolio Is on Autopilot. Well, Part of It Is. | False | By Paul J. Lim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/advisory-travel-notes-revaluations-effect-on-china-travel-minimal.html | ADVISORY: TRAVEL NOTES; Revaluation's Effect on China Travel Minimal, for Now | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/number-of-unsold-houses-grows.html | Number of Unsold Houses Grows | False | By Valerie Cotsalas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/football/third-down-is-the-charm-for-nfl-turnarounds.html | Third Down Is the Charm for N.F.L. Turnarounds | False | By Aaron Schatz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/blog-and-grind.html | Blog and Grind | False | By Paul Berger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/americas/shuttle-crew-prepare-for-return-trip.html | Shuttle crew prepare for return trip | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/from-oreos-and-mallomars-to-todays-chelsea-market.html | From Oreos and Mallomars to Today's Chelsea Market | False | By Christopher Gray | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sunday/styles/a-southern-gothic-memento-mori.html | A Southern Gothic Memento Mori | False | By David Colman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-harris-barbara-spielman.html | Paid Notice: Deaths HARRIS, BARBARA SPIELMAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-classical.html | THE WEEK AHEAD: Aug. 7 -- Aug. 13; CLASSICAL | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/a-fashion-designer-and-her-log-cabin.html | A Fashion Designer And Her Log Cabin | False | By Penelope Green | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-hill-jane-e.html | Paid Notice: Deaths HILL, JANE E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-bernstein-lou.html | Paid Notice: Deaths BERNSTEIN, LOU | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/chapters/the-emperor-of-wine.html | 'The Emperor of Wine' | False | By Elin McCoy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/chapters/the-first-emancipator.html | 'The First Emancipator' | False | By Andrew Levy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-croatian-riviera-692735.html | THE CROATIAN RIVIERA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/chapters/israel-on-the-appomattox.html | 'Israel on the Appomattox' | False | By Melvin Patrick Ely | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/style/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/religious-education-and-school-taxes-709603.html | Religious Education And School Taxes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/international/middleeast/netanyahu-quits-sharons-cabinet-to-protest-gaza.html | Netanyahu Quits Sharon's Cabinet to Protest Gaza Pullout | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/planet-of-the-retired-apes-569968.html | Planet of the Retired Apes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/religious-education-and-school-taxes-709611.html | Religious Education And School Taxes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/tricia-casey-and-joshua-byard.html | Tricia Casey and Joshua Byard | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/football/law-is-closer-to-joining-jets.html | Law Is Closer To Joining Jets | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/the-chemistry-of-a-90-wine.html | The Chemistry of a 90+ Wine | False | By David Darlington | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/hilary-rubenstein-and-peter-hatch.html | Hilary Rubenstein and Peter Hatch | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/frequentguest-perks-grow-more-generous.html | Frequent-Guest Perks Grow More Generous | False | By Christopher Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-shapiro-dr-miriam-klein.html | Paid Notice: Deaths SHAPIRO, DR. MIRIAM KLEIN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/nadia-khan-and-christopher-pierce-jr.html | Nadia Khan and Christopher Pierce Jr. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/when-pigs-wifi.html | When Pigs Wi-Fi | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/international/asia/facing-opposition-on-postal-plan-japans-prime-minister.html | Facing Opposition on Postal Plan, Japan's Prime Minister Could Call Snap Election | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/nobu-with-a-lot-less-black.html | Nobu With a Lot Less Black | False | By Monica Corcoran | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/revisiting-jfks-historic-1960-speech.html | Revisiting JFK's Historic 1960 Speech | False | By Peter Edidin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/arts/weeds-forgivable-689017.html | 'WEEDS'; Forgivable | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/treating-shareholders-equally.html | Treating Shareholders Equally | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/corzines-righthand-woman.html | Corzine's Right-Hand Woman | False | By Laura Mansnerus | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/chapters/the-starter-marriage.html | 'The Starter Marriage' | False | By Kate Harrison | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-carlson-arleen-martin.html | Paid Notice: Deaths CARLSON, ARLEEN MARTIN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/you-cant-vote-without-a-machine.html | You Can't Vote Without a Machine | False | By George James | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/jersey-watershed-moments.html | JERSEY; Watershed Moments | False | By Neil Genzlinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-wingate-adele.html | Paid Notice: Deaths WINGATE, ADELE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/hide-seek39-without-a-trace.html | 'Hide & Seek': Without a Trace | False | By Terrence Rafferty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/music/never-say-neverland-again.html | Never Say Neverland Again | False | By Matthew Gurewitsch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-lawner-murray-w.html | Paid Notice: Deaths LAWNER, MURRAY W. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/pageoneplus/corrections-712876.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/truth-the-whole-truth-and-consequences-inertia-in-congress.html | Truth (the Whole Truth) And Consequences; Inertia in Congress | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/county-hospitals-evaluated-709956.html | County Hospitals, Evaluated | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/robert-novak-meet-jack-paar.html | Robert Novak, Meet Jack Paar | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/dog-chic.html | Dog Chic | False | By Rob Walker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/chapters/finding-marthas-vineyard.html | 'Finding Martha's Vineyard' | False | By Jill Nelson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/dismiss-yes-demoralize-no.html | Dismiss, Yes. Demoralize, No. | False | By Matt Villano | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/metrocampaigns/accusations-after-bloomberg-thwarts-miller-on-class.html | Accusations After Bloomberg Thwarts Miller on Class Size | False | By Winnie Hu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/nigers-nomads-agonize-as-livestock-die.html | Niger's Nomads Agonize as Livestock Die | False | By Michael Wines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/laugh-lines-july-31-aug-6.html | Laugh Lines: July 31 - Aug. 6 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/a-room-in-cambodia-692786.html | A ROOM IN CAMBODIA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/sky-high.html | Sky High | False | By Pilar Viladas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/style/wrong-symbol-571024.html | Wrong Symbol | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/erica-usrey-and-samuel-jacobs.html | Erica Usrey and Samuel Jacobs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/eve-murphy-reid-and-warren-weitman-jr.html | Eve Murphy Reid and Warren Weitman Jr. | False | By Lois Smith Brady | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/middleeast/iran-rejects-offer-to-end-its-nuclear-impasse.html | Iran Rejects Offer to End Its Nuclear Impasse | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/generations-independent-living-on-the-monthly-plan.html | GENERATIONS; Independent Living On the Monthly Plan | False | By Jeff Grossman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/dining/west-village-isnt-it-romantic.html | West Village: Isn't It Romantic? | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/barnyard-chic.html | Barnyard Chic | False | By Margaret Farley Steele | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/el-tovar-in-grand-canyon-ariz.html | El Tovar in Grand Canyon, Ariz. | False | By Fred A. Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/europe-zips-lips-us-sells-zips.html | Europe Zips Lips; U.S. Sells ZIPs | False | By Eric Dash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/gloria-sutton-and-henry-rath.html | Gloria Sutton and Henry Rath | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/pageoneplus/correction-684546.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/why-the-buyout-kings-are-running-scared.html | Why the Buyout Kings Are Running Scared | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/theres-something-about-new-jersey.html | There's Something About New Jersey | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/will-we-ever-arrive-at-the-good-death.html | Will We Ever Arrive at the Good Death? | False | By Robin Marantz Henig | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/marsden-hartley-volk-artist.html | 'Marsden Hartley': Volk Artist | False | By Gail Levin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-memorials-wides-ruth.html | Paid Notice: Memorials WIDES, RUTH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/nadja-bostrom-and-mathew-kane.html | Nadja Bostrom and Mathew Kane | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-moggio-dr-anna-maria.html | Paid Notice: Deaths MOGGIO, DR. ANNA, MARIA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-roemer-ruth-j-nee-rosenbaum.html | Paid Notice: Deaths ROEMER, RUTH J. (NEE ROSENBAUM) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/politics/mother-takes-protest-to-bushs-ranch.html | Mother Takes Protest to Bush's Ranch | False | By Richard W. Stevenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/nyregionspecial2/new-jersey-transit-and-pga-try-to-make-ride-to-long-walk-on.html | New Jersey Transit and P.G.A. Try to Make Ride to Long Walk Unspoiled | False | By Tammy La Gorce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/arts/the-180-meridian-cinema-a-man-called-yellow-hand-688991.html | THE 180 MERIDIAN CINEMA; A Man Called Yellow Hand | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/magic-for-beginners-stone-bunnies.html | 'Magic for Beginners': Stone Bunnies | False | By Michael Knight | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/rev-dr-theodore-gill-85-of-john-jay-college-dies.html | Rev. Dr. Theodore Gill, 85, of John Jay College, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/a-tip-of-the-hat-to-the-little-guy-709620.html | A Tip of the Hat To the Little Guy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/nyregionspecial2/a-supersize-schedule-in-a-summer-of-busyness.html | A Supersize Schedule in a Summer of Busyness | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/summers-no-time-for-big-layoffs-except-this-year.html | Summer's No Time for Big Layoffs (Except This Year) | False | By Hubert B. Herring | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/baseball/blue-jays-pull-ahead-early-vs-johnson.html | Blue Jays Pull Ahead Early vs. Johnson | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/television/the-hidden-rewards-of-big-hair-and-shoulder-pads.html | The Hidden Rewards of Big Hair and Shoulder Pads | False | By Claire Dederer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-white-william-r-jr.html | Paid Notice: Deaths WHITE, WILLIAM R., JR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/man-walking-with-friends-is-shot-to-death.html | Man Walking With Friends Is Shot to Death | False | By Kareem Fahim and Matthew Sweeney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/africa/egypt-uncovers-a-new-source-of-extremism-in-an-unexpected.html | Egypt Uncovers a New Source of Extremism in an Unexpected Place: Northern Sinai | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-television.html | THE WEEK AHEAD: Aug. 7 – Aug. 13; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/county-hospitals-evaluated-709930.html | County Hospitals, Evaluated | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/and-some-must-party-on.html | And Some Must Party On | False | By Warren St. John | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/county-hospitals-evaluated-709948.html | County Hospitals, Evaluated | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-kimball-beatriz-gabaldon.html | Paid Notice: Deaths KIMBALL, BEATRIZ GABALDON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/databank-stocks-retreat-as-oil-prices-climb.html | DataBank; Stocks Retreat as Oil Prices Climb | False | By Jeff Sommer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/an-anniversary-to-forget.html | An Anniversary to Forget | False | By Joichi Ito | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/health/avian-flu-vaccine-called-effective-in-human-testing.html | Avian Flu Vaccine Called Effective in Human Testing | False | By Lawrence K. Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/nyregionspecial2/a-secret-of-the-stars-revealed.html | A Secret of the Stars Revealed | False | By Stephen Sawicki | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/convicted-of-aiding-terrorist-translator-prepares-for-prison-cell.html | Convicted of Aiding Terrorist, Translator Prepares for Prison Cell, Still in Disbelief | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/individuals-rights-and-eminent-domain-709972.html | Individuals' Rights And Eminent Domain | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/nyregionspecial2/so-jersey-he-deserves-his-own-rest-area.html | So Jersey, He Deserves His Own Rest Area | False | By Robert Strauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/after-recent-slide-sadler-surges-to-the-pole-position.html | After Recent Slide, Sadler Surges to the Pole Position | False | By Viv Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-virtues-of-virtue.html | The Virtues of Virtue | False | By David Brooks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/movies/MoviesFeatures/dark-debut.html | Dark Debut | False | By Christian Moerk | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/weekinreview/lower-prices-but-not-better-lives-929654.html | Lower Prices, but Not Better Lives | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-wasserman-bert-w.html | Paid Notice: Deaths WASSERMAN, BERT W. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-teitelbaum-david.html | Paid Notice: Deaths TEITELBAUM, DAVID | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-business-bargains-a-new-discounters-in-town.html | IN BUSINESS; Bargains? A New Discounter's in Town | False | By Elsa Brenner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/asia/north-korea-nuclear-talks-go-into-a-3week-recess.html | North Korea Nuclear Talks Go Into a 3-Week Recess | False | By Jim Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/us/us-and-canada-reach-deal-on-draining-lake.html | U.S. and Canada Reach Deal on Draining Lake | False | By Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/side-by-side-chic-and-raffish-in-manhattan-beach.html | Side by Side: Chic and Raffish in Manhattan Beach | False | By Audrey Davidow | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/nyregionspecial2/li-hospitals-are-graded-on-basics.html | L.I. Hospitals Are Graded on Basics | False | By Ford Fessenden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/her-private-serenade.html | Her Private Serenade | False | By Johanna Baldwin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-janowitz-murray.html | Paid Notice: Deaths JANOWITZ, MURRAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/the-starter-wife-and-the-starter-marriage-rescue-me.html | 'The Starter Wife' and 'The Starter Marriage': Rescue Me | False | By Liesl Schillinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/truth-the-whole-truth-and-consequences-lifetime-suspension.html | Truth (the Whole Truth) And Consequences; Lifetime Suspension | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/li-work-niche-publishers-in-search-of-the-next-small-thing.html | L.I. @WORK; Niche Publishers in Search of the Next Small Thing | False | By Stewart Ain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/quick-bite-summit-try-the-bogey-and-eggs.html | QUICK BITE: Summit; Try the Bogey and Eggs | False | By Kevin Cahillane | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-old-westbury-modernist-landmark-finally-finds-a-buyer.html | IN BRIEF: OLD WESTBURY; Modernist Landmark Finally Finds a Buyer | False | By Vivian S. Toy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/a-family-portrait-in-crochet-and-shoelaces.html | A Family Portrait, in Crochet and Shoelaces | False | By Margo Nash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/movies/MoviesFeatures/the-devil-is-still-in.html | The Devil Is Still In | False | By Mireya Navarro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-humblest-of-victims.html | The Humblest of Victims | False | By Lydia Millet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/lawyers-hunch-fueled-inquiry-that-grounded-a-highflying-real.html | Lawyer's Hunch Fueled Inquiry That Grounded a High-Flying Real Estate Investor | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/two-smokefree-years.html | Two Smoke-Free Years | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/it-shall-be-released.html | It Shall Be Released | False | By Marc Weingarten | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregion/freshdirect-and-the-environment-706108.html | FreshDirect And the Environment | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/amanda-guido-and-daniel-schaeffer.html | Amanda Guido and Daniel Schaeffer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/magazine/the-rabbi-who-loved-evangelicals-and-vice-versa-569992.html | The Rabbi Who Loved Evangelicals (And Vice Versa) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/tightrope-walk-between-twin-towers-is-recalled.html | Tightrope Walk Between Twin Towers Is Recalled | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/finding-shade-in-a-legends-shadow.html | Finding Shade in a Legend's Shadow | False | By Michael Brick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/pageoneplus/corrections-705209.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/nyregionopinions/the-dredge-report.html | The Dredge Report | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-franciscus-sister-mary.html | Paid Notice: Deaths FRANCISCUS, SISTER MARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/sports/model-for-peace-710849.html | Model for Peace | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/lodging-in-galway-692778.html | LODGING IN GALWAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/world/europe/at-least-13-killed-in-plane-crash-off-sicily.html | At Least 13 Killed in Plane Crash Off Sicily | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13.html | The Week Ahead: Aug. 7 - Aug. 13 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/full-moon.html | Full Moon | False | By David Corcoran | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/flying-at-night-in-the-heart-of-the-heart-of-the-country.html | 'Flying at Night': In the Heart of the Heart of the Country | False | By Brad Leithauser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/smoke-and-mirrors.html | Smoke and Mirrors | False | By Chandler Burr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-pinsky-zelda.html | Paid Notice: Deaths PINSKY, ZELDA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/up-in-smoke.html | Up in Smoke | False | By Stephen J. Dubner and Steven D. Levitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/art-review-peering-inside-the-glass.html | ART REVIEW; Peering Inside The Glass | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/business/the-united-pension-705977.html | The United Pension | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/corrections-567370.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/these-days-no-island-is-an-island.html | These Days, No Island Is an Island | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-dance.html | THE WEEK AHEAD: Aug. 7 -- Aug. 13; DANCE | False | By Jennifer Dunning | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/books/arts/best-sellers-august-7-2005.html | BEST SELLERS: August 7, 2005 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/haute-heist.html | Haute Heist | False | By Jennifer Bleyer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/fresh-pork-coming-to-a-district-near-you.html | Fresh Pork, Coming to a District Near You | False | By Bill Marsh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/openers-suits-hollywood-north.html | OPENERS: SUITS; HOLLYWOOD NORTH | False | By Robert Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |