Exhibit H31

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/payal-patel-and-ravi-chatani.html | Payal Patel and Ravi Chatani | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/looking-for-a-home-falling-for-a-model.html | Looking for a Home, Falling for a Model | False | By Nadine Brozan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-spy-left-out-in-the-cold.html | The Spy Left Out in the Cold | False | By John H. Richardson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/pageoneplus/corrections-712884.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/classified/paid-notice-deaths-schwartz-myron.html | Paid Notice: Deaths SCHWARTZ, MYRON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/where-killers-are-out-of-style.html | Where Killers Are Out of Style | False | By Sam Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-07 | 2005-08-07 | https://www.nytimes.com/2005/08/07/business/yourmoney/this-ipo-trend-has-nary-a-dot-nor-a-com.html | This I.P.O. Trend Has Nary a Dot Nor a Com | False | By Ira Breskin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 0001-01-01 | https://www.nytimes.com/2005/08/08/books/africa-and-its-rapacious-leaders.html | Africa and Its Rapacious Leaders | False | By JANET MASLIN | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/leonard-l-farber-shopping-mall-executive-dies-at-89.html | Leonard L. Farber Shopping Mall Executive, Dies at 89 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/golf-five-to-watch.html | GOLF; Five to Watch | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-wingate-adele.html | Paid Notice: Deaths WINGATE, ADELE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/a-theory-in-science-712116.html | A Theory, in Science | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/europe/kaiserfranzjosefshohe-journal-melting-mountain-majesties.html | Kaiser-Franz-Josefs-Hö'Sï',he Journal; Melting Mountain Majesties: Warming in Austrian Alps | False | By Richard Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/africa/netanyahu-quits-cabinet-over-gaza-pullout-plan.html | Netanyahu quits cabinet over Gaza pullout plan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/middleeast/us-closes-offices-in-saudi-arabia.html | U.S. Closes Offices in Saudi Arabia | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/japanese-cabinet-moves-to-dissolve-parliament.html | Japanese Cabinet moves to dissolve parliament | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-levine-sue-m.html | Paid Notice: Deaths LEVINE, SUE M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/nielsen-long-a-gauge-of-popularity-fights-to-preserve-its.html | Nielsen, Long a Gauge of Popularity, Fights to Preserve Its Own | False | By Lorne Manly and Raymond Hernandez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/health/vaccine-alone-wont-stemavian-flu-experts-warn.html | Vaccine Alone Won't StemAvian Flu, Experts Warn | False | By Lawrence K. Altman and Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/the-male-condition.html | The Male Condition | False | By Simon Baron-Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/a-fair-policy-on-immigration-2-letters.html | A Fair Policy on Immigration (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/baseball/in-a-rare-admission-johnson-says-hes-hurt.html | In a Rare Admission, Johnson Says He's Hurt | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/americas/white-house-letter-things-are-heating-up-back-at-the-texas.html | White House Letter: Things are heating up back at the Texas ranch | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/some-former-candidates-are-still-using-campaign-funds-to-pay-their.html | Some Former Candidates Are Still Using Campaign Funds to Pay Their Bills | False | By Michael Cooper | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/africa/negotiations-in-baghdad-near-deadline.html | Negotiations in Baghdad near deadline | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-foner-liza.html | Paid Notice: Deaths FONER, LIZA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/europe/fugitivesent-back-to-britain.html | Fugitivesent back to Britain | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/baseball/trying-to-keep-records-pure-could-prove-to-be-futile.html | Trying to Keep Records Pure Could Prove to Be Futile | False | By Alan Schwarz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/politics/bush-signs-sweeping-energy-bill.html | Bush Signs Sweeping Energy Bill | False | By Maria Newman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/metro-briefing-new-york-queens-man-is-shot-dead-in-his-car.html | Metro Briefing | New York: Queens: Man Is Shot Dead In His Car | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/productivity-is-the-issue-of-the-hour-for-the-fed.html | Productivity Is the Issue of the Hour for the Fed | False | By Edmund L. Andrews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/a-whimsical-campaign-for-regional-beer.html | A Whimsical Campaign for Regional Beer | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-citrin-evelyn.html | Paid Notice: Deaths CITRIN, EVELYN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/music/faith-hill-resurrects-her-inner-good-ol-girl.html | Faith Hill Resurrects Her Inner Good Ol' Girl | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/hds-greenway-world-war-ii-and-the-fog-of-history.html | H.D.S. Greenway: World War II and the fog of history | False | By H.d.s. Greenway | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/middleeast/some-fear-iraqs-charter-will-erode-womens-rights.html | Some Fear Iraq's Charter Will Erode Women's Rights | False | By James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/off-the-trail-2005-mayor-cutting-to-the-chase.html | OFF THE TRAIL; 2005 MAYOR; Cutting to the Chase | False | By Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/new-stock-offerings-scheduled-for-the-week.html | New Stock Offerings Scheduled for the Week | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/10yearold-boy-charged-in-shooting-of-girl-11.html | 10-Year-Old Boy Charged in Shooting of Girl, 11 | False | By RICHARD Pi&#x27;A&#x27;&REZ-PE&#x27;A&#x27;&A | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/koizumi-appears-likely-to-call-early-election.html | Koizumi Appears Likely to Call Early Election | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/golf/tiger-woods-prepares-to-test-his-reengineered-game-once-again.html | Tiger Woods Prepares to Test His Re-Engineered Game Once Again | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/us/nationalspecial3/abuse-cases-open-command-issues-at-army-prison.html | Abuse Cases Open Command Issues at Army Prison | False | By Tim Golden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/us/abolitionists-family-celebrates-a-legacy-of-nonconformity.html | Abolitionist's Family Celebrates a Legacy of Nonconformity | False | By Katie Zezima | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/man-injured-in-antigay-attack-police-say.html | Man Injured in Anti-Gay Attack, Police Say | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/technology/googles-chief-is-googled-to-the-companys-displeasure.html | Google's Chief Is Googled, to the Company's Displeasure | False | By Saul Hansell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/books/arts/arts-briefly-bookstore-rides-again.html | Arts, Briefly; Bookstore Rides Again | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/ok-pays-for-relationships-and-as-a-rule-plays-nice.html | OK! Pays for 'Relationships' (and, as a Rule, Plays Nice) | False | By Lia Miller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/othersports/champion-thanks-a-legend-of-the-air-up-there.html | Champion Thanks a Legend of the Air Up There | False | By Matt Higgins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/a-fresh-approach-to-marketing-for-procters-fresh-approach-to.html | A Fresh Approach to Marketing for Procter's 'Fresh Approach to Laundry' | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-zavell-martin-f.html | Paid Notice: Deaths ZAVELL, MARTIN F. | | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/pageoneplus/corrections-713783.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/technology/relying-on-video-game-sequels.html | Relying on Video Game Sequels | False | By Matt Richtel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/middleeast/israeli-minister-quitsas-gaza-pullout-nears.html | Israeli Minister Quitsas Gaza Pullout Nears | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/old-vaccine-raises-hopes-of-eradicating-polio.html | Old vaccine raises hopes of eradicating polio | False | By John Donnelly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/pro-football-jets-reach-deal-with-ty-law-to-lift-defense.html | PRO FOOTBALL; Jets Reach Deal With Ty Law To Lift Defense | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/acting-like-theres-no-tomorrow-when-there-may-be-many-tomorrows.html | Acting Like There's No Tomorrow When There May Be Many Tomorrows Left | False | By David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/exlondoners-diary-of-jihad-a-portrait-sprinkled-with-koran.html | Ex-Londoner's Diary of Jihad: A Portrait Sprinkled With Koran Verses and Epithets | False | By David Rohde and Mohammed Khan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/oil-prices-surge-to-64-a-new-record.html | Oil Prices Surge to $64, a New Record | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/what-should-the-democrats-do-713333.html | What Should the Democrats Do? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/the-thin-man-is-escapism-from-an-unlikely-source.html | The Thin Man' Is Escapism, From an Unlikely Source | False | By Adam Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/theater/reviews/stoppard-succumbs-to-his-silly-season.html | Stoppard Succumbs to His Silly Season | False | By Ben Brantley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/europe/23-saved-after-tunisian-plane-crash.html | 23 saved after Tunisian plane crash | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/esquires-pledge-to-follow-trade-center-rebuilding.html | Esquire's Pledge to Follow Trade Center Rebuilding | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/international/middleeast/no-sign-gaza-pullout-was-disrupted-after-netanyahu.html | No Sign Gaza Pullout Was Disrupted After Netanyahu.html | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/metro-briefing-new-york-queens-officer-is-charged-with-lewdness.html | Metro Briefing | New York; Queens: Officer Is Charged With Lewdness | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/berkshire-says-regulators-are-studying-insurer-books.html | Berkshire Says Regulators Are Studying Insurer Books | False | By Riva D. Atlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/movies/arts-briefly-dukes-of-honor.html | Arts, Briefly; 'Dukes' of Honor | False | By Catherine Billey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/pageoneplus/corrections-713791.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-stein-jacob-l.html | Paid Notice: Deaths STEIN, JACOB L. | | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/phones-in-flight-out-with-the-extremists-us-complicity.html | Phones in flight, Out with the extremists, U.S. complicity | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/othersports/dream-finish-and-a-climb-to-the-top-for-stewart.html | Dream Finish and a Climb to the Top for Stewart | False | By Viv Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/the-state-of-the-estate-tax.html | The State of the Estate Tax | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/arts-briefly-new-cds-this-week.html | Arts, Briefly; New CD's This Week | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/the-pain-deep-inside.html | The Pain Deep Inside | False | By Bob Herbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/hopes-fade-for-trapped-chinese-miners.html | Hopes fade for trapped Chinese miners | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/stuck-in-second.html | Stuck in Second | False | By Andrew Kohut and Peter Hoey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/baseball/in-battle-of-zambranos-mets-complete-sweep.html | In Battle of Zambranos, Mets Complete Sweep | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/middleeast/coping-with-adult-conflict-in-gaza-can-be-childs-play.html | Coping With Adult Conflict in Gaza Can Be Child's Play | False | By Dina Kraft | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/what-should-the-democrats-do-713406.html | What Should the Democrats Do? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/americas/shuttle-landing-delayed-until-tuesday.html | Shuttle landing delayed until Tuesday | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/jung-biography-712108.html | Jung Biography | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/international/middleeast/un-inquiry-says-oilforfood-chief-accepted-kickbacks.html | U.N. Inquiry Says Oil-for-Food Chief Accepted Kickbacks | False | By Warren Hoge | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/off-the-trail-2005-mayor-ferrer-has-spitzers-endorsement-hes-had.html | OFF THE TRAIL: 2005 MAYOR; Ferrer Has Spitzer's Endorsement. He's Had It for Six Months. You Could Look It Up. | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/international/americas/study-finds-no-spread-of-altered-corn-in-mexico.html | Study Finds No Spread of Altered Corn in Mexico | False | By Elisabeth Malkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/dance/at-a-dance-festival-jazzy-is-as-jazzy-does.html | At a Dance Festival, Jazzy Is as Jazzy Does | False | By Erika Kinetz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/music/taking-jazz-piano-beyond-the-charted-boundaries.html | Taking Jazz Piano Beyond the Charted Boundaries | False | By Ben Ratliff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-shapiro-dr-miriam.html | Paid Notice: Deaths SHAPIRO, DR. MIRIAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/theater/arts/arts-briefly-off-off-broadway-has-it.html | Arts, Briefly; Off Off Broadway Has IT | False | By Steven McElroy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/science/shuttle-landing-delayed-because-of-bad-weather.html | Shuttle Landing Delayed Because of Bad Weather | False | By Warren Leary and John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/americas/new-york-where-being-the-mayor-is-a-big-deal.html | New York: Where being the mayor-is-a-big-deal | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-memorials-boyle-michael.html | Paid Notice: Memorials BOYLE, MICHAEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/international/europe/suspect-in-serial-killings-in-ukraine-arrested.html | Suspect in Serial Killings in Ukraine Arrested | False | By C.j. Chivers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/bushs-political-capital-ebbs-away.html | Bush's political capital ebbs away | False | By Ian Bremmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/peter-jennings-urbane-news-anchor-dies-at-67.html | Peter Jennings, Urbane News Anchor, Dies at 67 | False | By Jacques Steinberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/arts-briefly-springsteen-and-hendrix.html | Arts, Briefly; Springsteen and Hendrix | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/international/europe/pope-to-offer-indulgences-to-young.html | Pope to Offer Indulgences to Young | False | By Brian Wingfield | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/metrocampaigns/miller-hopes-a-late-push-can-force-a-runoff.html | Miller Hopes a Late Push Can Force a Runoff | False | By Patrick D. Healy and Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/europe/suspects-from-failed-london-bombings-due-in-court.html | Suspects from failed London bombings due in court | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/worldbusiness/on-advertising-mercedes-tries-on-a-human-face.html | On Advertising: Mercedes tries on a human face | False | By Eric Pfanner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/americas/briefly-democrats-wont-get-court-nominee-papers.html | Briefly: Democrats won't get court nominee papers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/worldbusiness/wireless-making-a-living-from-cellphone-innards.html | Wireless: Making a living from cellphone innards | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/travel/thousands-open-fring.html | Thousands open Fringe | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/union-leaders-denounce-2-who-voted-for-cafta.html | Union Leaders Denounce 2 Who Voted for Cafta | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/what-should-the-democrats-do-713341.html | What Should the Democrats Do? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/europe/in-austrian-alps-a-notsoglacial-retreat.html | In Austrian Alps, a not-so-glacial retreat | False | By Richard Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/that-hissing-sound.html | That Hissing Sound | False | By Paul Krugman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/international/asia/facing-hurdles-japans-leader-calls-election.html | Facing Hurdles, Japan's Leader Calls Election | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/us/white-house-letter-meanwhile-back-at-the-ranch-redefining-vacation.html | White House Letter; Meanwhile, Back at the Ranch, Redefining 'Vacation' | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/music/latinos-say-rock-is-more-than-just-reggaeton.html | Latinos Say Rock Is More Than Just Reggaetã¸lSÃ¶Ã¤m | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/koizumi-calls-election-after-postal-reform-setback.html | Koizumi calls election after postal reform setback | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/theater/shaking-things-up-in-broadways-shtetl.html | Shaking Things Up in Broadway's Shtetl | False | By Jesse McKinley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/business-events-this-week.html | Business Events This Week | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-robbins-megan.html | Paid Notice: Deaths ROBBINS, MEGAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/music/ibrahim-ferrer-78-cuban-singer-in-buena-vista-social-club-dies.html | Ibrahim Ferrer, 78, Cuban Singer in 'Buena Vista Social Club,' Dies | False | By Ben Ratliff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/technology/spinoff-of-expedia-comes-at-tough-time-for-its-sector.html | Spinoff of Expedia Comes at Tough Time for Its Sector | False | By Saul Hansell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by George Gene Gustines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-nagin-leon-p.html | Paid Notice: Deaths NAGIN, LEON P. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/what-should-the-democrats-do-713376.html | What Should the Democrats Do? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/us/wyatt-earp-fought-here-but-the-corral-isnt-ok.html | Wyatt Earp Fought Here, but the Corral Isn't O.K. | False | By Andrew Pollack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/politics/politicsspecial1/privacy-views-roberts-argued-hard-for-others.html | Privacy Views: Roberts Argued Hard for Others | False | By Adam Liptak | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/worldbusiness/in-hollywood-all-players-but-no-power.html | In Hollywood, all players, but no power | False | By David Carr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/worldbusiness/game-makers-sequel-strategy-getting-old.html | Game maker's sequel strategy: Getting old? | False | By Matt Richtel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-janowitz-murray.html | Paid Notice: Deaths JANOWITZ, MURRAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/metro-briefing-new-york-bronx-politicians-on-parade-but-not.html | Metro Briefing | New York: Bronx: Politicians On Parade, But Not Together | False | By Mike McIntire (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/international/asia/india-and-pakistan-agree-to-ease-risk-of-conflict.html | India and Pakistan Agree to Ease Risk of Conflict | False | By Hari Kumar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/worldbusiness/kerrmcgee-said-to-be-near-deal-on-north-sea-business.html | Kerr-McGee Said to Be Near Deal on North Sea Business | False | By Andrew Ross Sorkin and Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/papers-top-editor-claims-columnist-is-changing-story.html | Paper's Top Editor Claims Columnist is Changing Story | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/in-hollywood-all-players-but-no-power.html | In Hollywood, All Players but No Power | False | By David Carr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/other-views-the-age-kathimerini-haaretz.html | Other Views: The Age, Kathimerini, Haaretz | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/a-fair-policy-on-immigration-713465.html | A Fair Policy On Immigration | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-haber-william-bill-phd.html | Paid Notice: Deaths HABER, WILLIAM "BILL". PHD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/technology/hear-the-big-pop-a-chinese-search-engine-went-public.html | Hear the Big Pop? A Chinese Search Engine Went Public | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/international/asia/inquiry-blames-politicians-for-sikhs-killings.html | Inquiry Blames Politicians for Sikhs' Killings | False | By Hari Kumar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-brody-samuel.html | Paid Notice: Deaths BRODY, SAMUEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/europe/joy-greets-rescue-of-submarine.html | Joy greets rescue of submarine | False | By Steven Lee Myers and Christopher Drew | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-nolan-eleanor-j-nee-cullinan.html | Paid Notice: Deaths NOLAN, ELEANOR J. (NEE CULLINAN) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/briefly-us-and-afghan-forces-kill-8-militants-in-attack.html | Briefly: U.S. and Afghan forces kill 8 militants in attack | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/golf/a-course-with-a-view-is-built-on-major-hopes.html | A Course With a View Is Built on Major Hopes | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/time-fills-slot-to-cover-white-house.html | Time Fills Slot to Cover White House | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/new-proposals-afoot-for-javits-expansion-and-now-jetless-railyards.html | New Proposals Afoot for Javits Expansion and Now-Jetless Railyards | False | By Charles V Bagli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/automobiles/as-mg-moves-to-china-owners-keep-the-faith.html | As MG Moves to China, Owners Keep the Faith | False | By Matthew Healey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/a-richer-life-beckons-congress.html | A Richer Life Beckons Congress | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-grossman-anna.html | Paid Notice: Deaths GROSSMAN, ANNA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/what-should-the-democrats-do-713368.html | What Should the Democrats Do? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/koizumi-stakes-future-on-postal-reform-vote.html | Koizumi stakes future on postal reform vote | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/pirro-to-challenge-senator-clinton-in-2006.html | Pirro to Challenge Senator Clinton in 2006 | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/us/shuttle-program-a-study-in-change-and-stability.html | Shuttle Program a Study in Change and Stability | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/worldbusiness/briefly-miners-strike-in-south-africa.html | Briefly: Miners strike in South Africa | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/othersports/bafferts-roman-ruler-shows-talent-at-haskell.html | Baffert's Roman Ruler Shows Talent at Haskell | False | By Bill Finley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/worldbusiness/paid-images-on-public-tv-raise-a-scandal.html | Paid images on public TV raise a scandal | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/education/in-new-yorks-smaller-schools-good-year-and-a-tough-year.html | In New York's Smaller Schools, 'Good Year and a Tough Year' | False | By David M. Herszenhorn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/pakistan-and-india-agree-to-hot-line.html | Pakistan and India agree to hot line | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/will-the-flight-be-on-time-its-anybodys-guess.html | Will the Flight Be on Time? It's Anybody's Guess | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/obituaries/world/robin-cook-former-british-foreign-secretary-dies-at-59.html | Robin Cook, Former British Foreign Secretary, Dies at 59 | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/science/nasa-postpones-shuttle-landing-because-of-bad-weather.html | NASA Postpones Shuttle Landing Because of Bad Weather | False | By Warren Leary Br / and John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/africa/netanyahu-quits-over-the-pullout-from-gaza.html | Netanyahu quits over the pullout from Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/us-and-north-korea-blame-each-other-for-stalemate-in-talks.html | U.S. and North Korea Blame Each Other for Stalemate in Talks | False | By Jim Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/baseball/with-the-mets-beltran-isnt-playing-by-the-book.html | With the Mets, Beltran Isn't Playing by the Book | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/baseball/leiter-is-back-but-pavano-might-not-be.html | Leiter Is Back, but Pavano Might Not Be | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/golf/the-long-and-long-of-it-at-no-17.html | The Long and Long of It at No. 17 | False | By Dave Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/golf/the-games-storied-past-comes-alive-at-baltusrol.html | The Game's Storied Past Comes Alive at Baltusrol | False | By Dave Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/what-should-the-democrats-do-713350.html | What Should the Democrats Do? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/crosswords/bridge/signaling-your-partner-is-good-but-lying-can-be-even.html | Signaling Your Partner Is Good, But Lying Can Be Even Better | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/cycling-sorry-but-they-went-thataway.html | Cycling Sorry, but they went thataway | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/middleeast/iraqis-meet-to-break-impasse-on-drafting-of-a-constitution.html | Iraqis Meet to Break Impasse on Drafting of a Constitution | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/what-should-the-democrats-do-713392.html | What Should the Democrats Do? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/sudden-departure-of-two-vjs-disappoints-bet-viewers.html | Sudden Departure of Two V.J.'s Disappoints BET Viewers | False | By Lola Ogunnaike | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/international/middleeast/iran-resumes-nuclear-work-a-step-that-may-lead-to.html | Iran Resumes Nuclear Work, a Step That May Lead to Sanctions | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/pageoneplus/corrections-713775.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/what-should-the-democrats-do-8-letters.html | What Should the Democrats Do? (8 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/arts-briefly-93273692663.html | Arts, Briefly | False | Compiled by George Gene Gustines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/black-man-is-attacked-by-whites-in-brooklyn-police-say.html | Black Man Is Attacked by Whites in Brooklyn, Police Say | False | By Robert D. McFadden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/worldbusiness/the-next-frontier-television-tailored-for-mobile.html | The next frontier: Television tailored for mobile phones | False | By Eric Pfanner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-mathiak-cassandra-skouras.html | Paid Notice: Deaths MATHIAK, CASSANDRA SKOURAS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/africa/hope-for-hungry-children-arriving-in-a-foil-packet.html | Hope for Hungry Children, Arriving in a Foil Packet | False | By Michael Wines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-garfinkle-susan-cole-man.html | Paid Notice: Deaths GARFINKLE, SUSAN COLE MAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/leading-by-example.html | Leading by Example | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/europe/zambia-deports-terror-suspect-sought-in-us-britain-files.html | Zambia Deports Terror Suspect Sought in U.S.; Britain Files Formal Charges in Attacks | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/on-a-break-at-78-from-aiding-the-desperate-in-iraq.html | On a Break, at 78, From Aiding the Desperate in Iraq | False | By Ian Urbina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/off-the-trail-2005-mayor-the-rev-mr-october.html | OFF THE TRAIL; 2005 MAYOR; The Rev. Mr. October | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/othersports/gatlin-wins-at-100-meters-leaving-field-in-his-wake.html | Gatlin Wins at 100 Meters, Leaving Field in His Wake | False | By Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/north-korea-nuclear-talks-deadlocked.html | North Korea nuclear talks deadlocked | False | By Jim Yardley and Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/a-fair-policy-on-immigration-713457.html | A Fair Policy On Immigration | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/nbc-universal-aims-to-be-prettiest-feather-in-ges-cap.html | NBC Universal Aims to Be Prettiest Feather in G.E.'s Cap | False | By Richard Siklos and Laura M. Holson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/music/a-frenchman-who-doubles-on-ravel-and-debussy-by-crossing-the.html | A Frenchman Who Doubles on Ravel and Debussy by Crossing the Street | False | By Bernard Holland | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/international/americas/bosnian-serb-war-fugitive-arrested-in-argentina.html | Bosnian Serb War Fugitive Arrested in Argentina | False | By Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/athletics/kluft-edges-past-barber-for-heptathlon-victory.html | Athletics: Kluft edges past Barber for heptathlon victory | False | By Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/technology/software-maker-plans-to-share-as-way-to-fight-microsoft.html | Software Maker Plans to Share as Way to Fight Microsoft | False | By Steve Lohr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/football/four-inducted-into-football-hall-of-fame.html | Four Inducted Into Football Hall of Fame | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-ripp-dr-raymond-m.html | Paid Notice: Deaths RIPP, DR. RAYMOND M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/africa/new-leader-at-un-keeps-message-simple.html | New leader at UN keeps message simple | False | By Warren Hoge | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/off-the-trail-2005-mayor-weiners-views-on-trade.html | OFF THE TRAIL; 2005 MAYOR; Weiner's View(s) on Trade | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-trau-peggy.html | Paid Notice: Deaths TRAU, PEGGY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/its-a-gadget-gadget-gadget-world.html | It's a Gadget, Gadget, Gadget World | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-carlson-arleen-martin.html | Paid Notice: Deaths CARLSON, ARLEEN MARTIN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/technology/to-internet-stores-its-all-about-the-personal-touch.html | To Internet Stores, It's All About the Personal Touch | False | By Bob Tedeschi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/the-canaries-had-their-coal-mines.html | The Canaries Had Their Coal Mines | False | By Anthony Depalma | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/pageoneplus/corrections-713767.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-marcus-harry.html | Paid Notice: Deaths MARCUS, HARRY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-memorials-clement-herbert.html | Paid Notice: Memorials CLEMENT, HERBERT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/schoolmates-meet-again-and-one-is-killed-in-queens.html | Schoolmates Meet Again, and One Is Killed in Queens | False | By Anahad O'Connor and Ann Farmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/politics/of-the-many-deaths-in-iraq-one-mothers-loss-becomes-a-problem-for.html | Of the Many Deaths in Iraq, One Mother's Loss Becomes a Problem for the President | False | By Richard W. Stevenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/classified/paid-notice-deaths-smith-jane-lawrence.html | Paid Notice: Deaths SMITH, JANE LAWRENCE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/business/worldbusiness/baidu-turns-up-spotlight-on-chinese-web-stocks.html | Baidu turns up spotlight on Chinese Web stocks | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/caveats-on-us-job-growth.html | Caveats on U.S. job growth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/europe/international-rescue-team-wins-race-to-free-sub-crew.html | International Rescue Team Wins Race to Free Sub Crew | False | By Christopher Drew and Steven Lee Myers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/what-should-the-democrats-do-713384.html | What Should the Democrats Do? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/indias-raw-deal-with-the-united-states.html | India's raw deal with the United States | False | By Brahma Chellaney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/television/on-six-feet-under-grief-and-authenticity.html | On 'Six Feet Under,' Grief and Authenticity | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/africa/sudan-buries-rebel-leader-amid-signs-of-optimism.html | Sudan buries rebel leader amid signs of optimism | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/science/growing-pains.html | Growing Pains | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/golf/getting-to-baltusrol-golf-club.html | Getting to Baltusrol Golf Club | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/world/europe/briefly/oilforfood-director-to-be-linked-to-payoffs.html | Briefly: Oil-for-food director to be linked to payoffs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-08 | 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-09 | 0001-01-01 | https://www.nytimes.com/2005/08/09/world/middleeast/atomic-activity-resumes-in-iran-amid-warnings.html | Atomic Activity Resumes in Iran Amid Warnings | False | By NAZILA FATHI and JOEL BRINKLEY | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 0001-01-01 | https://www.nytimes.com/2005/08/09/books/a-writer-whose-posthumous-novel-crowns-an-illustrious-career.html | A Writer Whose Posthumous Novel Crowns an Illustrious Career | False | By LARRY ROHTER | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/health/remedies-a-detail-to-remember-about-that-catheter.html | Remedies: A Detail to Remember About That Catheter | False | By Eric Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/americas/shuttle-lands-in-darkness-to-end-mission.html | Shuttle lands in darkness to end mission | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/stripping-down-men-on-broadway.html | Stripping down men on Broadway | False | By Winter Miller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/africa/2-un-officials-accused-by-oilforfood-panel.html | 2 UN officials accused by oil-for-food panel | False | By Warren Hoge | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-jersey-jersey-city-three-large-fires-erupt.html | Metro Briefing \| New Jersey: Jersey City: Three Large Fires Erupt | False | By John Holl (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/othersports/stewarts-joy-is-tempered-by-caution.html | Stewart's Joy Is Tempered by Caution | False | By Viv Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/about-the-tables.html | About the Tables | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/from-larva-to-lobster-to-the-lobster-pot.html | From Larva to Lobster to the Lobster Pot | False | By Cornelia Dean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/in-lobster-courtship-traits-like-humans.html | In Lobster Courtship, Traits Like Humans | False | By Cornelia Dean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/2-new-methods-to-sequence-dna-promise-vastly-lower-costs.html | 2 New Methods to Sequence DNA Promise Vastly Lower Costs | False | By Nicholas Wade | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/hiroshima-60-years-later-717070.html | Hiroshima, 60 Years Later | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/pageoneplus/corrections-717770.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/an-avian-flu-vaccine.html | An Avian Flu Vaccine | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-peters-ronald-t.html | Paid Notice: Deaths PETERS, RONALD T. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/seat-belt-check-safety-card-check-717061.html | Seat Belt? Check. Safety Card? Check. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/when-a-heart-device-fails.html | When a heart device fails | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/baseball/baseball-swings-and-misses-on-accountability-in-drug.html | Baseball Swings and Misses on Accountability in Drug Testing | False | By Harvey Araton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/whirlpoolsugars-offer.html | Whirlpoolsugars offer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/middleeast/britain-renews-terror-warning-in-saudi-arabia.html | Britain Renews Terror Warning in Saudi Arabia | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/correction-715948.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/health/diagnosis-recognizing-strokes-on-each-side-of-the-brain.html | Diagnosis: Recognizing Strokes on Each Side of the Brain | False | By Eric Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-gotsis-dr-constantine.html | Paid Notice: Deaths GOTSIS, DR. CONSTANTINE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/brighter-and-blander-a-feathered-role-reversal.html | Brighter and Blander: A Feathered Role Reversal | False | By Henry Fountain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/todays-insider-trading-suspect-may-wear-a-lab-coat.html | Today's Insider Trading Suspect May Wear a Lab Coat | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/a-crustaceans-end-butter-herbs-and-shallots.html | A Crustacean's End: Butter, Herbs and Shallots | False | By Cornelia Dean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-york-manhattan-school-meal-program-faces-cut.html | Metro Briefing \| New York: Manhattan: School Meal Program Faces Cut | False | By Susan Saulny (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/travel/roznov-pod-radhostem-czech-folk-heritage-has-its-champion.html | Roznov pod Radhostem: Czech folk heritage has its champion | False | By Ruth Ellen Gruber | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/politics/medical-company-sought-an-eased-limit-on-uranium.html | Medical Company Sought an Eased Limit on Uranium | False | By Matthew L. Wald | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/health/talk-therapy-succeeds-in-reducing-suicide-risk.html | Talk Therapy Succeeds in Reducing Suicide Risk | False | By Benedict Carey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/asia/india-rebels-suspected-in-pipeline-attacks.html | India rebels suspected in pipeline attacks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/asia/jakarta-trial-to-begin-in-murder-of-activist.html | Jakarta trial to begin in murder of activist | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/media/reluctant-abc-faces-its-nights-after-jennings.html | Reluctant ABC Faces Its Nights After Jennings | False | By Jacques Steinberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/asia/the-clay-aficionados-of-the-tien-shan-mountains.html | The clay aficionados of the Tien Shan Mountains | False | By Ethan Wilensky-Lanford | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/pageoneplus/corrections-717720.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/football/mckenzie-helps-the-line-regain-some-anonymity.html | McKenzie Helps the Line Regain Some Anonymity | False | By Judy Battista | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/space/shuttle-lands-safely-ending-first-mission-since-columbia.html | Shuttle Lands, Safely Ending First Mission Since Columbia | False | By John Schwartz Br / and Warren E. Leary | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/americas/nasa-cancels-florida-landing-for-shuttle.html | NASA cancels Florida landing for shuttle | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/baseball/in-reunion-hernandez-loses-out-to-mussina.html | In Reunion, HernáʼndÂ²ndez Loses Out to Mussina | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/travel/prague-growing-pains-for-czech-tourism.html | Prague: Growing pains for Czech tourism | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/television/among-the-chatty-anchors-a-voice-of-civility.html | Among the Chatty Anchors, a Voice of Civility | False | By Alessandra Stanley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/seat-belt-check-safety-card-check-717029.html | Seat Belt? Check. Safety Card? Check | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/africa/resignation-seen-as-step-in-challenge-to-sharon.html | Resignation seen as step in challenge to Sharon | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/the-riddle-of-the-appendix.html | The Riddle of the Appendix | False | By Carl Zimmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/voracious-snakehead-fish-discovered-in-a-queens-lake.html | Voracious Snakehead Fish Discovered in a Queens Lake | False | By Anthony Depalma | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/manipulative-malaria-parasite-makes-you-more-attractive-to.html | Manipulative Malaria Parasite Makes You More Attractive (to Mosquitoes) | False | By Carl Zimmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/from-revelry-to-a-standoff-in-the-bronx.html | From Revelry to a Standoff in the Bronx | False | By Colin Moynihan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/arts-briefly-cbs-wrests-victory-from-impending-disaster.html | Arts, Briefly; CBS Wrests Victory From Impending Disaster | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/a-jackofmanytrades-is-ready-to-examine-mars-at-a-new-level-of.html | A Jack-of-Many-Trades Is Ready to Examine Mars at a New Level of Detail | False | By Warren E. Leary | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-kaelber-hannah.html | Paid Notice: Deaths KAELBER, HANNAH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/golf/europes-best-ready-to-put-majors-futility-behind-them.html | Europe's Best Ready to Put Majors Futility Behind Them | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-rather-james-b-iii.html | Paid Notice: Deaths RATHER, JAMES B. III | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/health/her-job-helping-save-the-world-from-bird-flu.html | Her Job: Helping Save the World From Bird Flu | False | By Lawrence K. Altman, M.d. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/asia/koizumi-calls-election-after-losing-vote-on-postal-privatization.html | Koizumi Calls Election After Losing Vote on Postal Privatization | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/asia/talks-end-but-heat-is-still-on-n-korea.html | Talks end, but heat is still on N. Korea | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/world-briefing-asia-india-and-pakistan-agree-to-ease-risk-of-conflict.html | World Briefing | Asia: India And Pakistan Agree To Ease Risk Of Conflict | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/private-virtues-public-values-717169.html | Private Virtues, Public Values | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-york-queens-teenager-charged-with-murder.html | Metro Briefing | New York: Queens: Teenager Charged With Murder | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/campaigns/miller-readies-costliest-ad-drive-of-the-democratic.html | Miller Readies Costliest Ad Drive of the Democratic Campaign So Far | False | By Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/us/national-briefing-west-california-prisoners-brawl.html | National Briefing | West : California: Prisoners Brawl | False | By Dean E. Murphy (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/obituaries/gene-mauch-79-manager-of-near-misses.html | Gene Mauch, 79, Manager of Near Misses | False | By Richard Goldstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/funds-in-brief-asiapacific-region-sees-decline-in.html | Funds in brief: Asia-Pacific region sees decline in private equity | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-kraut-alice-f.html | Paid Notice: Deaths KRAUT, ALICE F. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/an-invigorating-dip-715166.html | An Invigorating Dip | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/americas/nasa-sets-next-mars-mission.html | NASA sets next Mars mission | False | By Warren E. Leary | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/europe/french-intelligence-said-to-have-predicted-london-bombings.html | French intelligence said to have predicted London bombings | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/children-and-technology-715174.html | Children and Technology | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/national/west-northwest-midwest-south-and-new-england.html | West, Northwest, Midwest, South and New England | False | Dean E. Murphy (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/court-rules-for-jury-trial-in-audit-suit.html | Court Rules for Jury Trial in Audit Suit | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-simon-rabbi-joshua-r.html | Paid Notice: Deaths SIMON, RABBI JOSHUA R. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-gamliel-rabbi-eli.html | Paid Notice: Deaths GAMLIEL, RABBI ELI | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/health/melanoma-is-epidemic-or-is-it.html | Melanoma Is Epidemic. Or Is It? | False | By Gina Kolata | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/africa/nine-iraqi-policemen-killed-in-separate-attacks.html | Nine Iraqi policemen killed in separate attacks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/pageoneplus/corrections-708313.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/baseball/experience-is-the-biggest-virtue-for-a-39-yearold-kid.html | Experience Is the Biggest Virtue for a 39-Year-Old 'Kid' | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/a-hip-hotel-that-insists-its-really-quite-mainstream.html | A Hip Hotel That Insists It's Really Quite Mainstream | False | By Joe Sharkey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/automobiles/a-supplier-of-parts-seeks-help-from-gm.html | A Supplier of Parts Seeks Help From G.M. | False | By Jeremy W. Peters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/overtime-pact-for-nassau-jailers-cuts-pay-rate-and-limits-hours.html | Overtime Pact for Nassau Jailers Cuts Pay Rate and Limits Hours | False | By Bruce Lambert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/europe/letter-from-spain-modernity-encroaches-on-europes-islamic-past.html | Letter From Spain: Modernity encroaches on Europe's Islamic past | False | Renwick McLean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/private-virtues-public-values-717150.html | Private Virtues, Public Values | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/politics/christian-groups-press-bush-about-north-korea.html | Christian Groups Press Bush About North Korea | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/a-2pergallon-gas-tax-2-letters.html | A $2-Per-Gallon Gas Tax (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/science/the-parent-trap-717266.html | The Parent Trap | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/meanwhile-the-old-man-and-the-boat.html | Meanwhile: The old man and the boat | False | By Paul Hendrickson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/europe/fuel-suspected-in-fatal-air-crash-off-sicily.html | Fuel suspected in fatal air crash off Sicily | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/your-very-own-personal-air-fare.html | Your Very Own Personal Air Fare | False | By Christopher Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/sec-accuses-former-citigroup-executives-of-securities-fraud.html | S.E.C. Accuses Former Citigroup Executives of Securities Fraud | False | By Julie Creswell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-nagin-leon-p.html | Paid Notice: Deaths NAGIN, LEON P. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/unanimity-on-a-building-is-a-facade-insiders-say.html | Unanimity on a Building Is a Facade, Insiders Say | False | By David W. Dunlap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/the-democrats-message-iraqs-side-effects.html | The Democrats' message, Iraq's side effects | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/europe/briton-sought-on-us-terror-charges-appears-in-london-court.html | Briton Sought on U.S. Terror Charges Appears in London Court | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/space/nasa-determined-to-land-shuttle-tuesday-morning.html | NASA Determined to Land Shuttle Tuesday Morning | False | By Warren E. Leary | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/world-briefing-europe-ukraine-suspect-in-serial-killings-arrested.html | World Briefing | Europe: Ukraine: Suspect In Serial Killings Arrested | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/tensions-push-price-of-crude-oil-to-a-record.html | Tensions push price of crude oil to a record | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/othersports/williams-pours-it-on-in-rain-to-win-womens-100.html | Williams Pours It On in Rain to Win Women's 100 | False | By Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/football/jets-say-hello-to-law-and-so-long-to-mickens.html | Jets Say Hello to Law and So Long to Mickens | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/mayor-speaks-softly-of-a-diet-company-now.html | Mayor Speaks Softly of a Diet Company, Now | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/soccer/life-was-a-beach-for-chivas-striker.html | Life Was a Beach for Chivas Striker | False | By Jack Bell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/the-stent-is-a-superstar-but-what-about-an-encore.html | The Stent Is a Superstar, but What About an Encore? | False | By Barnaby J. Feder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/pageoneplus/corrections-717738.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/patterns-under-the-influence-of-drug-samples.html | Patterns: Under the Influence of Drug Samples? | False | By Eric Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-sheridan-alice-m.html | Paid Notice: Deaths SHERIDAN, ALICE M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/the-claim-fight-off-a-shark-by-punching-it-in-the-nose.html | The Claim: Fight Off a Shark by Punching It in the Nose | False | By Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/international/world-briefings-asia-americas-europe-middle-east.html | World Briefings: Asia, Americas, Europe, Middle East | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/hockey/eager-to-get-closer-to-the-action-gretzky-will-coach-the.html | Eager to Get Closer to the Action, Gretzky Will Coach the Coyotes | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/europe/rescued-russian-submariners-tell-of-their-ordeal.html | Rescued Russian submariners tell of their ordeal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/books/a-trickster-right-down-to-his-name.html | A Trickster Right Down to His Name | False | By William Grimes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/technology/techbrief-nortels-profit-soars.html | Techbrief: Nortel's profit soars | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/media/peter-jennings-globetrotting-correspondent-and-abc-news.html | Peter Jennings, Globe-Trotting Correspondent and ABC News Anchor, Is Dead at 67 | False | By Jacques Steinberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/independently-two-frogs-blaze-the-same-venomous-path.html | Independently, Two Frogs Blaze the Same Venomous Path | False | By Natalie Angier | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/for-subsidized-tenants-hopes-and-fears-collide.html | For Subsidized Tenants, Hopes and Fears Collide | False | By David Gonzalez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/africa/iran-resuming-uranium-conversion.html | Iran resuming uranium conversion | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/the-future-of-cloning-715131.html | The Future of Cloning | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/media/judge-rules-for-walt-disney-directors-in-ovitz-case.html | Judge Rules for Walt Disney Directors in Ovitz Case | False | By Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/europe/divers-say-net-tied-submarine-to-listening-device.html | Divers Say Net Tied Submarine to Listening Device | False | By Christopher Drew | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/middleeast/swift-road-for-us-citizen-soldiers-already-fighting-in.html | Swift Road for U.S. Citizen Soldiers Already Fighting in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/americas/briefly-attorney-to-challenge-clinton-for-senate-seat.html | Briefly: Attorney to challenge Clinton for Senate seat | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metrocampaigns/old-new-jersey-law-may-block-nominees-plan-to-fund.html | Old New Jersey Law May Block Nominee's Plan to Fund His Bid | False | By David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/music/reviving-the-baroque-with-a-spontaneous-spirit.html | Reviving the Baroque With a Spontaneous Spirit | False | By Jeremy Eichler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/currencies-dollar-treads-water-before-fed-meeting.html | Currencies: Dollar treads water before Fed meeting | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/private-virtues-public-values-717177.html | Private Virtues, Public Values | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/science/the-parent-trap-714836.html | The Parent Trap | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/correction-717746.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/middleeast/one-more-affliction-for-baghdad-a-day-of-blinding-dust-and.html | One More Affliction for Baghdad: A Day of Blinding Dust and Grit and Breathlessness | False | By James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/style/jewelers-catch-sicilys-colors.html | Jewelers catch Sicily's colors | False | By Kate Singleton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/health/wanted-workaholics-to-become-obstetricians.html | Wanted: Workaholics to Become Obstetricians | False | By Alexander Friedman, M.d. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/police-looking-for-5-to-10-whites-in-assault-of-a-black-man.html | Police Looking for 5 to 10 Whites in Assault of a Black Man | False | By Joseph P. Fried and Matthew Sweeney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/gm-splits-with-creator-of-its-success-in-china.html | GM splits with creator of its success in China | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-grossman-anna.html | Paid Notice: Deaths GROSSMAN, ANNA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/gas-allowances-from-fantasyland.html | Gas Allowances From Fantasyland | False | By Christopher Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/whirlpool-raises-maytag-bid-to-20-a-share-adding-2.html | Whirlpool Raises Maytag Bid to $20 a Share, Adding $2 | False | By Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/courtney-love-is-clean-and-sober.html | Courtney Love Is Clean and Sober | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-york-brooklyn-man-bites-off-officers-fingertip.html | Metro Briefing | New York: Brooklyn: Man Bites Off Officer's Fingertip | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/science/sharks-and-seals-717304.html | Sharks and Seals | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/media/a-mainstream-brand-tiptoes-toward-the-quirky.html | A Mainstream Brand Tiptoes Toward the Quirky | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-jersey-newark-violations-at-building-where-boy.html | Metro Briefing | New Jersey: Newark: Violations At Building Where Boy Fell | False | By Ronald Smothers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-steinberg-fannie-nee-orlowsky.html | Paid Notice: Deaths STEINBERG, FANNIE (NEE ORLOWSKY) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/us/jerry-garcia-the-man-the-myth-the-area-rug.html | Jerry Garcia: The Man, the Myth, the Area Rug | False | By Seth Schiesel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/music/in-eminem-and-50-cent-2-ways-to-dominate-charts.html | In Eminem and 50 Cent, 2 Ways to Dominate Charts | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/us/front page/4-in-911-plot-are-called-tied-to-qaeda-in-00.html | 4 in 9/11 Plot Are Called Tied To Qaeda in '00 | False | By Douglas Jehl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/why-tolerate-the-hate.html | Why Tolerate the Hate? | False | By Irshad Manji | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/othersports/racing-hall-of-fame-inducts-zito.html | Racing Hall of Fame Inducts Zito | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/middleeast/netanyahu-move-not-expected-to-disrupt-gaza-pullout.html | Netanyahu Move Not Expected to Disrupt Gaza Pullout | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-morrison-edith.html | Paid Notice: Deaths MORRISON, EDITH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/africa/tehran-ends-freezeon-nuclear-program.html | Tehran ends freezeon nuclear program | False | By Brian Knowlton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/baseball/martinez-always-gives-the-mets-a-reason-to-believe.html | Martâ'ïáï½nez Always Gives the Mets a Reason to Believe | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/man-killed-by-officer-fired-first-police-say.html | Man Killed by Officer Fired First, Police Say | False | By John Holl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metrocampaigns/highprofile-prosecutor-to-run-against-clinton.html | High-Profile Prosecutor to Run Against Clinton | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/health/science/lobster-boom-and-bust.html | Lobster Boom And Bust | False | By Cornelia Dean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/a-2pergallon-gas-tax-716944.html | A $2-Per-Gallon Gas Tax | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/world-briefing-asia-india-inquiry-blames-politicians-for-sikhs.html | World Briefing | Asia: India: Inquiry Blames Politicians For Sikhs' Killings | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/health/fit-is-one-thing-obsessive-exercise-is-another.html | Fit Is One Thing; Obsessive Exercise Is Another | False | By Jane E. Brody | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/oil-prices-amid-global-concerns-surge-to-a-record.html | Oil Prices, Amid Global Concerns, Surge to a Record | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/europe/uk-and-australia-issue-saudi-warnings.html | U.K. and Australia issue Saudi warnings | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/asia/in-a-corner-of-south-korea-a-taste-of-german-living.html | In a Corner of South Korea, a Taste of German Living | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/science/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/science/when-dentists-stepped-in-717290.html | When Dentists Stepped In | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/aig-inquiry-encompasses-berkshire.html | AIG inquiry encompasses Berkshire | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/one-mother-in-crawford.html | One Mother in Crawford | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/gotti-lawyer-says-son-is-unlike-his-father.html | Gotti Lawyer Says Son Is Unlike His Father | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/international/middleeast/iran-strikes-combative-tone-on-resuming-atomic.html | Iran Strikes Combative Tone on Resuming Atomic Activity | False | By Thomas Fuller, Br / International Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/stuck-in-second.html | Stuck in Second | False | By Andrew Kohut AND Peter Hoey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/golf/coach-gets-the-most-excitement-from-being-a-player.html | Coach Gets the Most Excitement From Being a Player | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/asia/nagasaki-marks-60th-anniversary-of-atomic-bombing.html | Nagasaki marks 60th anniversary of atomic bombing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-jennings-peter.html | Paid Notice: Deaths JENNINGS, PETER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/africa/briefly-king-pardons-libyans-for-assassination-plot.html | Briefly: King pardons Libyans for assassination plot | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/4-chinese-airlines-sign-deals-for-boeing-787s.html | 4 Chinese airlines sign deals for Boeing 787s | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/fed-raises-rates-again-and-signals-more-increases-in-future.html | Fed Raises Rates Again and Signals More Increases in Future | False | By David Leonhardt and Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/health/disparities-preventive-care-found-lacking-in-the-overweight.html | Disparities: Preventive Care Found Lacking in the Overweight | False | By Eric Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-memorials-garcia-jerome-john.html | Paid Notice: Memorials GARCIA, JEROME JOHN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/media/john-h-johnson-87-founder-of-ebony-dies.html | John H. Johnson, 87, Founder of Ebony, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-fox-leonard-passon-md.html | Paid Notice: Deaths FOX, LEONARD PASSON, M.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/jetrosexuals.html | Jetrosexuals? | False | By Joe Sharkey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/qa-why-private-equity-is-drawn-to-europe.html | Q & A: Why private equity is drawn to Europe | False | By Colin Blaydon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/world-briefing-europe-vatican-city-pope-to-offer-indulgences-to-young.html | World Briefing | Europe: Vatican City: Pope To Offer Indulgences To Young < | False | By Brian Wingfield (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-shapiro-dr-miriam-klein.html | Paid Notice: Deaths SHAPIRO, DR. MIRIAM KLEIN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/pageoneplus/corrections-717711.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/corrections-717754.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/middleeast/panel-accuses-former-un-aide-of-bribe-scheme.html | Panel Accuses Former U.N. Aide of Bribe Scheme | False | By Warren Hoge | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/ncaabasketball/coming-soon-bob-knight-the-reality-star.html | Coming Soon: Bob Knight, the Reality Star | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/why-europe-must-embrace-reform.html | Why Europe must embrace reform | False | By Michael Heise | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/taxi-partitions-born-of-danger-may-be-set-for-a-makeover.html | Taxi Partitions, Born of Danger, May Be Set for a Makeover | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/disengaging-mr-netanyahu.html | Disengaging Mr. Netanyahu | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/baseball/the-yankees-are-wondering-if-theres-a-pitcher-in-the-house.html | The Yankees Are Wondering if There's a Pitcher in the House | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-jersey-trenton-911-families-endorse-corzine.html | Metro Briefing | New Jersey: Trenton: 9/11 Families Endorse Corzine | False | By David W. Chen (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/technology/yahoo-said-to-be-in-talks-with-china-ecommerce-company.html | Yahoo Said to Be in Talks With China E-Commerce Company | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/alternative-to-blogging-715115.html | Alternative to Blogging | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/briefsitalys-credit-outlook-is-lowered.html | Briefs:Italy's credit outlook is lowered | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/should-america-crave-a-much-stronger-yuan.html | Should America crave a much stronger yuan? | False | By Eduardo Porter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/custom-airfares-business-fliers-beware.html | Custom airfares: Business fliers beware | False | By Christopher Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/state-takes-on-radio-station-ending-faceslapping-contest.html | State Takes On Radio Station, Ending Face-Slapping Contest | False | By Sabrina Tavernise | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/the-lord-looks-in-illustrative-ways.html | The Lord Looks in Illustrative Ways | False | By Anthony Depalma | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/abe-hirschfeld-eccentric-developer-who-courted-publicity-dies-at-85.html | Abe Hirschfeld, Eccentric Developer Who Courted Publicity, Dies at 85 | False | By Corey Kilgannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/stocks-merger-news-helps-ease-oilinspired-losses.html | Stocks: Merger news helps ease oil-inspired losses | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/science/a-twisted-tale-indeed-717312.html | A Twisted Tale Indeed | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/debunking-the-drug-war.html | Debunking the Drug War | False | By John Tierney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/expert-panel-gives-advice-that-surprises-a-drug-maker.html | Expert Panel Gives Advice That Surprises a Drug Maker | False | By Stephanie Saul | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/style/people-eddie-murphy-pamela-anderson-francis-ford-coppola.html | People: Eddie Murphy, Pamela Anderson, Francis Ford Coppola | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/hot-sector-in-us-initial-offerings-this-summer-has-neither.html | Hot sector in U.S. initial offerings this summer has neither a dot nor a com | False | By Ira Breskin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-york-hastingsonhudson-worker-dies-while-fixing.html | Metro Briefing | New York: Hastings-On-Hudson: Worker Dies While Fixing Light | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/private-virtues-public-values-5-letters.html | Private Virtues, Public Values (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/world-business-briefing-asia-china-airlines-sign-boeing-contract.html | World Business Briefing | Asia: China: Airlines Sign Boeing Contract | False | By Keith Bradsher (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/the-last-anchor.html | The Last Anchor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/mexico-opening-air-travel-to-more-than-the-wealthy.html | Mexico Opening Air Travel to More Than the Wealthy | False | By Elisabeth Malkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/world-briefing-americas-mexico-study-finds-no-spread-of-altered-corn.html | World Briefing | Americas: Mexico: Study Finds No Spread Of Altered Corn | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/yahoo-dealing-for-a-big-move-into-chinese-ecommerce.html | Yahoo dealing for a big move into Chinese e-commerce | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-vogelman-claire.html | Paid Notice: Deaths VOGELMAN, CLAIRE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/americas/bad-weather-delays-shuttle-return-for-day.html | Bad weather delays shuttle return-for-day | False | By Warren Leary and John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-geffin-wendy.html | Paid Notice: Deaths GEFFIN, WENDY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/pageoneplus/corrections-717789.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/profit-rise-for-standard-chartered.html | Profit rise for Standard Chartered | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/movies/brazilian-director-changes-the-recipe-for-the-film-of-a-le-carre.html | Brazilian Director Changes the Recipe for the Film of a Le Carré Novel | False | By Charles McGrath | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/politics/army-dismisses-4-star-general-after-inquiry.html | Army Dismisses 4-Star General After Inquiry | False | By David Stout | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/hiv-positive-man-confesses-to-trying-to-kill-by-biting.html | H.I.V.-Positive Man Confesses to Trying to Kill by Biting | False | By Corey Kilgannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/world-briefing-americas-argentina-bosnian-serb-war-fugitive-arrested.html | World Briefing | Americas: Argentina: Bosnian Serb War Fugitive Arrested | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/africa/fierce-sandstorm-in-iraq-delays-talks-to-break-charter-impasse.html | Fierce sandstorm in Iraq delays talks to break charter impasse | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/travel/briefly-stations-renovation-reroutes-train-travelers.html | Briefly: Station's renovation re-routes train travelers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/private-virtues-public-values-717193.html | Private Virtues, Public Values | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/private-virtues-public-values-717185.html | Private Virtues, Public Values | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/media-addenda-an-interpublic-executive-takes-his-dispute-public.html | MEDIA: Addenda; An Interpublic Executive Takes His Dispute Public | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/movies/film-echoes-the-present-in-atrocities-of-the-past.html | Film Echoes the Present in Atrocities of the Past | False | By David M. Halbfinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/politics/politicsspecial1/panel-chairman-to-press-roberts-on-cases.html | Panel Chairman to Press Roberts on Cases | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/a-2pergallon-gas-tax-716936.html | A $2-Per-Gallon Gas Tax | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/other-views-chosun-ilbo-the-economist-toronto-star.html | Other Views: Chosun Ilbo, The Economist, Toronto Star | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-fox-joseph-f.html | Paid Notice: Deaths FOX, JOSEPH F. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/corrections-717762.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/top-lobbyist-retires-from-delta.html | Top Lobbyist Retires From Delta | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/roundup-goosen-hangs-on.html | Roundup: Goosen hangs on | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/americas/energy-law-marks-shift-inus-policy.html | Energy law marks shift in U.S. policy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/automobiles/gm-thrives-in-china-with-small-thrifty-vans.html | G.M. Thrives in China With Small, Thrifty Vans | False | BY Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/music/germanys-rap-music-veers-toward-the-violent.html | Germany's Rap Music Veers Toward the Violent | False | By Andreas Tzortzis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/health/explaining-those-vivid-memories-of-martian-kidnappers.html | Explaining Those Vivid Memories of Martian Kidnappers | False | By Benedict Carey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-cloney-thomas-f-jr.html | Paid Notice: Deaths CLONEY, THOMAS F. JR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/hockey/nhl-reinstates-canucks-bertuzzi.html | N.H.L. Reinstates Canucks' Bertuzzi | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/endless-summer.html | Endless Summer | False | By Michael Downing | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/politics/detainee-at-brig-in-charleston-accuses-his-jailers-of-abuse.html | Detainee at Brig in Charleston Accuses His Jailers of Abuse | False | By Eric Lichtblau | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/americas/shuttle-makes-smooth-landing.html | Shuttle makes smooth landing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-york-queens-man-arrested-in-sexual-assault.html | Metro Briefing | New York: Queens: Man Arrested In Sexual Assault | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/hiroshima-60-years-later-717088.html | Hiroshima, 60 Years Later | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/technology/marconi-in-takeover-talks-sees-shares-rise.html | Marconi, in takeover talks, sees shares rise | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/incendiary.html | Incendiary | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/science/more-encouraging-words-717320.html | More Encouraging Words | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/americas/correction.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/politics/bush-signs-an-energy-bill-that-had-been-a-longtime-priority.html | Bush Signs an Energy Bill That Had Been a Longtime Priority | False | By Richard W. Stevenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/hiroshima-60-years-later-717096.html | Hiroshima, 60 Years Later | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/media/disney-ruling-is-expected.html | Disney Ruling Is Expected | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/business/productivity-growth-slowed-to-22-in-second-quarter.html | Productivity Growth Slowed to 2.2% in Second Quarter | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/theater/reviews/when-a-teacher-becomes-as-troubled-as-his-student.html | When a Teacher Becomes as Troubled as His Student | False | By Charles Isherwood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/asia/briefly-lawmaker-denies-plot.html | Briefly: Lawmaker denies plot | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/classified/paid-notice-deaths-wingate-adele.html | Paid Notice: Deaths WINGATE, ADELE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/international/africa/cleared-bomb-suspect-freed-in-egypt-and-urges-tolerance.html | Cleared Bomb Suspect Freed in Egypt, and Urges Tolerance | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/news/ultimate-science-project-screenwriting.html | Ultimate science project: Screenwriting | False | By David M. Halbfinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-09 | 2005-08-09 | https://www.nytimes.com/2005/08/09/world/asia/nepals-human-rights-record-threatens-military-aid.html | Nepal's Human Rights Record Threatens Military Aid | False | By Somini Sengupta | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 0001-01-01 | https://www.nytimes.com/2005/08/10/theater/newsandfeatures/from-creepy-menace-to-glam-rocker.html | From Creepy Menace to Glam Rocker | False | By ERIK PIEPENBURG | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/suggesting-no-letup-fed-raises-rate-again.html | Suggesting No Letup, Fed Raises Rate Again | False | By David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/books/a-carnal-love-triangle-as-just-another-growing-pain.html | A Carnal Love Triangle as Just Another Growing Pain | False | By Richard Eder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/people-pamela-anderson-robert-rauschenberg-keira-knightley.html | People; Pamela Anderson, Robert Rauschenberg, Keira Knightley | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/singapore-at-40-loosens-its-grip.html | Singapore, at 40, loosens its grip | False | By Seth Mydans | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/kpn-profit-drops-but-shares-rise.html | KPN profit drops, but shares rise | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/media/the-persistence-of-the-newsandcocktail-hour.html | The Persistence of the News-and-Cocktail Hour | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/us/national-briefing-south-tennessee-officer-killed-as-inmate-escapes.html | National Briefing | South: Tennessee: Officer Killed As Inmate Escapes | False | By Chelsea J. Samuel (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/college-students-without-borders.html | College students without borders | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/at-least-66-killed-as-nepal-battles-maoist-rebels-in-western.html | At Least 66 Killed as Nepal Battles Maoist Rebels in Western District | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/budget-airlines-transform-travel.html | Budget airlines transform travel | False | By Meg Bortin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/television/unsentimental-education-for-brats-in-wilderness.html | Unsentimental Education for Brats in Wilderness | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/a-mother-and-a-nation-seek-answers-721280.html | A Mother and a Nation Seek Answers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/yahoo-says-its-search-index-is-bigger-than-googles.html | Yahoo says its search index is bigger than Google's | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-caruso-julius-john.html | Paid Notice: Deaths CARUSO, JULIUS JOHN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metrocampaigns/ferrers-bid-mines-hopesof-an-ethnic-city.html | Ferrer's Bid Mines Hopesof an Ethnic City | False | By Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-brooklyn-mugging-suspect-sought.html | Metro Briefing | New York: Brooklyn: Mugging Suspect Sought | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/rum-flirts-with-bachelorhood-but-still-mixes-well-with-others.html | Rum Flirts With Bachelorhood but Still Mixes Well With Others | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/why-no-tea-and-sympathy.html | Why No Tea and Sympathy? | False | By Maureen Dowd | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/intel-faces-an-inquiry-in-seoul.html | Intel faces an inquiry in Seoul | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/its-worth-bringing-tyrants-to-justice.html | It's worth bringing tyrants to justice | False | By Ken Roth | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/britain-weighs-special-courts-against-terror.html | Britain weighs 'special courts' against terror | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/opart-a-brief-history-of-objects-launched-into-space.html | Op-Art; A Brief History of Objects Launched into Space | False | By Grady White | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/a-mother-and-a-nation-seek-answers-721239.html | A Mother and a Nation Seek Answers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/the-workplace-its-august-guess-where-everybody-is.html | The workplace: It's August; guess where everybody is | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/as-bear-complaints-rise-new-jersey-considers-a-hunt.html | As Bear Complaints Rise, New Jersey Considers a Hunt | False | By John Holl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/other-views-daily-star-the-guardian-moscow-times.html | Other Views: Daily Star, The Guardian, Moscow Times | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/3-under-investigation-after-crash-off-sicily.html | 3 under investigation after crash off Sicily | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/us/ohio-critics-of-gop-start-battle-to-change-election-process.html | Ohio Critics of G.O.P. Start Battle to Change Election Process | False | By Dean E. Murphy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/mci-posts-profitable-quarter-first-since-end-of-bankruptcy.html | MCI Posts Profitable Quarter, First Since End of Bankruptcy | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/travel/comfort-by-the-grand-canyon.html | Comfort by the Grand Canyon | False | By Fred A. Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-memorials-sutter-beatrice-weinberger.html | Paid Notice: Memorials SUTTER, BEATRICE WEINBERGER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/food-stuff-these-cheeses-come-wrapped-in-flavor.html | FOOD STUFF; These Cheeses Come Wrapped In Flavor | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/pageoneplus/corrections-721492.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/all-cultures-are-not-equal.html | All Cultures Are Not Equal | False | By David Brooks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/correction-718270.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/peter-jennings-class-act-719838.html | Peter Jennings, Class Act | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-asia-afghanistan-us-soldier-killed.html | World Briefing | Asia: Afghanistan: U.S. Soldier Killed | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-memorials-somkin-lawrence.html | Paid Notice: Memorials SOMKIN, LAWRENCE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/city-schoolchildren-facing-two-rounds-of-testing.html | City Schoolchildren Facing Two Rounds of Testing | False | By Susan Saulny | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/recipe-blackeyed-pea-salad.html | Recipe: Black-eyed Pea Salad | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/arts-briefly-football-shoulders-into-the-ratings.html | Arts, Briefly; Football Shoulders Into the Ratings | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/no-end-in-sight-in-iraq.html | No End in Sight in Iraq | False | By Bob Herbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/court-hears-complaints-about-schrders-election-moves.html | Court hears complaints about Schrö´´ßä´,der's election moves | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metrocampaigns/pirro-begins-her-senate-campaign-by-assailing.html | Pirro Begins Her Senate Campaign by Assailing Clinton | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-africa-ethiopia-government-wins-disputed-vote.html | World Briefing | Africa: Ethiopia: Government Wins Disputed Vote | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/correction.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/leading-the-way-on-cellphones.html | Leading the way on cellphones | False | - Kevin J. O'Brien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/basketball/abdurrahim-isnt-coming-to-nets-76ers-jackson-is.html | Abdur-Rahim Isn't Coming to Nets; 76ers' Jackson Is | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-kahn-arlene.html | Paid Notice: Deaths KAHN, ARLENE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/pageoneplus/corrections-721476.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/judge-criticizes-us-case-against-retired-detectives.html | Judge Criticizes U.S. Case Against Retired Detectives | False | By Alan Feuer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/kiev-prices-steel-mill-at-2-billion.html | Kiev prices steel mill at $2 billion | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/technology/spammer-to-pay-7-million-to-microsoft.html | Spammer to pay $7 million to Microsoft | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/letter-from-britain-british-literature-offers-few-answers-to.html | Letter from Britain: British literature offers few answers to July 7 | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/a-mother-and-a-nation-seek-answers-721255.html | A Mother and a Nation Seek Answers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-jennings-peter.html | Paid Notice: Deaths JENNINGS, PETER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/dessert-in-the-land-of-fairy-tales.html | Dessert in the Land of Fairy Tales | False | By Nichole Accettola | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/smart-card-invented-here.html | Smart card: Invented here | False | - Kevin J. O'Brien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/recipe-raspberry-lime-rickey-sorbet.html | Recipe: Raspberry Lime Rickey Sorbet | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/influencing-israel-divest-or-invest-721301.html | Influencing Israel: Divest or Invest? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/international/middleeast/sharon-criticizes-minister-for-quitting-before-gaza.html | Sharon Criticizes Minister for Quitting Before Gaza Pullout | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/international/middleeast/iran-removes-seals-on-equipment-at-nuclear-plant.html | Iran Removes Seals on Equipment at Nuclear Plant | False | By Nazila Fathiand Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/music/heard-for-eight-decades-her-voice-doesnt-waver.html | Heard for Eight Decades, Her Voice Doesn't Waver | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/a-mother-and-a-nation-seek-answers-6-letters.html | A Mother and a Nation Seek Answers (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/germans-urge-15-years-in-retrial-of-moroccan.html | Germans urge 15 years in retrial of Moroccan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/africa/egyptians-free-biochemist-who-knew-2-of-the-london-bombers.html | Egyptians free biochemist who knew 2 of the London bombers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/owner-of-day-care-center-is-charged-in-suffocation-of-baby.html | Owner of Day Care Center Is Charged in Suffocation of Baby | False | By RICHARD PÉ´ŹÁ¢REZ-PÉ´ŹÁ»A | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/influencing-israel-divest-or-invest-721310.html | Influencing Israel: Divest or Invest? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/arts-briefly-a-billboard-chart-to-count-satellite-radio-channels.html | Arts, Briefly; A Billboard Chart To Count Satellite Radio Channels | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/farright-festival-in-greece-will-proceed-as-planned-party-says.html | Far-Right Festival in Greece Will Proceed as Planned, Party Says | False | By Anthee Carassava | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/us/front-page/all-tickets-are-roundtrip.html | All Tickets Are Round-Trip | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/automobiles/pleading-for-michigan-to-be-reborn-this-time-with-a-prayer.html | Pleading for Michigan to Be Reborn, This Time With a Prayer | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/husband-of-priests-aide-accuses-her-of-an-affair.html | Husband of Priest's Aide Accuses Her of an Affair | False | By Andy Newman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/media/cablevision-returns-to-profit-in-quarter-with-revenue-up-6.html | Cablevision Returns to Profit in Quarter, With Revenue Up 6% | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/americas/iraqi-leaders-remain-in-deadlock-over-constitution.html | Iraqi leaders remain in deadlock over constitution | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/east-asia-growth-rate-expected-to-slow.html | East Asia growth rate expected to slow | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/boy-fell-from-window-with-safety-devices-placed-too-high.html | Boy Fell From Window With Safety Devices Placed Too High | False | By Ronald Smothers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/us/butts-in-the-street-the-least-of-their-problems.html | Butts in the Street? The Least of Their Problems | False | By Michael Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/international/asia/afghan-woman-accused-of-being-us-spy-is-killed.html | Afghan Woman Accused of Being U.S. Spy Is Killed | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/a-bag-of-popcorn-however-still-cost-six-bucks.html | A Bag of Popcorn, However, Still Cost Six Bucks | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/shaving-the-ice-cutting-the-heat.html | Shaving the Ice, Cutting the Heat | False | By Dana Bowen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/recipe-nougat-ice-cream.html | Recipe: Nougat Ice Cream | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/us/nominee-is-pressed-on-endoflife-care.html | Nominee Is Pressed on End-of-Life Care | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/corrections-721484.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/middleeast/why-baghdad-must-make-do-with-takeout.html | Why Baghdad Must Make Do With Takeout | False | By Craig S. Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-ribaudo-michael.html | Paid Notice: Deaths RIBAUDO, MICHAEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/media/disney-profits-rise-pushed-by-television-as-its-films-lag.html | Disney Profits Rise, Pushed by Television as Its Films Lag | False | By Robert Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/britain-may-lengthen-time-for-holding-terror-suspects.html | Britain May Lengthen Time for Holding Terror Suspects | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/pageoneplus/corrections-721506.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/movies/looking-a-lot-like-last-house-on-the-left.html | Looking a Lot Like 'Last House on the Left' | False | By Laura Kern | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/hockey/oln-said-to-be-close-on-nhl-deal.html | OLN Said to Be Close on N.H.L. Deal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/baseball/palmeiro-and-rogers-making-backtoback-returns.html | BASEBALL; Palmeiro and Rogers Making Back-to-Back Returns | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/summertime-and-the-schoolbooks-are-open-721379.html | Summertime, and the Schoolbooks Are Open | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-nagin-leon-p.html | Paid Notice: Deaths NAGIN, LEON P. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/influencing-israel-divest-or-invest-721336.html | Influencing Israel: Divest or Invest? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/mba-students-bypassing-wall-street-for-a-summer-in.html | M.B.A. Students Bypassing Wall Street for a Summer in India | False | By Saritha Rai | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/othersports/after-a-title-with-roush-busch-signs-with-penske.html | After a Title With Roush, Busch Signs With Penske | False | By Viv Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/music/youth-is-served-classically-with-the-aid-and-guidance-of-st.html | Youth Is Served Classically, With the Aid and Guidance of St. Luke's | False | By Jeremy Eichler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-brooklyn-murder-suspect-commits-suicide.html | Metro Briefing | New York: Brooklyn: Murder Suspect Commits Suicide | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/report-on-riots-opens-old-wounds-in-india.html | Report on riots opens old wounds in India | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/city-paying-18-million-to-save-a-carousel.html | City Paying $1.8 Million to Save a Carousel | False | By Robin Shulman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/listen-to-the-voices-of-east-timors-victims.html | Listen to the voices of East Timor's victims | False | By Ad&#233;Rito de Jesus Soares | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-white-plains-mob-relative-charged-with.html | Metro Briefing | New York: White Plains: Mob Relative Charged With Fraud | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/middleeast/a-city-with-3-chips-on-its-shoulder.html | A City With 3 Chips on Its Shoulder | False | By James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/us-defends-detentions-at-airports.html | U.S. Defends Detentions at Airports | False | By Nina Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/us/front-page/shuttle-glides-to-safe-landing-problems-ahead.html | SHUTTLE GLIDES TO SAFE LANDING; PROBLEMS AHEAD | False | By John Schwartz and William J. Broad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/solo-roleis-urgedfor-skype.html | Solo roleis urgedfor Skype | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/pageoneplus/corrections-721468.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/technology/yahoo-is-paying-1-billion-for-40-stake-in-alibaba.html | Yahoo Is Paying $1 Billion for 40% Stake in Alibaba | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-vogelman-claire.html | Paid Notice: Deaths VOGELMAN, CLAIRE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/us/911-panel-members-ask-congress-to-learn-if-pentagon-withheld-files-on.html | 9/11 Panel Members Ask Congress to Learn if Pentagon Withheld Files on Hijackers in 2000 | False | By Philip Shenon and Douglas Jehl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/abe-hirschfeld-a-millionaire-and-an-eccentric-dies-at-85.html | Abe Hirschfeld, a Millionaire and an Eccentric, Dies at 85 | False | By Corey Kilgannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/science/space/joy-is-tinged-with-sadness-for-columbia.html | Joy Is Tinged With Sadness for Columbia | False | By Warren E. Leary | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/zidane-heeds-his-nations-dream.html | Zidane heeds his nation's dream | False | Rob Hughes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/delta-shares-plummet-as-more-executives-quit.html | Delta shares plummet as more executives quit | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/africa/abbas-urges-palestinians-to-stay-calm-for-pullout.html | Abbas urges Palestinians to stay calm for pullout | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-teitelbaum-david.html | Paid Notice: Deaths TEITELBAUM, DAVID | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/football/manning-inspiring-to-giants.html | Manning Inspiring to Giants | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/washington/world/baghdad-mayor-is-ousted-by-a-shiite-group-and-replaced.html | Baghdad Mayor Is Ousted by a Shiite Group and Replaced | False | By James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/realestate/amid-boston-glut-office-projects-shift-to-condos.html | Amid Boston Glut, Office Projects Shift to Condos | False | By Susan Diesenhouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/politics/hurdles-for-hightech-efforts-to-track-who-crosses-borders.html | Hurdles for High-Tech Efforts to Track Who Crosses Borders | False | By Eric Lipton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/under-central-park-and-now-on-radar.html | Under Central Park, and Now on Radar | False | By David W. Dunlap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/the-summer-cook-ice-dreams.html | THE SUMMER COOK; Ice Dreams | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/summertime-and-the-schoolbooks-are-open-721344.html | Summertime, and the Schoolbooks Are Open | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/othersports/heavy-rain-cant-slow-batman.html | Heavy Rain Can't Slow 'Batman' | False | By Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/tipped-off.html | Tipped Off | False | By Steven A. Shaw | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-hirschfeld-abraham.html | Paid Notice: Deaths HIRSCHFELD, ABRAHAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/recipe-gingersnap-ice-cream.html | Recipe: Gingersnap Ice Cream | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metrocampaigns/great-race-sorry-the-title-is-taken.html | 'Great Race'? Sorry, the Title Is Taken | False | By Peter Applebome | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-cloney-thomas-f-jr.html | Paid Notice: Deaths CLONEY, THOMAS F. JR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/golf/mickelson-blames-his-performance-not-his-plan.html | Mickelson Blames His Performance, Not His Plan | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/influencing-israel-divest-or-invest-721298.html | Influencing Israel: Divest or Invest? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/oilforfood-corruption.html | Oil-for-Food Corruption | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/anglophone-songwriters-a-british-promoter-and-a-french-setting.html | Anglophone songwriters, a British promoter and a French setting | False | By Mike Zwerin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/restaurants-feeding-off-broadways-summertime-boom.html | Restaurants Feeding Off Broadway's Summertime Boom | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/international/americas/pinochets-wife-and-son-charged-in-tax-fraud-case.html | Pinochet's Wife and Son Charged in Tax Fraud Case | False | By Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/pageoneplus/corrections-721514.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/politics/million-years-of-safety-are-sought-for-awaste.html | Million Years of Safety Are Sought for A-Waste | False | By Michael Janofsky | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-carter-thelma.html | Paid Notice: Deaths CARTER, THELMA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/summertime-and-the-schoolbooks-are-open-721360.html | Summertime, and the Schoolbooks Are Open | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/big-brother-and-the-bureaucrats.html | Big Brother and the Bureaucrats | False | By Patrick Radden Keefe | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/sec-begins-informal-inquiry-of-kodaks-results-restatement.html | S.E.C. Begins Informal Inquiry of Kodak's Results Restatement | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/delta-air-lines-discloses-additional-financial-problems.html | Delta Air Lines Discloses Additional Financial Problems | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/north-korea-says-us-alone-is-holding-up-6nation-nuclear-talks.html | North Korea Says U.S. Alone Is Holding Up 6-Nation Nuclear Talks | False | By Joel Brinkley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/technology/poguesposts/longhorn-become-vista.html | Longhorn Become Vista | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/middleeast/iran-rejects-halt-in-atom-activity-but-is-likely-to.html | Iran Rejects Halt in Atom Activity, but Is Likely to Continue Talks | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/technology/ciscos-4thquarter-numbers-meet-wall-street-expectations.html | Cisco's 4th-Quarter Numbers Meet Wall Street Expectations | False | By Matt Richtel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/football/new-guy-with-flashy-past-starts-his-life-over-as-a-jet.html | New Guy With Flashy Past Starts His Life Over as a Jet | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/reviews/2-of-wood-floors-and-a-woodfired-oven.html | Of Wood Floors and a Wood-Fired Oven | False | By Frank Bruni | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/us/thomas-w-langfitt-78-former-leader-of-pew-charitable-trusts-dies.html | Thomas W. Langfitt, 78, Former Leader of Pew Charitable Trusts, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/south-korea-gets-ready-to-act-in-pilot-strike.html | South Korea gets ready to act in pilot strike | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/rewriting-the-record-french-family-values.html | Rewriting the record, French family values | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/region/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/politics/bush-signs-2864-billion-transportation-bill.html | Bush Signs $286.4 Billion Transportation Bill | False | By David Stout | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/india-lures-interns-to-look-at-outsourcing.html | India lures interns to look at outsourcing | False | By Saritha Rai | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/technology/yahoo-expected-to-announce-stake-in-alibabacom.html | Yahoo Expected to Announce Stake in Alibaba.com | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/suez-bids-112-billion-for-electrabel.html | Suez bids â'â‚¬Â¬Â‚1.2 billion for Electrabel | False | By James Kanter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metrocampaigns/clintons-challenger-says-she-opposes-lateterm.html | Clinton's Challenger Says She Opposes Late-Term Abortion | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/realestate/a-roof-garden-its-much-more-than-that.html | A Roof Garden? It's Much More Than That | False | By Lisa Chamberlain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/for-once-election-excitement.html | For Once, Election Excitement | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/design/he-created-a-mirror-for-black-america.html | He Created a Mirror for Black America | False | By Felicia R. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-the-bronx-woman-hit-by-truck-mourns-son.html | Metro Briefing | New York: The Bronx Woman Hit By Truck Mourns Son | False | By Jason Fisher (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/briefly-south-korean-minister-to-visit-china-and-us.html | Briefly: South Korean minister to visit China and U.S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/film-grants-help-industry-hold-its-own-worldwide.html | Film grants help industry hold its own worldwide | False | By Doreen Carvajal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/technology/battle-of-blogs-in-china.html | Battle of blogs in China | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/the-minimalist-lastminute-crunch.html | THE MINIMALIST; Last-Minute Crunch | False | By Mark Bittman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/science/space/private-company-plans-100-million-tour-around-the-moon.html | Private Company Plans $100 Million Tour Around the Moon | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/euro-zoneeliminatesmany-fees.html | Euro zoneeliminatesmany fees | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-europe-germany-8-die-in-berlin-apartment-blaze.html | World Briefing | Europe: Germany: 8 Die In Berlin Apartment Blaze | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/icahn-tries-to-form-a-team-to-take-on-time-warner.html | Icahn Tries to Form a Team to Take On Time Warner | False | By Andrew Ross Sorkin and Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/recipe-forest-berry-gelato.html | Recipe: Forest Berry Gelato | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/briefly-jail-term-for-lawmaker-is-condemned-by-us.html | Briefly: Jail term for lawmaker is condemned by U.S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/automobiles/2-auto-parts-companies-go-outside-the-oldboy-culture.html | 2 Auto Parts Companies Go Outside the Old-Boy Culture | False | By Jeremy W. Peters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/theater/reviews/all-the-star-wars-characters-dissolved-into-a-solo.html | All the 'Star Wars' Characters, Dissolved Into a Solo Performance | False | By Jason Zinoman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/food-stuff-in-soho-everything-for-the-cook.html | FOOD STUFF; In SoHo, Everything for the Cook | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/travel/from-ellis-island-portraits-of-a-new-america.html | From Ellis Island: Portraits of a new America | False | By Kathryn Shattuck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/russia-opens-criminal-inquiry-into-snagged-minisub.html | Russia opens criminal inquiry into snagged minisub | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/cambodian-lawmaker-gets-7-years-in-prison.html | Cambodian lawmaker gets 7 years in prison | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/influencing-israel-divest-or-invest-721328.html | Influencing Israel: Divest or Invest? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/a-50-million-price-tag-and-still-a-fixerupper.html | A $50 Million Price Tag, and Still a Fixer-Upper? | False | By Motoko Rich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/recipe-sour-cream-ice-cream.html | Recipe: Sour Cream Ice Cream | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/summertime-and-the-schoolbooks-are-open-5-letters.html | Summertime, and the Schoolbooks Are Open (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/africa/iran-rejects-calls-to-halt-uranium-processing.html | Iran rejects calls to halt uranium processing | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/fernando-ferrer.html | Fernando Ferrer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/investors-hint-at-higher-bid-for-maytag.html | Investors Hint at Higher Bid for Maytag | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/baseball/martinez-has-poorest-outing-of-season-against-padres.html | Martá?áfâ¬sez Has Poorest Outing of Season Against Padres | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/media/ruling-upholds-disney-s-payment-in-firing-of-ovitz.html | Ruling Upholds Disney's Payment in Firing of Ovitz | False | By Laura M. Holson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/international/middleeast/insurgents-in-iraq-kill-5-soldiers-and-wound-6.html | Insurgents in Iraq Kill 5 Soldiers and Wound 6 Others | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/fed-rates-increased-a-notch.html | Fed rates increased a notch | False | By David Leonhardt and Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-asia-tajikistan-major-arms-cache-found.html | World Briefing | Asia: Tajikistan: Major Arms Cache Found | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/news/singapore-and-malaysia-friendly-rivals.html | Singapore and Malaysia: friendly rivals | False | Philip Bowring | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-jersey-bridgewater-ice-cream-vendor-accused-of.html | Metro Briefing | New Jersey: Bridgewater: Ice Cream Vendor Accused Of Drug Sales | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/brooklyn-woman-killed-by-her-daughters-exboyfriend-police-say.html | Brooklyn Woman Killed by Her Daughter's Ex-Boyfriend, Police Say | False | By Jennifer 8. Lee and Ann Farmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/international/world-briefing-europe-asia-africa.html | World Briefing: Europe; Asia; Africa | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/marsden-hartley-race-region-and-nation.html | Marsden Hartley: Race, Region, and Nation | False | Reviewed by Gail Levin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/americas/colombia-unearthing-plight-of-its-disappeared.html | Colombia Unearthing Plight of Its 'Disappeared' | False | By Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/technology/downloadable-music-business-rent-lease-or-sell.html | Downloadable music business: Rent, lease or sell? | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/he-wouldve-wanted-everyone-to-eat.html | He Would've Wanted Everyone to Eat | False | By Abe Opincar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/australian-coalition-strengthens-its-hold.html | Australian coalition strengthens its hold | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/politics/4star-general-is-dismissed-over-conduct.html | 4-Star General Is Dismissed Over Conduct | False | By Eric Schmitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/flip-fan-on-elevate-feet-sip.html | Flip Fan On, Elevate Feet, Sip | False | By Eric Asimov | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/pageoneplus/corrections-721530.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/dance/new-work-and-an-energetic-style-fuel-chicago-modern-dance-troupe.html | New Work and an Energetic Style Fuel Chicago Modern Dance Troupe | False | By Roslyn Sulcas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/baseball/fan-arrested-after-jump-at-stadium.html | Fan Arrested After Jump at Stadium | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/media/big-pay-packages-may-fade-after-ruling-on-expresident-of.html | Big Pay Packages May Fade After Ruling on Ex-President of Disney | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/an-unwelcome-fish.html | An Unwelcome Fish | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-manhattan-rappers-among-12-arrested.html | Metro Briefing | New York: Manhattan: Rappers Among 12 Arrested | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/international/asia/us-envoy-to-north-korean-talks-sounds-note-of-optimism.html | U.S. Envoy to North Korean Talks Sounds Note of Optimism | False | By Brian Knowltoninternational Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/technology/techbrief-kpn-posts-big-decline-in-profit.html | Techbrief: KPN posts big decline in profit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/baseball/torre-makes-the-call-and-johnson-will-miss-a-turn-in-the.html | Torre Makes the Call, and Johnson Will Miss a Turn in the Rotation | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/briefs-bribery-inquiry-into-auto-maker.html | Briefs: Bribery inquiry into auto maker | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/home-from-orbit-a-son-calls-his-mother.html | Home From Orbit, a Son Calls His Mother | False | By David Koeppel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/movies/north-korea-as-glimpsed-through-a-spectacle.html | North Korea as Glimpsed Through a Spectacle | False | By Dana Stevens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metrocampaigns/bloomberg-and-ferrer-trade-barbs-over-police.html | Bloomberg and Ferrer Trade Barbs Over Police | False | By Thomas J. Lueck and Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/transactions.html | TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/suspect-in-pearl-case-to-face-charges.html | Suspect in Pearl Case to Face Charges | False | By Salman Masood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/text-of-the-fed-statement-on-interest-rates.html | Text of the Fed Statement on Interest Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-getz-grinnell-ileen.html | Paid Notice: Deaths GETZ GRINNELL, ILEEN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/stocks-investors-cheer-as-oil-prices-ease-off-highs.html | Stocks: Investors cheer as oil prices ease off highs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/now-on-display-art-saved-from-the-war.html | Now on display: Art saved from the war | False | By Roderick Conway Morris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/pageoneplus/corrections-721522.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/a-mother-and-a-nation-seek-answers-721263.html | A Mother and a Nation Seek Answers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/merrill-settles-brokers-suit-for-overtime-in-california.html | Merrill Settles Brokers' Suit for Overtime in California | False | By Patrick McGeehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/on-baseball-losing-record-could-win-nl-west.html | On Baseball: Losing Record Could Win N.L. West | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/roundup-jayasuriya-passes-oneday-milestone.html | Roundup: Jayasuriya passes one-day milestone | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-mccormick-jack.html | Paid Notice: Deaths MCCORMICK, JACK | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/war-protester-in-village-takes-her-cue-from-lady-godiva.html | War Protester in Village Takes Her Cue From Lady Godiva | False | By Anthony Ramirez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/musharrafs-double-game-unravels.html | Musharraf's double game unravels | False | By Ahmed Rashid | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-hersh-leonard-lenny.html | Paid Notice: Deaths HERSH, LEONARD (LENNY) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/a-mother-and-a-nation-seek-answers-721247.html | A Mother and a Nation Seek Answers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-queens-snakehead-problem-is-being.html | Metro Briefing | New York: Queens: Snakehead Problem Is Being Investigated | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/americas/us-general-is-relieved-of-command.html | U.S. general is relieved of command | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/food-stuff-green-and-gold-and-sweet.html | FOOD STUFF; Green and Gold and Sweet | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-deaths-tishman-susan.html | Paid Notice: Deaths TISHMAN, SUSAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/classified/paid-notice-memorials-parker-sidney.html | Paid Notice: Memorials PARKER, SIDNEY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/scientists-to-ice-cream-makers-in-a-flash.html | Scientists to Ice Cream Makers in a Flash | False | By Christopher Hall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/old-europe-new-ideas-a-look-at-what-works.html | Old Europe, new ideas: A look at what works | False | By Katrin Bennhold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/summertime-and-the-schoolbooks-are-open-721352.html | Summertime, and the Schoolbooks Are Open | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/the-governor-who-put-his-state-on-a-diet.html | The Governor Who Put His State on a Diet | False | By Ginia Bellafante | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-brooklyn-possible-bias-incident.html | Metro Briefing | New York: Brooklyn: Possible Bias Incident Investigated | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/green-roofs-sprouting-across-us-skylines.html | 'Green' roofs sprouting across U.S. skylines | False | By Lisa Chamberlain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-europe-germany-court-hears-elections-challenge.html | World Briefing | Europe: Germany: Court Hears Elections Challenge | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/africa/egypt-releases-chemist-questioned-about-london-bombings.html | Egypt Releases Chemist Questioned About London Bombings | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/music/a-hamlet-of-hip-hop-and-his-pal-dance-man.html | A Hamlet of Hip-Hop and His Pal, Dance Man | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/summertime-and-the-schoolbooks-are-open-721387.html | Summertime, and the Schoolbooks Are Open | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/americas/nasa-lauds-smooth-end-to-shuttles-uneasy-tour.html | NASA lauds smooth end to shuttle's uneasy tour | False | By John Schwartz and Warren E. Leary | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/in-russia-bribery-is-the-cost-of-business.html | In Russia, bribery is the cost of business | False | By Steven Lee Myers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/education/essays-in-search-of-happy-endings.html | Essays in Search of Happy Endings | False | By Michael Winerip | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/reviews/north-carolina-in-a-downtown-diner.html | North Carolina in a Downtown Diner | False | By Dana Bowen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/us/pakistani-imam-is-accused-of-planning-terror-training.html | Pakistani Imam Is Accused of Planning Terror Training | False | By Carolyn Marshall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/big-french-utility-offers-a-full-buyout-in-belgium.html | Big French Utility Offers A Full Buyout in Belgium | False | By James Kanter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/baseball/yankees-blinded-by-flashy-contreras.html | Yankees Blinded by Flashy Contreras | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/music/composers-in-a-5day-berkshires-jamboree.html | Composers in a 5-Day Berkshires Jamboree | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/basketball/imported-wauters-boosts-the-liberty.html | Imported Wauters Boosts the Liberty | False | By Lena Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/politics/lower-costs-seen-for-premium-in-medicare-drug-benefit-plan.html | Lower Costs Seen for Premium in Medicare Drug Benefit Plan | False | By Robert Pear | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/golf/woods-values-the-importance-of-staying-in-shape.html | Woods Values the Importance of Staying in Shape | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/science/picassos-warhols-no-this-multimilliondollar-collection-stars-the.html | Picassos? Warhols? No, This Multimillion-Dollar Collection Stars the Science of DNA | False | By Nicholas Wade | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/the-shuttle-returns-safely.html | The Shuttle Returns, Safely | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/influencing-israel-divest-or-invest-5-letters.html | Influencing Israel: Divest or Invest? (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/ubs-profit-up-despite-drop-in-trading.html | UBS profit up despite drop in trading | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/japans-outlook-brightens-in-several-measures.html | Japan's outlook brightens in several measures | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/currencies-dollar-holds-steady-on-fed-rate-increase.html | Currencies: Dollar holds steady on Fed rate increase | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-europe-russia-khodorkovsky-loses-jail-privileges.html | World Briefing \| Europe: Russia: Khodorkovsky Loses Jail Privileges | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/technology/consortium-to-pool-radiotag-patents.html | Consortium to Pool Radio-Tag Patents | False | By Barnaby J. Feder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/region/lens-observance.html | LENS; Observance | False | By James Estrin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/recipe-payasam.html | Recipe: Payasam | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/movies/gwyneth-paltrow-takes-her-turn-behind-the-camera.html | Gwyneth Paltrow Takes Her Turn Behind the Camera | False | By Felicia R. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/food-stuff-for-a-real-chill-wine-on-a-stick.html | FOOD STUFF; For a Real Chill, Wine on a Stick | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-europe-india-protests-over-report-on-sikh-killings.html | World Briefing \| Europe: India: Protests Over Report On Sikh Killings | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/a-mother-and-a-nation-seek-answers-721271.html | A Mother and a Nation Seek Answers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/timeless-parables-of-rural-energy.html | Timeless parables of rural energy | False | By Brian Lavery | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-europe-russia-criminal-inquiry-into-sub-accident.html | World Briefing \| Europe: Russia: Criminal Inquiry Into Sub Accident | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/meanwhile-a-troubled-world-seen-from-a-swedish-idyll.html | Meanwhile: A troubled world seen from a Swedish idyll | False | By Michael Vatikiotis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/africa/attacks-kill-17-in-wave-of-violence-in-baghdad.html | Attacks kill 17 in wave of violence in Baghdad | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-10 | 2005-08-10 | https://www.nytimes.com/2005/08/10/world/middleeast/abbas-says-calm-in-gaza-pullout-would-aid-statehood.html | Abbas Says Calm in Gaza Pullout Would Aid Statehood | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/deal-likely-to-let-kpmg-avoid-charge-in-tax-case.html | Deal Likely to Let KPMG Avoid Charge in Tax Case | False | By Jonathan D. Glater and Lynnley Browning | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/pageoneplus/corrections-725790.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/yahoo-is-paying-1-billion-for-40-stake-in-alibaba.html | Yahoo Is Paying $1 Billion for 40% Stake in Alibaba | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/hoping-to-keep-the-taste-yet-still-pamper-the-heart.html | Hoping to Keep the Taste Yet Still Pamper the Heart | False | By Kim Severson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/youre-half-right-anne.html | You're Half Right, Anne | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/pageoneplus/corrections-726028.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/where-neatness-truly-counts.html | Where Neatness Truly Counts | False | By Jeff Bailey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-freeny-lawrence.html | Paid Notice: Deaths FREENY, LAWRENCE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/no-end-in-sight-in-iraq.html | No End in Sight in Iraq | False | By Bob Herbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/asia/66-dead-of-disease-after-floods-in-india.html | 66 Dead of Disease After Floods in India | False | By Hari Kumar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/europe/news-analysis-legal-basis-is-elusive-for-objection-to-iran.html | News Analysis: Legal basis is elusive for objection to Iran | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/currencies-yen-surges-on-dollar-as-political-woes.html | Currencies: Yen surges on dollar as political woes ease | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/stocks-aigs-upbeat-earnings-report-lifts-the-sp.html | Stocks: AIG's upbeat earnings report lifts the S&P | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/singh-issues-warning-hes-better-than-ever.html | Singh issues warning: He's better than ever | False | By Steve Keating | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/pageoneplus/corrections-726010.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/the-end-of-a-tunnel.html | The End of a Tunnel? | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/japanese-artists-flock-to-itunes.html | Japanese artists flock to iTunes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/music/canadian-pianist-conjures-her-bach-not-goulds.html | Canadian Pianist Conjures Her Bach (Not Gould's) | False | By James R. Oestreich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/barbara-bel-geddes-lauded-actress-dies-at-82.html | Barbara Bel Geddes, Lauded Actress, Dies at 82 | False | By Margalit Fox | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/retreads-take-root-in-gardens.html | Retreads Take Root in Gardens | False | By Bradford McKee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/world-briefing-europe-russia-second-polish-diplomat-attacked-in.html | World Briefing | Europe: Russia: Second Polish Diplomat Attacked In Moscow | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/us/national-briefing-southwest-new-mexico-gunfire-is-said-to-down.html | National Briefing | Southwest: New Mexico: Gunfire Is Said To Down Helicopter | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/global-steel-glut-trims-profit-at-mittal.html | Global Steel Glut Trims Profit at Mittal | False | BY Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/civility-or-judicial-merit-724289.html | Civility or Judicial Merit? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/crosswords/bridge/doubling-and-not-doubling-can-each-turn-out-to-be-right.html | Doubling and Not Doubling Can Each Turn Out to Be Right | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/golf/woods-struggles-in-opening-round-of-pga.html | Woods Struggles in Opening Round of P.G.A. | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/americas/nasa-to-launch-mars-orbiter.html | NASA to launch Mars orbiter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/circuits-to-increase-your-wireless-range-first-pick-up-a-new.html | CIRCUITS; To Increase Your Wireless Range, First Pick Up a New Acronym | False | By Stephen C. Miller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-kuflik-seymour.html | Paid Notice: Deaths KUFLIK, SEYMOUR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/books/coaxed-down-the-rabbit-hole-with-bret-or-bret.html | Coaxed Down the Rabbit Hole With Bret or 'Bret' | False | By Janet Maslin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home and garden/personal-shopper-dorm-decor-for-a-hip-home-away-from.html | PERSONAL SHOPPER; Dorm Décor for a Hip Home Away From Home | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/baseball/another-loss-is-the-least-of-it-for-the-yankees.html | Another Loss Is the Least of It for the Yankees | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-higgons-john-axford-iii.html | Paid Notice: Deaths HIGGONS, JOHN AXFORD III | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/pageoneplus/corrections-725765.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-tishman-susan-weisberg.html | Paid Notice: Deaths TISHMAN, SUSAN WEISBERG | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/europeans-eagerfor-major-prize.html | Europeans eagerfor major prize | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/our-legacy-in-space-724297.html | Our Legacy in Space | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/football/owens-is-sent-home-after-words-with-reid.html | Owens Is Sent Home After Words With Reid | False | By Clifton Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/health/new-explanations-for-malarias-reach.html | New explanations for malaria's reach | False | By Carl Zimmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/a-candidate-whose-name-is-obscure-in-many-households.html | A Candidate Whose Name Is Obscure in Many Households | False | By Raymond Hernandez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home and garden/currents-furnishings-youve-made-your-bed-now-stash.html | CURRENTS; FURNISHINGS; You've Made Your Bed: Now Stash Stuff on It | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/wronged-by-war-dealing-with-terrorism.html | Wronged by war, Dealing with terrorism | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/a-nonconformist-vision-of-latin-america.html | A nonconformist vision of Latin America | False | By Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/us/labor-leader-offers-locals-solidarity.html | Labor Leader Offers Locals 'Solidarity' | False | By Steven Greenhouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/music/afropop-duo-unexpectedly-on-the-rise.html | Afro-Pop Duo Unexpectedly on the Rise | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/briefly-more-british-rate-cuts-unlikely.html | Briefly: More British rate cuts unlikely | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/chairman-backs-white-house-on-keeping-robertss-memos.html | Chairman Backs White House on Keeping Roberts's Memos | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/world-briefing-united-nations-europe-africa-asia-middle-east.html | World Briefing: United Nations; Europe; Africa; Asia; Middle East; Americas | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/suit-claiming-similarities-in-tower-design-can-proceed.html | Suit Claiming Similarities in Tower Design Can Proceed | False | By David W. Dunlap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/other-views-business-times-the-independent-deccan-herald.html | Other Views: Business Times, The Independent, Deccan Herald | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/europe/britains-muslims-take-tough-line-on-militants.html | Britain's Muslims Take Tough Line on Militants | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/hilfiger-investigation-stops-with-agreement-to-pay-more-tax.html | Hilfiger Investigation Stops With Agreement to Pay More Tax | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/middleeast/key-shiite-demands-autonomy-in-southern-iraq-as.html | Key Shiite Demands Autonomy in Southern Iraq as Deadline Nears | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/fight-and-fatal-shooting-occur-after-gunman-arrives-in-cab.html | Fight and Fatal Shooting Occur After Gunman Arrives in Cab | False | By Kareem Fahim and Ann Farmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/july-retail-sales-climbed-on-auto-sales.html | July Retail Sales Climbed on Auto Sales | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/911-commissions-staff-rejected-report-on-early-identification-of.html | 9/11 Commission's Staff Rejected Report on Early Identification of Chief Hijacker | False | By Douglas Jehl and Philip Shenon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/africa/salva-kiir-mayardit-sworn-in-as-sudans-vice-president.html | Salva Kiir Mayardit sworn in as Sudan's vice president | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-meyer-theodor-henry.html | Paid Notice: Deaths MEYER, THEODOR HENRY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/fly-in-at-night-poems-19651985.html | Fly in at Night: Poems 1965-1985 | False | Reviewed by Brad Leithauser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/asia/armed-men-kill-afghan-woman-calling-her-a-us-spy.html | Armed Men Kill Afghan Woman, Calling Her a U.S. Spy | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/us/911-commissions-staff-rejected-report-on-early-identification-of-chief.html | 9/11 Commission's Staff Rejected Report on Early Identification of Chief Hijacker | False | By Douglas Jehl and Philip Shenon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/sciences-quest-to-banish-fat-in-tasty-ways.html | Science's Quest to Banish Fat in Tasty Ways | False | By Melanie Warner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-weil-stephen.html | Paid Notice: Deaths WEIL, STEPHEN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/meanwhile-israel-grabs-the-rest-of-jerusalem.html | Meanwhile, Israel grabs the rest of Jerusalem | False | By Hind Khoury | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/obituaries/dick-heyward-90-an-overseer-of-the-un-childrens-fund.html | Dick Heyward, 90, an Overseer Of the U.N. Children's Fund | False | By Margalit Fox | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/europe/letter-from-europe-just-when-you-thought-schroder-was-history.html | LETTER FROM EUROPE; Just When You Thought Schröder Was History | False | By Richard Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/europe/drought-and-negligence-blamed-for-rise-in-fires.html | Drought and negligence blamed for rise in fires | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/golf-notebook-injured-man-goes-home.html | GOLF; NOTEBOOK; Injured Man Goes Home | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/crying-wolf-about-meth-abuse-726320.html | Crying Wolf About Meth Abuse? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-caruso-julius-john.html | Paid Notice: Deaths CARUSO, JULIUS JOHN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/middleeast/un-nuclear-regulators-and-iran-spar-over-fuel.html | U.N. Nuclear Regulators and Iran Spar Over Fuel Program | False | By Thomas Fuller, Br / International Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/africa/egypt-certifies-9-challengers-to-mubarak-in-coming.html | Egypt Certifies 9 Challengers to Mubarak in Coming Election | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/europe/10-foreigners-seen-as-threat-held-in-britain.html | 10 Foreigners Seen as Threat Held in Britain | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/automobiles/in-a-state-devoted-to-autos-a-prayer-to-take-a-new-road.html | In a State Devoted to Autos, a Prayer to Take a New Road | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/africa/egyptian-cleared-in-bomb-inquiry-asks-interfaith-trust.html | Egyptian cleared in bomb inquiry asks interfaith trust | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/drama-in-the-dunes-act-2-for-a-norman-jaffe-classic.html | Drama in the Dunes: Act 2 for a Norman Jaffe Classic | False | By Eve M. Kahn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/funds-in-brief-hold-onto-emerging-debt-top-bond.html | Funds in Brief: Hold onto emerging debt, top bond manager urges | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/pogues-posts/a-new-virus-on-the-vista.html | A New Virus on the Vista | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/pageoneplus/corrections-722537.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/music/electronica-from-the-1920s-ready-for-sampling.html | Electronica From the 1920's, Ready for Sampling | False | By Michael Beckerman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/a-digital-locket-to-love-for-its-lovely-little-tricks.html | A Digital Locket to Love for Its Lovely Little Tricks | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/merger-revenue-lifts-lazard-profit.html | Merger revenue lifts Lazard profit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/arts-briefly-hilton-checks-out-quietly.html | Arts, Briefly; 'Hilton' Checks Out Quietly | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/city-refuses-to-release-information-in-lawsuit-over-searches-of.html | City Refuses to Release Information in Lawsuit Over Searches of Subway Riders | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/golf/lofted-fairway-woods-in-long-irons-out-at-baltusrol.html | Lofted Fairway Woods In, Long Irons Out at Baltusrol | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-york-bronx-man-charged-with-fatal-shooting.html | Metro Briefing | New York: Bronx: Man Charged With Fatal Shooting | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/asia/harsh-start-at-hearings-on-arroyo.html | Harsh start at hearings on Arroyo | False | By Carlos H. Conde | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/chinas-trade-surplus-surged-to-104-billion-in-july.html | China's Trade Surplus Surged to $10.4 Billion in July | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/prepaid-cellphone-plans.html | Prepaid Cellphone Plans | False | By Mark Walsh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/africa/entrenched-epidemic-wifebeatings-in-africa.html | Entrenched Epidemic: Wife-Beatings in Africa | False | By Sharon Lafraniere | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home and garden/currents-sidewalk-art-in-bosky-brooklyn-cows-and.html | CURRENTS: SIDEWALK ART; In Bosky Brooklyn, Cows and Horses Come Out After Dark | False | By Anne Raver | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/football/edwards-keeps-cool-with-baby-on-way.html | Edwards Keeps Cool With Baby on Way | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/music/using-pop-music-and-videos-to-find-an-opera-audience.html | Using Pop Music and Videos to Find an Opera Audience | False | By Daniel J. Wakin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/europe/10-arrested-over-national-security-in-britain.html | 10 arrested over national security in Britain | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/baseball/wright-show-continues-with-his-bat-as-the-star.html | Wright Show Continues, With His Bat as the Star | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-ryan-alice-ross.html | Paid Notice: Deaths RYAN, ALICE ROSS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-mclendon-laurie-nelson.html | Paid Notice: Deaths MCLENDON, LAURIE NELSON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-swire-michael.html | Paid Notice: Deaths SWIRE, MICHAEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-jennings-peter.html | Paid Notice: Deaths JENNINGS, PETER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/prosecutors-may-seize-a-power-lunch-center-in-white-plains.html | Prosecutors May Seize a Power Lunch Center in White Plains | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/report-details-some-failures-that-hurt-krispy-kreme.html | Report Details Some Failures That Hurt Krispy Kreme | False | By Melanie Warner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-bache-g-michael.html | Paid Notice: Deaths BACHE, G. MICHAEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/blinded-by-the-light-heres-a-snapon-solution.html | Blinded by the Light? Here's a snapon-Solution | False | By Ian Austen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/corrections-725773.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/arts-briefly-the-rolling-stones-enter-political-fray.html | Arts, Briefly; The Rolling Stones Enter Political Fray | False | By Jeff Leeds | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/yahoo-to-invest-us1-billion-in-chinese-ecommerce-site.html | Yahoo to invest US$1 billion in Chinese e-commerce site | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/asia/cruise-missile-joins-the-arsenal-in-pakistan.html | Cruise Missile Joins the Arsenal in Pakistan | False | By Salman Masood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/adding-social-norms-to-the-usual-methodology-mix.html | Adding Social Norms to the Usual Methodology Mix | False | By Virginia Postrel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/on-the-street-then.html | ON THE STREET: THEN | False | By Ruth La Ferla | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/europe/in-russia-bribery-becomes-cost-of-doing-business.html | In Russia, bribery becomes cost of doing business | False | By Steven Lee Myers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/imagination-on-the-waterfront.html | Imagination on the Waterfront | False | By Francis X. Clines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/africa/where-abusing-women-is-just-a-normal-thing.html | Where abusing women is just 'a normal thing' | False | By Sharon Lafraniere | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/defoxing-the-chicken-coop.html | Defoxing the Chicken Coop | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/theater/newsandfeatures/2-broadway-composers-do-inharmonious-battle.html | 2 Broadway Composers Do Inharmonious Battle | False | By Robert Simonson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/travel/mediterranean-coast-plagued-by-jellyfish.html | Mediterranean coast plagued by jelly fish | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/trying-to-stay-a-step-ahead-of-murphys-law.html | Trying to Stay a Step Ahead of Murphy's Law | False | By Eve Tahmincioglu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/armed-men-kill-afghan-woman-calling-her-a-us-spy.html | Armed Men Kill Afghan Woman, Calling Her a U.S. Spy | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/china-lifts-lid-on-currency-basket.html | China lifts lid on currency basket | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/americas/4-us-soldiers-die-in-attack-in-iraq.html | 4 U.S. soldiers die in attack in Iraq | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/whirlpool-increases-offer-in-the-battle-for-maytag.html | Whirlpool Increases Offer in the Battle for Maytag | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/whats-in-a-name.html | What's in a Name | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-york-manhattan-executive-convicted-of-fraud.html | Metro Briefing | New York: Manhattan: Executive Convicted Of Fraud Scheme | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/middleeast/4-us-soldiers-and-a-marine-killed-in-iraq.html | 4 U.S. Soldiers and a Marine Killed in Iraq | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-jersey-barnegat-falling-oak-kills-girl.html | Metro Briefing | New Jersey: Barnegat: Falling Oak Kills Girl | False | By Jason Fisher (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/mittals-earnings-drop.html | Mittal's earnings drop | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/shes-so-cool-so-smart-so-beautiful-must-be-a-girl.html | She's So Cool, So Smart, So Beautiful-must-be-a-girl Crush | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/golf/what-you-often-get-with-singh-is-what-he-allows-you-to-see.html | What You Often Get With Singh Is What He Allows You to See | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/crying-wolf-about-meth-abuse-726354.html | Crying Wolf About Meth Abuse? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/golf/freedom-does-more-than-improve-a-swing.html | Freedom Does More Than Improve a Swing | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/world-briefing-europe-women-take-irish-abortion-ban-to-european-court.html | World Briefing | Europe: Women Take Irish Abortion Ban To European Court | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/books/booker-prize-longlist-authors-are-announced.html | Booker Prize Longlist Authors Are Announced | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/americas/perus-prime-minister-quits.html | Peru's Prime Minister Quits | False | By Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-york-manhattan-school-supervisors-endorse.html | Metro Briefing | New York: Manhattan: School Supervisors Endorse Ferrer | False | By Diane Cardwell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/the-no-6-line-is-the-citys-champion-subway-once-again-straphangers.html | The No. 6 Line Is the City's Champion Subway Once Again, Straphangers Say | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/health/equipment-concern-delays-mars-orbiter.html | Equipment concern delays Mars orbiter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/hold-that-fat-new-york-asks-its-restaurants.html | Hold That Fat, New York Asks Its Restaurants | False | By Marc Santora | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/crying-wolf-about-meth-abuse-726338.html | Crying Wolf About Meth Abuse? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/wild-parsnips-ugly-side.html | Wild Parsnip's Ugly Side | False | By Leslie Land | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/pageoneplus/corrections-725820.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home-and-garden/scratch-a-suburb-find-a-chicken.html | Scratch a Suburb, Find a Chicken | False | By Ken Druse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-york-manhattan-priest-sentenced-for-molestation.html | Metro Briefing | New York: Manhattan: Priest Sentenced For Molestation | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/judith-rossner-author-of-looking-for-mr-goodbar-dies-at-70.html | Judith Rossner, Author of 'Looking for Mr. Goodbar,' Dies at 70 | False | By Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-memorials-ellman-jeanette.html | Paid Notice: Memorials ELLMAN, JEANETTE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-obrien-joseph-a.html | Paid Notice: Deaths O'BRIEN, JOSEPH A. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/in-williamsburg-a-loft-renovation-based-on-reuse.html | In Williamsburg, a Loft Renovation Based on Reuse | False | By Aric Chen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/health/the-lobster-mysteries.html | The lobster mysteries | False | By Cornelia Dean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/gear-for-the-weekend-paparazzi-quick-hit-jessica.html | Gear for the Weekend Paparazzi: Quick, Hit Jessica Simpson Mode | False | By John Biggs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/free-flow-for-rail-plan-in-germany-a-bumpy-ride.html | Free Flow: For rail plan in Germany, a bumpy ride | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/mold-mildew-odors-new-towels-fight-back.html | Mold? Mildew? Odors? New Towels Fight Back | False | By Deborah Baldwin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/dells-earnings-rise-28-but-revenue-growth-slows.html | Dell's Earnings Rise 28%, but Revenue Growth Slows | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/us/for-scattered-families-of-reservists-a-kind-of-home-base.html | For Scattered Families of Reservists, a Kind of Home Base | False | By John Kifner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-wachtler-phyllis.html | Paid Notice: Deaths WACHTLER, PHYLLIS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/africa/iran-moves-uranium-plant-to-full-production.html | Iran moves uranium plant to full production | False | By Nazila Fathi and Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-keelan-brian.html | Paid Notice: Deaths KEELAN, BRIAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/goldman-sachs-decides-to-stay-at-ground-zero.html | Goldman Sachs Decides to Stay at Ground Zero | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/international-business-yahoo-is-paying-1-billion-for-40-stake-in.html | INTERNATIONAL BUSINESS; Yahoo Is Paying $1 Billion For 40% Stake in Alibaba | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/middleeast/sharon-criticizes-netanyahu-for-quitting-over-gaza-plan.html | Sharon Criticizes Netanyahu for Quitting Over Gaza Plan | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-clary-william-atwell.html | Paid Notice: Deaths CLARY, WILLIAM ATWELL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/sports-briefing-tv-sports-espn-executive-pursued.html | SPORTS BRIEFING: TV SPORTS; ESPN Executive Pursued | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/lazards-profit-is-a-penny-short-of-estimates.html | Lazard's Profit Is a Penny Short of Estimates | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/dance/its-one-more-for-sinatra-as-dancers-fly-to-the-moon.html | It's One More for Sinatra as Dancers Fly to the Moon | False | By Gia Kourlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/media/former-fcc-chief-to-join-providence-equity.html | Former F.C.C. Chief to Join Providence Equity | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-smart-thomas-tom-roland-jr.html | Paid Notice: Deaths SMART, THOMAS "TOM" ROLAND, JR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/pageoneplus/corrections-725811.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/pageoneplus/corrections-726052.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/music/trying-for-a-czech-connection-but-going-astray-in-vienna.html | Trying for a Czech Connection but Going Astray in Vienna | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/cindy-sheehan-makes-a-stand-726400.html | Cindy Sheehan Makes a Stand | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/world-briefing-asia-india-minister-quits-over-riot-report.html | World Briefing | Asia: India: Minister Quits Over Riot Report | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/a-brilliant-memory-card.html | A Brilliant Memory Card | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-gilbertson-dr-francis-e.html | Paid Notice: Deaths GILBERTSON, DR. FRANCIS E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/not-to-be-outdone-the-new-urban-spa.html | Not to Be Outdone: The New Urban Spa | False | By Natasha Singer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/asia/militants-kill-afghan-woman-they-called-a-spy.html | Militants kill Afghan woman they called a spy | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/middleeast/jail-for-israeli-soldier-who-shot-british-activist.html | Jail for Israeli Soldier Who Shot British Activist | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home-and-garden/currents-who-knew-downtown-markdowns-from-an-uptown.html | CURRENTS: WHO KNEW?; Downtown Markdowns From an Uptown Shop | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/health/scientists-decipher-genetic-code-of-rice.html | Scientists decipher genetic code of rice | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/correction-722553.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/in-the-arena-when-numbers-fail-to-inspire-what-next.html | In the Arena: When numbers fail to inspire, what next? | False | By Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/africa/gunmen-kill-four-in-iraq-including-intelligence-official.html | Gunmen kill four in Iraq, including intelligence official | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/americas/us-tempers-predictions-on-pullout-from-iraq.html | U.S. tempers predictions on pullout from Iraq | False | By Bryan Bender | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/the-lamb-on-the-runway.html | The Lamb on the Runway | False | By Eric Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/national/tv-ad-attacking-court-nominee-provokes-furor.html | TV Ad Attacking Court Nominee Provokes Furor | False | By Linda Greenhouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/china-money-trading-move-seen-as-a-sign-of.html | China Money-Trading Move Seen as a Sign of Flexibility | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/europe/briefly-14-die-as-helicopter-crashes-off-estonia.html | Briefly: 14 die as helicopter crashes off Estonia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-york-queens-man-arrested-in-assault-at-park.html | Metro Briefing | New York: Queens: Man Arrested In Assault At Park | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/football/summerall-thanks-family-for-vital-gift.html | Summerall Thanks Family for Vital Gift | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/americas/letter-from-brazil-the-leaders-old-rivals-may-help-him.html | Letter From Brazil: The leader's old rivals may help him survive | False | Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/television/abc-tv-is-sued-over-plan-for-show.html | ABC TV Is Sued Over Plan for Show | False | By Jacques Steinberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metrocampaigns/forrester-tries-to-assure-voters-he-is-obeying.html | Forrester Tries to Assure Voters He Is Obeying Campaign Law | False | By David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/cindy-sheehan-makes-a-stand-726389.html | Cindy Sheehan Makes a Stand | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-halliwell-jane-gade.html | Paid Notice: Deaths HALLIWELL, JANE GADE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/shakeup-for-german-finances.html | Shake-up for German finances? | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/delta-to-use-bigger-planes-for-shuttles.html | Delta to Use Bigger Planes for Shuttles | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/crying-wolf-about-meth-abuse-726346.html | Crying Wolf About Meth Abuse? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/football/giants-new-linebacker-has-something-to-prove.html | Giants' New Linebacker Has Something to Prove | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/books/what-makes-a-surprise-best-seller.html | What Makes a Surprise Best Seller? | False | By Edward Wyatt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/cindy-sheehan-makes-a-stand-726419.html | Cindy Sheehan Makes a Stand | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/cindy-sheehan-makes-a-stand-726397.html | Cindy Sheehan Makes a Stand | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/pageoneplus/corrections-725846.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/media/treating-a-problem-stylishly.html | Treating a 'Problem' Stylishly | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/bush-signs-huge-transportation-measure.html | Bush Signs Huge Transportation Measure | False | By Anne E. Kornblut | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/states-opposing-plan-to-shutter-air-guard-bases.html | States Opposing Plan to Shutter Air Guard Bases | False | By Eric Schmitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/film-kenyas-plight-as-seen-by-a-brazilian.html | Film: Kenya's plight, as seen by a Brazilian | False | By Charles McGrath | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/africa/un-nuclear-watchdog-debates-resolution-over-iran.html | U.N. nuclear watchdog debates resolution over Iran | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/travel/escapes/dogfriendly-events.html | Dog-Friendly Events | False | By Nick Kaye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-memorials-grunebaum-kurt-h.html | Paid Notice: Memorials GRUNEBAUM, KURT H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/cindy-sheehan-makes-a-stand-726370.html | Cindy Sheehan Makes a Stand | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/the-price-of-housing-724270.html | The Price of Housing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/palestinians-must-face-up-to-their-responsibilities.html | Palestinians must face up to their responsibilities | False | By E. Robert Goodkind | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/arts-briefly-pop-charts-faith-on-top.html | Arts, Briefly; Pop Charts: Faith on Top | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/americas-summer-of-discontent.html | America's Summer of Discontent | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/black-and-white-and-read-all-over.html | Black and White and Read All Over | False | By John McWhorter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/crying-wolf-about-meth-abuse-6-letters.html | Crying Wolf About Meth Abuse? (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/thailand-struts-onto-runway-of-world-fashion.html | Thailand struts onto runway of world fashion | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/to-buy-a-mac-or-wait-for-intel.html | To Buy a Mac or Wait for Intel | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/former-worldcom-executive-sentenced-to-5-years-in-prison.html | Former WorldCom Executive Sentenced to 5 Years in Prison | False | By Jennifer Bayot and Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/text-victim-impact-statement.html | Text: Victim Impact Statement | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/middleeast/gaza-settlers-make-room-for-opponents-of-the-pullout.html | Gaza Settlers Make Room for Opponents of the Pullout | False | By Dina Kraft | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/golf/length-helps-good-putting-will-help-even-more.html | Length Helps; Good Putting Will Help Even More | False | By Dave Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/telekom-to-buy-t-dering-for-13-billion.html | Telekom to buy T-de.ring for îÍÃ¡Â¬Â‚¬Â‚1.3 billion | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/oil-prices-continue-to-surge-hitting-66-a-barrel.html | Oil Prices Continue to Surge, Hitting $66 a Barrel | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/college/tv-ad-attacking-court-nominee-provokes-furor.html | TV Ad Attacking Court Nominee Provokes Furor | False | By Linda Greenhouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/smaller-smarter-plugs-into-your-tv.html | Smaller. Smarter. Plugs Into Your TV. | False | By Warren Buckleitner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/us/texas-town-is-unnerved-by-violence-in-mexico.html | Texas Town Is Unnerved by Violence in Mexico | False | By Ralph Blumenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/south-korea-orders-end-to-asiana-pilots-strike.html | South Korea orders end to Asiana pilots' strike | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/asia/malaysia-imposes-haze-emergency.html | Malaysia imposes haze emergency | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metrocampaigns/pirro-starts-her-race-for-senate-with-attacks-on.html | Pirro Starts Her Race for Senate With Attacks on Clinton | False | By Patrick D. Healy and Al Baker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/media/a-buoyed-murdoch-blocks-a-major-investor.html | A Buoyed Murdoch Blocks a Major Investor | False | By Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/baseball/palmeiro-rejoining-orioles-but-perhaps-not-the-lineup.html | Palmeiro Rejoining Orioles, but Perhaps Not the Lineup | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/luxuries-online-and-theyre-real.html | Luxuries Online, and They're Real | False | By Eric Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/foiled-bid-stirs-worry-for-us-oil.html | Foiled Bid Stirs Worry for U.S. Oil | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/movies/the-movies-are-rated-r-but-not-on-the-billboards.html | The Movies Are Rated R, but Not on the Billboards | False | By David M. Halbfinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/europe/news-analysis-germans-are-uneasy-with-their-sure-winner.html | News Analysis: Germans are uneasy with their sure winner | False | By Richard Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/world-briefing-europe-estonia-14-feared-dead-in-baltic-sea-copter.html | World Briefing | Europe: Estonia: 14 Feared Dead In Baltic Sea Copter Crash | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-york-manhattan-weiner-announces-plan-for.html | Metro Briefing | New York: Manhattan: Weiner Announces Plan For Schools | False | By Nicholas Confessore (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/africa/thousands-try-prayer-to-block-gaza-pullout.html | Thousands try prayer to block Gaza pullout | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/soccer-glazers-get-red-fever-evertonians-suffer-blues.html | Soccer: Glazers get Red fever; Evertonians suffer blues | False | Rob Hughes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/a-search-to-replace-an-old-amigo.html | A Search to Replace an Old Amigo | False | By Michelle Slatalla | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home-and-garden/currents-frames-the-usual-number-of-corners-making-a.html | CURRENTS; FRAMES; The Usual Number of Corners, Making a Quieter Point | False | By Ellen Tien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-fox-joseph-f.html | Paid Notice: Deaths FOX, JOSEPH F. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/television/when-a-night-out-is-dinner-and-a-tv-show.html | When a Night Out Is Dinner and a (TV) Show | False | By Patricia Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/tv-ad-attacking-court-nominee-provokes-furor-90286016415.html | TV Ad Attacking Court Nominee Provokes Furor | False | By Linda Greenhouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/global-funds-hong-kong-trendspotting.html | Global Funds: Hong Kong trend-spotting | False | By Miki Tanikawa | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/physical-culture-games-that-keep-bringing-back-summer.html | PHYSICAL CULTURE; Games That Keep Bringing Back Summer | False | By Yishane Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/backtax-bill-is-slashed-for-bp-russian-venture.html | Back-tax bill is slashed for BP Russian venture | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-brandwood-john.html | Paid Notice: Deaths BRANDWOOD, JOHN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home-and-garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/pageoneplus/corrections-725838.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-ribaudo-michael.html | Paid Notice: Deaths RIBAUDO, MICHAEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/lenovo-net-rises-after-ibm-deal.html | Lenovo net rises after IBM deal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/americas/in-canada-meth-offenders-face-life-in-prison.html | In Canada, Meth Offenders Face Life in Prison | False | By Colin Campbell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/baseball/torre-finds-theres-no-magic-elixir.html | Torre Finds There's No Magic Elixir | False | By George Vecsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/altering-alphabets-not-as-simple-as-a-b-c.html | Altering Alpha-Bits: Not as Simple as A B C | False | By Melanie Warner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/earningssurge-at-morningstar.html | Earningssurge at Morningstar | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/middleeast/despite-crushing-costs-iraqi-cabinet-lets-big-subsidies.html | Despite Crushing Costs, Iraqi Cabinet Lets Big Subsidies Stand | False | By James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/new-york-and-los-angeles.html | New York and Los Angeles | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-memorials-schneidman-seymour.html | Paid Notice: Memorials SCHNEIDMAN, SEYMOUR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/bush-says-troop-levels-in-iraq-will-stay-unchanged-for-now.html | Bush Says Troop Levels in Iraq Will Stay Unchanged for Now | False | By David Stout | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-leyton-martin-w.html | Paid Notice: Deaths LEYTON, MARTIN W. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/where-the-clothes-talk-a-lot.html | Where the Clothes Talk a Lot | False | By Alex Kuczynski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/movies/departures-cool-off-agency-s-hot-start.html | Departures Cool Off Agency's Hot Start | False | By Jeff Leeds and James Ulmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/techbrief-infogrames-declines.html | TechBrief: Infogrames declines | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/cindy-sheehan-makes-a-stand-5-letters.html | Cindy Sheehan Makes a Stand (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/middleeast/iran-reopens-uranium-processing-plant-as-un-agency-meets.html | Iran Reopens Uranium Processing Plant as U.N. Agency Meets | False | By Nazila Fathi and Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/crying-wolf-about-meth-abuse-726362.html | Crying Wolf About Meth Abuse? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/calendar.html | Calendar | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/for-some-athletes-a-little-protein-goes-a-long-way.html | For Some Athletes, a Little Protein Goes a Long Way | False | By Peter Rubin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/a-look-ahead-at-hdtv-shot-by-you.html | A Look Ahead at HDTV, Shot by You | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/americas/police-in-chile-detain-pinochets-wife-and-son-in-fraud.html | Police in Chile Detain Pinochet's Wife and Son in Fraud Inquiry | False | By Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/crying-wolf-about-meth-abuse-726311.html | Crying Wolf About Meth Abuse? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/the-energy-bills-gift-to-terrorists.html | The Energy Bill's Gift to Terrorists | False | By Alan J. Kuperman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home and garden/currents-plastics-just-before-the-appetizers-drizzle.html | CURRENTS; PLASTICS, Just Before the Appetizers, Drizzle a Little Vinyl on the Table | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-ciardi-alexandra-morgan.html | Paid Notice: Deaths CIARDI, ALEXANDRA MORGAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/europe/between-rock-and-a-hard-place-hope-rises.html | Between Rock and a hard place, hope rises | False | By Lizette Alvarez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/all-cultures-are-not-equal.html | All Cultures Are Not Equal | False | By David Brooks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/former-nassau-parks-aide-arrested-amid-payroll-inquiry.html | Former Nassau Parks Aide Arrested Amid Payroll Inquiry | False | By Bruce Lambert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/asia/malaysia-blanketed-in-noxious-haze-declares-emergency.html | Malaysia, Blanketed in Noxious Haze, Declares Emergency | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/pagetwo/plus-corrections-726044.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/ornamental-oomph-for-ceilings.html | Ornamental Oomph for Ceilings | False | By Mitchell Owens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/confronting-sharons-my-way-doctrine.html | Confronting Sharon's 'my way' doctrine | False | By Jerrold Kessel and Pierre Klochendler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home and garden/currents-logos-look-alike-dragons-in-an-ice-cream.html | CURRENTS; LOGOS; Look-Alike Dragons, In an Ice Cream Fight | False | By Eva Hagberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-hirschfeld-abraham.html | Paid Notice: Deaths HIRSCHFELD, ABRAHAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/not-much-traffic-but-a-steady-jam.html | Not Much Traffic, but a Steady Jam | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/education/to-woo-students-colleges-choose-names-that-sell.html | To Woo Students, Colleges Choose Names That Sell | False | By Alan Finder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/asia/polls-favor-koizumi-after-reform-gamble.html | Polls favor Koizumi after reform gamble | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/proposed-science-park-hopes-to-lure-biotech-to-new-york.html | Proposed Science Park Hopes to Lure Biotech to New York | False | By Thomas J. Lueck and Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/othersports/clay-wins-decathlon-for-a-us-team-on-the-rise.html | Clay Wins Decathlon for a U.S. Team on the Rise | False | By Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/asia/us-optimistic-about-nuclear-agreement-with-north-korea.html | U.S. optimistic about nuclear agreement with North Korea | False | By Brian Knowlton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/adultery-inquiry-costs-general-his-command.html | Adultery Inquiry Costs General His Command | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/television/hbo-pushes-end-of-the-sopranos-to-2007.html | HBO Pushes End of 'The Sopranos' to 2007 | False | By Bill Carter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/tv-ad-attacking-court-nominee-provokes-furor.html | TV Ad Attacking Court Nominee Provokes Furor | False | By Linda Greenhouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/basketball/liberty-gets-victory-by-squeezing-the-sparks.html | Liberty Gets Victory by Squeezing the Sparks | False | By Lena Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-york-albany-pataki-signs-methamphetamine-bill.html | Metro Briefing \| New York: Albany: Pataki Signs Methamphetamine Bill | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/golf/ohairs-father-says-it-isnt-about-money.html | O'Hair's Father Says It Isn't About Money | False | By Diane Lacey Allen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-fraust-howard-k.html | Paid Notice: Deaths FRAUST, HOWARD K. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/pagetwo/plus-corrections-725803.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metrocampaigns/mailings-from-miller-cost-city-council-18-million.html | Mailings From Miller Cost City Council $1.8 Million | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/asia/pakistan-test-fires-nuclearcapable-cruise-missile.html | Pakistan test fires nuclear-capable cruise missile | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/corrections-725854.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/judge-rules-for-rock-club-in-dispute-over-back-rent.html | Judge Rules for Rock Club in Dispute Over Back Rent | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/nassau-county-man-admits-he-stabbed-estranged-wife-to-death.html | Nassau County Man Admits He Stabbed Estranged Wife to Death | False | By Vivian S. Toy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/style/dress-codes-only-the-clothes-are-stressed-out.html | DRESS CODES; Only the Clothes Are Stressed Out | False | By David Colman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/world/americas/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/international/americas/uruguay-acknowledges-role-in-argentinas-disappeared.html | Uruguay Acknowledges Role in Argentina's 'Disappeared' | False | By Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/baseball/royals-boot-rare-victory-chance-away.html | Baseball: Royals boot rare victory chance away | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/classified/paid-notice-deaths-gang-lawrence.html | Paid Notice: Deaths GANG, LAWRENCE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-11 | 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/city-in-a-dispute-over-recruiting-police-officers-at-25100-a-year.html | City in a Dispute Over Recruiting Police Officers at $25,100 a Year | False | By William K. Rashbaum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 0001-01-01 | https://www.nytimes.com/2005/08/12/movies/exploring-one-mans-fate-in-the-alaskan-wilderness.html | Exploring One Man's Fate in the Alaskan Wilderness | False | By MANOHLA DARGIS | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/safe-as-houses.html | Safe as Houses | False | By Paul Krugman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/city-watch-under-the-sun-into-the-future.html | City Watch: Under the sun, into the future | False | By Andrew Ferren | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/americas/irans-president-to-get-us-visa-for-un-trip-bush-says.html | Iran's president to get U.S. visa for UN trip, Bush says | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/europes-economies-unfazed-by-surging-oil-prices.html | Europe's economies unfazed by surging oil prices | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/international/world-briefings-asia-americas-europe-middle-east.html | World Briefings: Asia, Americas, Europe, Middle East | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/a-resurrection-for-afghan-buddhas.html | A resurrection for Afghan Buddhas? | False | By Solvej Schou | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/what-moral-revival-730050.html | What Moral Revival? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/americas/obituaries-barbara-bel-geddes-judith-rossner.html | Obituaries: Barbara Bel Geddes, Judith Rossner | False | By Margalit Fox | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-garwin-esther.html | Paid Notice: Deaths GARWIN, ESTHER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-modry-renee.html | Paid Notice: Deaths MODRY, RENEE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/quarterly-profit-at-ing-hurt-by-insurance-units.html | Quarterly profit at ING hurt by insurance units | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-treibich-ruth.html | Paid Notice: Deaths TREIBICH, RUTH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-ciardi-alexandra-morgan.html | Paid Notice: Deaths CIARDI, ALEXANDRA MORGAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-berger-dennis-w-dds.html | Paid Notice: Deaths BERGER, DENNIS W., DDS. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/politicsspecial1/for-conservative-christians-game-plan-on-the-nominee.html | For Conservative Christians, Game Plan on the Nominee | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/the-media-business-advertising-addenda-burnett-decides-to-resign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett Decides to Resign From Morgan Stanley Account | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/international/europe/british-airways-struggles-to-resume-flights-after.html | British Airways Struggles to Resume Flights After Strike | False | By Graham Bowley, Br / International Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/technology/exworldcom-officergets-5-years-in-prison.html | Ex-WorldCom officer gets 5 years in prison | False | By Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/adventures-outside-the-classical-canon-pathfinding-composers.html | Adventures Outside the Classical Canon: Pathfinding Composers | False | By Anthony Tommasini | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/africa/iraqi-calls-for-autonomous-shiite-provinces.html | Iraqi calls for autonomous Shiite provinces | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/peeks-at-edwardian-britain-as-the-masses-experienced-it.html | Peeks at Edwardian Britain, as the Masses Experienced It | False | By Dave Kehr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/theater/critics-notebook-out-on-the-fringe-sometimes-beyond-it.html | CRITICS NOTEBOOK; Out on the Fringe, Sometimes Beyond It | False | By Jason Zinoman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-memorials-grolnick-simon-a.html | Paid Notice: Memorials GROLNICK, SIMON A. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/politicsspecial1/abortion-rights-group-plans-to-pull-ad-on-roberts.html | Abortion Rights Group Plans to Pull Ad on Roberts | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/asia/seoul-defyingusbacksnorth-on-use-of-nuclear-power.html | Seoul, defying U.S., backs North on use of nuclear power | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/europe/summers-in-europe-now-hotter.html | Summers in Europe now hotter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/in-defense-of-common-sense.html | In Defense of Common Sense | False | By John Horgan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-weil-stephen.html | Paid Notice: Deaths WEIL, STEPHEN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/portrait-big-opinions-from-a-big-star.html | Portrait: Big opinions from a big star | False | By Alexandra A. Seno | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/escapes/barre-vt.html | Barre, Vt. | False | By David Wallis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf-wood-struggles-on-pgas-opening-day.html | Golf: Wood struggles on PGA's opening day | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/in-power-age-ripkens-way-is-forgotten.html | In Power Age, Ripken's Way Is Forgotten | False | By Harvey Araton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/asian-markets-reap-benefits-from-revalued-chinese.html | Asian Markets Reap Benefits From Revalued Chinese Currency | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/us/growth-stirs-a-battle-to-draw-more-water-from-the-great-lakes.html | Growth Stirs a Battle to Draw More Water From the Great Lakes | False | By Felicity Barringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/theater/reviews/the-difficult-journey-of-a-singer-who-just-wants-to-be.html | The Difficult Journey of a Singer Who Just Wants to Be Heard | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/the-listings-aug-12-to-aug-18-dancing-through-the-decades.html | THE LISTINGS: AUG. 12 TO AUG. 18; DANCING THROUGH THE DECADES FAMILY DANCE | False | By Claudia La Rocco | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/a-theory-of-autism-in-the-genes-731340.html | A Theory of Autism: In the Genes? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/world-briefing-asia-pakistan-cruise-missile-joins-the-arsenal.html | World Briefing \| Asia: Pakistan: Cruise Missile Joins The Arsenal | False | By Salman Masood NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-wiedeman-j-frank.html | Paid Notice: Deaths WIEDEMAN, J. FRANK | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metrocampaigns/emphasizing-millers-youth.html | Emphasizing Miller's Youth | False | By Winnie Hu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/stocks-investors-return-to-buying-despite-oil-prices.html | Stocks: Investors return to buying despite oil prices | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/inept-boards-need-have-no-fear.html | Inept Boards Need Have No Fear | False | By Floyd Norris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/sugar-in-the-energy-bill-730068.html | Sugar in the Energy Bill | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-harms-carl.html | Paid Notice: Deaths HARMS, CARL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/europe/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/technology/dell-profit-grows-28-in-quarter.html | Dell Profit Grows 28% in Quarter | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-manhattan-silence-order-in-gotti-case.html | Metro Briefing \| New York: Manhattan: Silence Order In Gotti Case | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/europe/turkey-charges-syrian-in-a-plot-to-blow-up-israeli-cruise.html | Turkey Charges Syrian in a Plot to Blow Up Israeli Cruise Ships | False | By Sebnem Arsu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-brooklyn-online-crime-hot-line.html | Metro Briefing \| New York: Brooklyn: Online Crime Hot Line | False | By Michael Brick (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/auditors-find-violations-by-delays-pac.html | Auditors Find Violations by DeLay's PAC | False | By David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/design/painting-for-a-gallery-of-busy-city-streets-below.html | Painting for a Gallery of Busy City Streets Below | False | By Randy Kennedy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf/the-daily-show-a-golf-sitcom-about-human-weakness-and-strength.html | The Daily Show: A Golf Sitcom About Human Weakness and Strength | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/technology/mobile-unit-buoys-telekom.html | Mobile unit buoys Telekom | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/giving-amsterdam-a-taste-of-allamerican-crudeness.html | Giving Amsterdam a Taste of All-American Crudeness | False | By Ned Martel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/a-theory-of-autism-in-the-genes-731358.html | A Theory of Autism: In the Genes? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/escapes/every-friday-a-reunion.html | Every Friday a Reunion | False | By Stephanie Strom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/a-taste-for-nostalgia-and-for-ice-cream.html | A taste for nostalgia, and for ice cream | False | By Nichole Accettola | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/middleeast/top-shiite-politician-joins-call-for-autonomous-south-iraq.html | Top Shiite Politician Joins Call for Autonomous South Iraq | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/europe/britain-plans-to-deport-10-foreigners-as-security-threat.html | Britain Plans to Deport 10 Foreigners as Security Threat | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/new-jersey-likes-jet-proposal-to-share-giants-stadium.html | New Jersey Likes Jet Proposal to Share Giants Stadium | False | By Laura Mansnerus | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/irans-nuclear-program-a-crisis-of-choice-not-necessity.html | Iran's nuclear program: A crisis of choice, not necessity | False | By Pirouz Mojtahedzadeh and Kaveh L. Afrasiabi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/design/column-to-resume-in-september.html | Column to Resume in September | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/soccer-a-fresh-force-is-blowing-from-the-foothills-of-the-alps.html | Soccer: A fresh force is blowing from the foothills of the Alps | False | By Rob Hughes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/regulating-fantasyland.html | Regulating Fantasyland | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/si-death-inquiry-focuses-on-victims-history.html | S.I. Death Inquiry Focuses on Victim's History | False | By Anthony Ramirez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/world-briefing-americas-uruguay-role-in-argentinas-disappeared.html | World Briefing \| Americas: Uruguay: Role In Argentina's 'Disappeared' | False | By Larry Rohter NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/shopping-white-sangria.html | Shopping | White Sangria | False | By Tatiana Boncompagni | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/media/dreamworks-posting-loss-still-beats-forecasts.html | DreamWorks, Posting Loss, Still Beats Forecasts | False | By Laura M. Holson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-silzer-parker-w-jr.html | Paid Notice: Deaths SILZER, PARKER W. JR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/music/adventures-outside-the-classical-canon-pathfinding-composers.html | Adventures Outside the Classical Canon: Pathfinding Composers | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-memorials-nemeroff-kenneth-milton.html | Paid Notice: Memorials NEMEROFF, KENNETH MILTON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/waiter-theres-a-service-fee-in-my-soup-731420.html | Waiter! There's a Service Fee in My Soup! | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/an-iraqi-constitution.html | An Iraqi Constitution | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/a-theory-of-autism-in-the-genes-5-letters.html | A Theory of Autism: In the Genes? (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf-notebook-weather-woes.html | GOLF: NOTEBOOK; Weather Woes | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-meyer-theodor-henry.html | Paid Notice: Deaths MEYER, THEODOR HENRY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/a-theory-of-autism-in-the-genes-731323.html | A Theory of Autism: In the Genes? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/international/middleeast/americans-raise-14-million-to-aid-uprooted-gaza.html | Americans Raise $14 Million to Aid Uprooted Gaza Settlers | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-jersey-elizabeth-guilty-plea-in-embezzlement.html | Metro Briefing | New Jersey: Elizabeth: Guilty Plea In Embezzlement | False | By John Holl (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/sons-of-a-lawabiding-mother-become-outlaws-to-avenge-her-murder.html | Sons of a Law-Abiding Mother Become Outlaws to Avenge Her Murder | False | By Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/delayed-test-results-trouble-new-york.html | Delayed Test Results Trouble New York | False | By Susan Saulny | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/football/espn-comes-calling-but-nantz-is-cbss-man.html | ESPN Comes Calling, but Nantz Is CBS's Man | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/around-the-world.html | Around the World | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/television/surfs-up-teenage-hormones-are-high.html | Surf's Up! Teenage Hormones Are High | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/art-in-review-no-apology-for-breathing.html | Art in Review; No Apology for Breathing | False | By Holland Cotter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/upon-returning-to-orioles-palmeiro-has-little-to-say.html | Upon Returning to Orioles, Palmeiro Has Little to Say | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/football/its-crunch-time-for-owens-at-home.html | It's Crunch Time for Owens at Home | False | By Judy Battista | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/us/racial-and-ethnic-minorities-gain-in-the-nation-as-a-whole.html | Racial and Ethnic Minorities Gain in the Nation as a Whole | False | By Robert Pear | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/asia/4-suspects-arrested-in-philippine-attacks.html | 4 suspects arrested in Philippine attacks | False | By Carlos H. Conde | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/art-in-review-there-are-no-more-allan-kaprows-in-the-art-world.html | Art in Review; There are no more Allan Kaprows in the art world | False | By Holland Cotter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/africa/letter-from-iraq-who-governs-kirkuk-3-sides-and-3-answers.html | Letter From Iraq: Who governs Kirkuk? 3 sides and 3 answers | False | By James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/the-analysts-collect-their-reward-more-scrutiny.html | The Analysts Collect Their Reward: More Scrutiny | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf/the-impossible-dream-at-baltusrol-to-reach-the-unreachable-par5.html | The Impossible Dream at Baltusrol: To Reach the Unreachable Par-5 17th Hole | False | By Bill Pennington | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/iranian-repression-a-reporters-cry-for-freedom.html | Iranian repression: A reporter's cry for freedom | False | By Robert M&#233;Nard and Reza Moeni | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/urban-avengers.html | Urban Avengers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/waiter-theres-a-service-fee-in-my-soup-731439.html | Waiter! There's a Service Fee in My Soup! | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/currencies-sluggish-retail-sales-send-the-dollar-lower.html | Currencies: Sluggish retail sales send the dollar lower | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/music/helen-l-phillips-dies-at-85-soprano-who-broke-barriers.html | Helen L. Phillips Dies at 85; Soprano Who Broke Barriers | False | By Michael S. Schmidt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/us-fraud-charge-for-top-lobbyist.html | U.S. Fraud Charge for Top Lobbyist | False | By Philip Shenon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-rossner-judith.html | Paid Notice: Deaths ROSSNER, JUDITH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-finkstein-marie.html | Paid Notice: Deaths FINKSTEIN, MARIE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/corrections-732117.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-gang-lawrence.html | Paid Notice: Deaths GANG, LAWRENCE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/the-view-from-crawford.html | The View From Crawford | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/africa/panel-clears-9-candidates-to-run-against-mubarak-in-egypt.html | Panel Clears 9 Candidates to Run Against Mubarak in Egypt | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-manhattan-siegel-wins-union-endorsement.html | Metro Briefing | New York: Manhattan: Siegel Wins Union Endorsement | False | By Jonathan P. Hicks (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/africa/rebels-kill-afghan-woman-after-calling-her-a-us-spy.html | Rebels kill Afghan woman after calling her a U.S. spy | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/bronx-boys-clubs-finances-investigated.html | Bronx Boys Club's Finances Investigated | False | By Alan Feuer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/science/earth/errors-cited-in-assessing-climate-data.html | Errors Cited in Assessing Climate Data | False | By Andrew C. Revkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/water-theres-a-service-fee-in-my-soup-731463.html | Waiter! There's a Service Fee in My Soup! | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/adventures-outside-the-classical-canon-pathfinding-composers-731862.html | Adventures Outside the Classical Canon: Pathfinding Composers | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/purveyors-of-hate-singapores-birthday.html | Purveyors of hate, Singapore's birthday | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/news-analysis-betting-on-the-yuan-left-stocks.html | News Analysis: Betting on the yuan to left stocks | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/italy-pulls-out-of-recession-but-solid-growth-remains-elusive.html | Italy pulls out of recession but solid growth remains elusive | False | By Eric Sylvers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/realestate/houses-with-guest-quarters-giving-visitors-their-own-space.html | Houses With Guest Quarters: Giving Visitors Their Own Space | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/the-listings-aug-12-to-aug-18.html | The Listings: Aug. 12 to Aug. 18 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/is-glaxos-pipeline-half-full-or-half-empty-views.html | Is Glaxo's Pipeline Half Full or Half Empty? Views Differ | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metrocampaigns/candidates-for-mayor-choose-diverse-targets-in-the-ad.html | Candidates for Mayor Choose Diverse Targets in the Ad War | False | By Diane Cardwell and Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/the-fate-of-africa.html | The Fate of Africa | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/trade-deficit-climbs-as-energy-costs-rise.html | Trade Deficit Climbs as Energy Costs Rise | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/middleeast/un-agency-urges-iran-to-halt-its-nuclear-activity.html | U.N. Agency Urges Iran to Halt Its Nuclear Activity | False | By Thomas Fuller and Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/europe/spain-calls-detainees-death-isolated.html | Spain calls detainee's death 'isolated' | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/technology/pogues/posts/drawing-in-the-air.html | Drawing in the Air | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/oil-touches-66-a-barrel-another-high.html | Oil Touches $66 a Barrel, Another High | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/world-briefing-americas-canada-meth-offenders-face-life-in-prison.html | World Briefing | Americas: Canada: Meth Offenders Face Life In Prison | False | By Colin Campbell NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/technology/google-alters-plan-for-searchable-library-databases.html | Google Alters Plan for Searchable Library Databases | False | By Edward Wyatt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/design/long-island-celebrates-its-artistic-abundance.html | Long Island Celebrates Its Artistic Abundance | False | By Ken Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/technology/circuits/a-brilliant-memory-card.html | A Brilliant Memory Card | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/street-scene-the-churn.html | STREET SCENE: THE CHURN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/a-serial-friendship-via-la-poste.html | A serial friendship, via La Poste | False | By Mary Blume | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/books/a-car-cultures-not-so-complex-creator.html | A Car Culture's Not-So-Complex Creator | False | By William Grimes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/us/nationalspecial3/officials-warn-of-possibility-of-attack-around-sept-11.html | Officials Warn of Possibility of Attack Around Sept. 11 | False | By Eric Lichtblau and William K. Rashbaum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/lost-lost-lost.html | 'Lost, Lost, Lost' | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/adventures-outside-the-classical-canon-pathfinding-composers-731854.html | Adventures Outside the Classical Canon: Pathfinding Composers | False | By Jeremy Eichler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/a-valiant-rescue-assuages-a-wartime-atrocity.html | A Valiant Rescue Assuages a Wartime Atrocity | False | By Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/the-yuan-drifts-in-a-fine-mist.html | The yuan drifts in a fine mist | False | Philip Bowring | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/roger-collis-adding-work-to-your-vacation-or-vacation-to-your-work.html | Roger Collis: Adding work to your vacation, or vacation to your work | False | By Roger Collis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/europe/british-airways-cancels-its-flights-as-strike-continues.html | British Airways cancels its flights as strike continues | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/the-listings-aug-12-to-aug-18-the-anonymous-artist-project-ii.html | THE LISTINGS: AUG. 12 TO AUG. 18; 'THE ANONYMOUS ARTIST PROJECT II' | False | By Ken Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-manhattan-subway-station-to-close.html | Metro Briefing | New York: Manhattan: Subway Station To Close | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/escapes/in-oregon-the-lure-of-a-cold-and-blustery-beach.html | In Oregon, the Lure of a Cold and Blustery Beach | False | By Sarah Kershaw | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/work-stoppage-forcesba-to-cancel-flights.html | Work stoppage forcesBA to cancel flights | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/investors-show-new-interest-in-north-korea.html | Investors show new interest in North Korea | False | By Donald Greenlees | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/city-to-release-thousands-oforal-histories-of-911-today.html | City to Release Thousands ofOral Histories of 9/11 Today | False | By Jim Dwyer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/rumors-of-a-shortage-of-dump-space-were-greatly-exaggerated.html | Rumors of a Shortage of Dump Space Were Greatly Exaggerated | False | By Jeff Bailey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf/mickelson-has-the-pga-crowd-in-second-round-of-play.html | Mickelson Has the P.G.A. Crowd in Second Round of Play | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/accusation-of-an-affair-leads-priest-to-resign.html | Accusation of an Affair Leads Priest to Resign | False | By Andy Newman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf/mickelson-fancies-his-vibrant-new-york-gallery.html | Mickelson Fancies His Vibrant New York Gallery | False | By Dave Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/sports-briefing.html | Sports Briefing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/cricket-warne-takes-his-600th-as-england-goes-341-for-5.html | Cricket: Warne takes his 600th as England goes 341 for 5 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/pageoneplus/corrections-732060.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/football/preseason-introduction-can-also-be-a-farewell.html | Preseason Introduction Can Also Be a Farewell | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/corrections-732052.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-brooklyn-killing-at-gambling-parlor.html | Metro Briefing | New York: Brooklyn: Killing At Gambling Parlor | False | By Janon Fisher (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/briefly-ing-reports-drop-in-profit.html | Briefly: ING reports drop in profit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/europe/iran-rejects-un-nuclear-concerns-as-absurd.html | Iran rejects UN nuclear concerns as 'absurd' | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/pageoneplus/corrections-732079.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/health/rocket-problem-again-delays-launching-of-orbiter.html | Rocket problem again delays launching of orbiter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/theyre-gold-but-dont-call-them-coins.html | They're Gold, but Don't Call Them Coins | False | By Glenn Collins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/pageoneplus/corrections-731480.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/johnson-will-pitch-soon-its-a-question-of-how-soon.html | Johnson Will Pitch Soon; It's a Question of How Soon | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/arts-briefly-cbgbs-landlord-to-appeal.html | Arts, Briefly; CBGB's Landlord to Appeal | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/trash-business-makes-leap-in-productivity.html | Trash business makes leap in productivity | False | By Jeff Bailey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/like-fashion-week-but-with-barbed-wire.html | Like Fashion Week, but With Barbed Wire | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/on-quiet-lagoon-venice-of-yesterday.html | On quiet lagoon, Venice of yesterday | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/dining/shimizu.html | Shimizu | False | By Frank Bruni | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/international/americas/us-and-venezuela-in-diplomatic-tiff-over-drug.html | U.S. and Venezuela in Diplomatic Tiff Over Drug Accusations | False | By Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/middleeast/after-decades-of-disappointment-gazans-are-preparing-to.html | After Decades of Disappointment, Gazans Are Preparing to Rejoice | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/escapes/dog-days-at-the-ballpark.html | Dog Days at the Ballpark | False | By Cindy Hirschfeld | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/the-athletics-keep-proving-that-the-kids-are-all-right.html | The Athletics Keep Proving That the Kids Are All Right | False | By Bob Sherwin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-connecticut-hartford-state-cracks-down-on-casino.html | Metro Briefing | Connecticut: Hartford: State Cracks Down On Casino | False | By William Yardley (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/new-york-garbage-adapts-to-life-after-fresh-kills.html | New York Garbage Adapts to Life After Fresh Kills | False | By Al Baker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/thai-airways-chief-is-suspended.html | Thai Airways chief is suspended | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf/notebook-when-traffic-is-too-light.html | GOLF: NOTEBOOK; When Traffic Is Too Light | False | By Josh Benso | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/world-business-briefing-europe-italy-brief-recession-ends.html | World Business Briefing | Europe: Italy: Brief Recession Ends | False | By Eric Sylvers (IHT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/growth-in-euro-zone-slows-in-quarter.html | Growth in euro zone slows in quarter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-jersey-trenton-report-on-childrens-deaths.html | Metro Briefing | New Jersey: Trenton: Report On Children's Deaths | False | By David W. Chen (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/the-listings-aug-12-to-aug-18-juelz-santana-kano.html | THE LISTINGS; AUG. 12 TO AUG. 18; JUELZ SANTANA & KANO | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/music/brooklyn-philharmonic-names-a-new-music-director.html | Brooklyn Philharmonic Names a New Music Director | False | By Daniel J. Wakin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-sackson-carol-m.html | Paid Notice: Deaths SACKSON, CAROL M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/former-banker-pleads-guilty-in-tax-shelter-case.html | Former Banker Pleads Guilty in Tax Shelter Case | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-weiner-max.html | Paid Notice: Deaths WEINER, MAX | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/high-on-the-hog.html | High on the Hog | False | By Corby Kummer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/exworldcom-officer-sentenced-to-5-years-in-accounting-fraud.html | Ex-WorldCom Officer Sentenced to 5 Years in Accounting Fraud | False | By Jennifer Bayot and Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-memorials-diamond-dr-michael.html | Paid Notice: Memorials DIAMOND, DR. MICHAEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/weiner-says-ferrer-clings-to-1970s-solutions.html | Weiner Says Ferrer Clings to '1970s Solutions' | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/world-briefing-middle-east-israel-jail-for-soldier-who-shot-british.html | World Briefing | Middle East: Israel: Jail For Soldier Who Shot British Activist | False | By Greg Myre NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/bovis-is-awarded-deal-to-demolish-a-tainted-tower-at-ground-zero.html | Bovis Is Awarded Deal to Demolish a Tainted Tower at Ground Zero | False | By David W. Dunlap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/waiter-theres-a-service-fee-in-my-soup-6-letters.html | Waiter! There's a Service Fee in My Soup! (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-schultz-elsie.html | Paid Notice: Deaths SCHULTZ, ELSIE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-katz-david.html | Paid Notice: Deaths KATZ, DAVID | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-queens-psychedelic-drug-blamed-in-attack.html | Metro Briefing | New York: Queens: Psychedelic Drug Blamed In Attack | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/research-scientist-gives105-million-to-nyu.html | Research Scientist Gives$105 Million to N.Y.U. | False | By RICHARD PÉREZ-PEÑA | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/technology/telstras-record-profit-comes-with-a-warning.html | Telstra's record profit comes with a warning | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/international/europe/the-generals-last-great-battle.html | The General's Last Great Battle | False | By Annette Grossbongardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/sports-briefing-pro-basketball-nets-may-pursue-forward-grant.html | Sports Briefing: PRO BASKETBALL; Nets May Pursue Forward Grant | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/technology/techbrief-rival-to-ipod-suffers.html | TechBrief: Rival to iPod suffers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/morgan-stanleys-retail-troubles.html | Morgan Stanley's Retail Troubles | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/a-theory-of-autism-in-the-genes-731366.html | A Theory of Autism In the Genes? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/officials-see-risk-in-the-release-of-images-of-iraq-prisoner-abuse.html | Officials See Risk in the Release of Images of Iraq Prisoner Abuse | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/arts-briefly-bad-toe-stops-maazel.html | Arts, Briefly; Bad Toe Stops Maazel | False | By Daniel J. Wakin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/national/west-northwest-rockies-new-england-and-science-and-health.html | West, Northwest, Rockies, New England, and Science and Health | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/justice-department-backs-pentagon-on-air-guard-changes.html | Justice Department Backs Pentagon on Air Guard Changes | False | By Eric Schmitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/adventures-outside-the-classical-canon.html | Adventures Outside The Classical Canon | False | By James R. Oestreich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/waiter-theres-a-service-fee-in-my-soup-731471.html | Waiter! There's a Service Fee in My Soup! | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/ted-radcliffe-star-of-the-negro-leagues-is-dead-at-103.html | Ted Radcliffe, Star of the Negro Leagues, Is Dead at 103 | False | By Richard Goldstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-cloney-thomas.html | Paid Notice: Deaths CLONEY, THOMAS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/realestate/dvds-wifi-the-race-to-woo-renters-with-extras.html | DVDs! Wi-Fi! The Race to Woo Renters With Extras | False | By Jennifer Conlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/automobiles/cushiest-rides-on-two-wheels.html | Cushiest Rides on Two Wheels | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/truant-teacher-who-lost-job-finds-his-revenge-in-the-ring.html | Truant Teacher Who Lost Job Finds His Revenge in the Ring | False | By Susan Saulny | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/the-true-face-of-the-ira-730076.html | The True Face Of The I.R.A. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/violent-collision-hurts-two-mets-outfielders.html | Violent Collision HurtsTwo Mets Outfielders | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/othersports/a-youth-movement-is-carrying-the-american-way-to-gold.html | A Youth Movement Is Carrying the American Way to Gold | False | By Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/from-the-revealing-journals-of-a-propaganda-mastermind.html | From the Revealing Journals of a Propaganda Mastermind | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/a-theory-of-autism-in-the-genes-731331.html | A Theory of Autism: In the Genes? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/life-on-hold-a-logjam-of-nominees-at-pentagon.html | Life on Hold: A Logjam of Nominees at Pentagon | False | By Leslie Wayne | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/health/malaria-remedy-proves-a-tonic-for-remote-china.html | Malaria remedy proves a tonic for remote China | False | By Howard W. French | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/economic-expansion-grows-as-unemployment-shrinks.html | Economic Expansion Grows as Unemployment Shrinks | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metrocampaigns/company-accused-of-mob-ties-contributed-to-pirros.html | Company Accused of Mob Ties Contributed to Pirro's Campaign | False | By Manny Fernandez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-jersey-trenton-court-blocks-codeys-budget-plan.html | Metro Briefing | New Jersey: Trenton: Court Blocks Codey's Budget Plan | False | By David W. Chen (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-queens-bail-denied-for-suspect-in-beating.html | Metro Briefing | New York: Queens: Bail Denied For Suspect In Beating | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/heralded-as-parks-but-looking-more-like-dumps.html | Heralded as Parks, but Looking More Like Dumps | False | By Timothy Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/a-high-school-princess-who-treats-the-world-like-a-frog.html | A High School Princess Who Treats the World Like a Frog | False | By Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-gallagher-cornelius.html | Paid Notice: Deaths GALLAGHER, CORNELIUS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/pageoneplus/corrections-732087.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/us/philip-klass-85-debunker-of-claims-of-flying-saucers-dies.html | Philip Klass, 85, Debunker of Claims of Flying Saucers, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/freedom-centers-place-at-ground-zero-in-question.html | Freedom Center's Place at Ground Zero in Question | False | By David W. Dunlap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/media/tony-soprano-and-crew-will-return-for-07-season.html | Tony Soprano and Crew Will Return for '07 Season | False | By Bill Carter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/international/americas/brazils-president-denies-role-in-corruption-scandal.html | Brazil's President Denies Role in Corruption Scandal | False | By Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/technology/former-us-regulator-becomes-deal-maker.html | Former U.S. regulator becomes deal maker | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/a-lavish-busby-berkeley-musical-is-there-any-other-kind-displays-its.html | A Lavish Busby Berkeley Musical (Is There Any Other Kind?) Displays Its Delicious Colors | False | By Dave Kehr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-manhattan-guns-found-in-station-wagon.html | Metro Briefing | New York: Manhattan: Guns Found In Station Wagon | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/from-army-outpost-to-park-the-saga-of-davids-island.html | From Army Outpost to Park, the Saga of Davids Island | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/pakistans-good-faith-700084.html | Pakistan's Good Faith | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/chinas-trade-surplus-soars-as-imports-falter.html | China's trade surplus soars as imports falter | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/corrections-732044.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/americas/officer-warned-911-panel-over-secret-operation.html | Officer warned 9/11 panel over secret operation | False | By Douglas Jehl and Philip Shenon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/arts-briefly-jennings-tribute-leads-the-night.html | Arts, Briefly; Jennings Tribute Leads the Night | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/through-the-eyes-of-babes.html | Through the Eyes of Babes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/design/from-children-raised-in-brothels-glimpses-of-lifes.html | From Children Raised in Brothels, Glimpses of Life's Possibilities | False | By Roberta Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/on-every-box-of-cake-mix-evidence-of-freuds-theories.html | On Every Box of Cake Mix, Evidence of Freud's Theories | False | By Dana Stevens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/health/this-wormwood-is-sweet-to-farmers-and-the-malarial.html | This Wormwood Is Sweet to Farmers and the Malarial | False | By Howard W. French | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-jennings-peter.html | Paid Notice: Deaths JENNINGS, PETER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-mcnamara-kevin.html | Paid Notice: Deaths MCNAMARA, KEVIN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/realestate/a-multimillionaires-house-fit-for-a-parterre-garden.html | A multimillionaire's house fit for a parterre garden | False | By John Garnaut | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/pageoneplus/corrections-732095.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/pageoneplus/corrections-732109.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/football/a-receiver-works-to-show-his-mettle.html | A Receiver Works to Show His Mettle | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/perfectly-fat.html | Perfectly Fat | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/china-says-trade-surplus-widened-further-in-july.html | China Says Trade Surplus Widened Further in July | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/driving-my-life-my-dodge-magnum-rt.html | DRIVING; My Life, My Dodge Magnum RT | False | As told to Dana White | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/arts-briefly-aging-smithsonian-gets-its-money-from-congress.html | Arts, Briefly; Aging Smithsonian Gets Its Money From Congress | False | By Lynette Clemetson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/other-views-sydney-morning-herald-globe-and-mail-arab-news.html | Other Views: Sydney Morning Herald, Globe and Mail, Arab News | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-hirschfeld-abraham.html | Paid Notice: Deaths HIRSCHFELD, ABRAHAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/mad-love-joyless-sex-and-melodrama.html | Mad love, joyless sex and melodrama | False | Reviewed by Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/asia/afghans-say-4-died-when-american-plane-bombed-their-village.html | Afghans Say 4 Died When American Plane Bombed Their Village | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/playing-new-arrivals-on-different-shores.html | Playing New Arrivals on Different Shores | False | By Laurel Graeber | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/adventures-outside-the-classical-canon-pathfinding-composers-731846.html | Adventures Outside the Classical Canon: Pathfinding Composers | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/the-wrong-way-out-of-a-housing-project.html | The Wrong Way Out of a Housing Project | False | By Michael Brick and Kareem Fahim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/world-briefing-americas-peru-prime-minister-quits.html | World Briefing | Americas: Peru: Prime Minister Quits | False | By Juan Forero NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-memorials-hirschhorn-bernard.html | Paid Notice: Memorials HIRSCHHORN, BERNARD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/just-in-time-a-southern-gothic-gumbo-of-fluff-and-horror.html | Just in Time, a Southern Gothic Gumbo of Fluff and Horror | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/waiter-theres-a-service-fee-in-my-soup-731447.html | Waiter! There's a Service Fee in My Soup! | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/media/in-a-new-yorker-first-target-to-be-sole-advertiser.html | In a New Yorker First, Target to Be Sole Advertiser | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-dwyer-donald-h.html | Paid Notice: Deaths DWYER, DONALD H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/adventures-outside-the-classical-canon-pathfinding-composers-731870.html | Adventures Outside the Classical Canon: Pathfinding Composers | False | By James R. Oestreich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/escapes/the-horses-of-wine-country.html | The Horses of Wine Country | False | By Gigi Meyer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/asia/indonesia-smoke-creates-crisis-in-malaysia.html | Indonesia smoke creates crisis in Malaysia | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/africa/how-did-niger-become-the-crisis-of-the-day.html | How Did Niger Become the Crisis of the Day? | False | By Stephanie Strom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/roundup-doubts-surround-2-league-kickoffs.html | Roundup:Doubts surround 2 league kickoffs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/world-briefing-asia-india-66-dead-of-disease-after-floods.html | World Briefing | Asia: India: 66 Dead Of Disease After Floods | False | By Hari Kumar NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/design/quebecois-treasures-at-shelburne-museum.html | Quﾃｩbￃｩcois Treasures at Shelburne Museum | False | By Wendy Moonan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/pageoneplus/corrections-731501.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/pageoneplus/corrections-731498.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/us/national-briefing-new-england-massachusetts-vatican-rules-on-parish.html | National Briefing | New England: Massachusetts: Vatican Rules On Parish Assets | False | By Katie Zezima NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/president-tries-to-resolve-mixed-signals-after-pentagon-remarks.html | President Tries to Resolve Mixed Signals After Pentagon Remarks | False | By Anne E. Kornblut | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/officials-defend-actions-to-keep-goldman-sachs-downtown.html | Officials Defend Actions to Keep Goldman Sachs Downtown | False | By Patrick McGeehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/international/europe/britain-bars-militant-cleric-from-returning.html | Britain Bars Militant Cleric From Returning | False | By Sarah Lyall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/europe/rushdie-appeals-for-a-reformation-in-islam.html | Rushdie appeals for a Reformation in Islam | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/its-a-clutch-home-run-for-jeter-and-a-big-dose-of-relief.html | It's a Clutch Home Run for Jeter and a Big Dose of Relief for Yanks | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/us/national-briefing-new-england-massachusetts-material-in-big-dig-is.html | National Briefing | New England: Massachusetts: Material in Big Dig is Questioned | False | By Katie Zezima NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/politicsspecial1/newly-released-memos-show-more-of-robertss-role.html | Newly Released Memos Show More of Roberts's Role in Earlier Administrations | False | By Neil A. Lewis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/a-glimpse-of-the-past-is-a-boost-for-curtis.html | A Glimpse Of the Past Is a Boost For Curtis | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/europe/britain-set-to-deport-10-as-threats-to-security.html | Britain set to deport 10 as 'threats' to security | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf/woods-feels-the-wrath-of-baltusrol.html | Woods Feels the Wrath of Baltusrol | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/fighting-for-the-underlying-meaning-of-ground-zero.html | Fighting for the Underlying Meaning of Ground Zero | False | By Robin Finn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/europe/briefly-9-candidates-approved-to-challenge-mubarak.html | Briefly: 9 candidates approved to challenge Mubarak | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/asia/pakistan-tests-missiledespite-pact-with-india.html | Pakistan tests missiledespite pact with India | False | By Salman Masood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/books/books-not-tales-get-taller-before-baby-boomers-eyes.html | Books, Not Tales, Get Taller Before Baby Boomers' Eyes | False | By Edward Wyatt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/classified/paid-notice-deaths-brew-sturdy-mary-pat.html | Paid Notice: Deaths BREW STURDY, MARY PAT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/world/africa/gaza-gets-ready-for-a-taste-of-statehood.html | Gaza gets ready for a taste of statehood | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-brooklyn-recklessness-cited-in-ferry-case.html | Metro Briefing | New York: Brooklyn: Recklessness Cited In Ferry Case | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/science/space/so-far-no-cause-found-for-shuttle-foam-debris.html | So Far, No Cause Found for Shuttle Foam Debris | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/bored-wife-and-mad-hunk-alone-together.html | Bored Wife and Mad Hunk, Alone Together | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-12 | 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/waiter-theres-a-service-fee-in-my-soup-731455.html | Waiter! There's a Service Fee in My Soup! | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/briefs-shell-offices-shut-in-venezuela.html | Briefs: Shell offices shut in Venezuela | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/us/at-the-pumps-and-on-the-web-drivers-check-for-lowest-prices.html | At the Pumps and on the Web, Drivers Check for Lowest Prices | False | By Kirk Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/style/blowing-em-to-bits.html | Blowing 'em to bits | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/international/asia/journalist-detained-in-uzbekistan.html | Journalist Detained in Uzbekistan | False | By C.j. Chivers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/your-money/2-cents-worth-tax-monster-on-the-loose.html | 2 Cents' worth: Tax monster on the loose? | False | By Chet Currier | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/health/fda-imposes-tougher-rules-for-acne-drug.html | F.D.A. Imposes Tougher Rules for Acne Drug | False | By Gardiner Harris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/roundup-warne-sets-record600-test-wickets.html | Roundup: Warne sets record 600 test wickets | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-memorials-vernay-jean-pierre.html | Paid Notice: Memorials VERNAY, JEAN, PIERRE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-deaths-buchband-g-peter.html | Paid Notice: Deaths BUCHBAND, G. PETER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-memorials-fishman-michael.html | Paid Notice: Memorials FISHMAN, MICHAEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/nyregionspecial3/vast-archive-yields-new-view-of-911.html | Vast Archive Yields New View of 9/11 | True | This article was reported by Jim Dwyer, Kevin Flynn and Ian Urbina and Written By Mr. Dwyer. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/business-briefs-allianz-reports-surge-in-quarterly-profit.html | BUSINESS BRIEFS; Allianz Reports Surge in Quarterly Profit | False | By Carter Dougherty (IHT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/the-greens-are-fast-but-they-havent-made-the-players-furious-so.html | The Greens Are Fast, but They Haven't Made the Players Furious So Far | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/baseball/johnson-set-to-return-maybe.html | Johnson Set to Return (Maybe) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/the-summer-he-didnt-die.html | The Summer He Didn't Die | False | Reviewed by Jean Thompson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736260.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/other-views-straits-times-irish-times-gulf-news.html | Other Views: Straits Times, Irish Times, Gulf News | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/television/a-season-finale-after-a-nineyear-wait.html | A Season Finale After a Nine-Year Wait | False | By James Endrst | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/middleeast/iraqi-leaders-reach-tentative-deal-on-oil-removing-one.html | Iraqi Leaders Reach Tentative Deal on Oil, Removing One Obstacle to a Constitution | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/democracy-alone-cant-defeat-terrorism.html | Democracy alone can't defeat terrorism | False | By F. Gregory Gause 3ed | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/baseball/the-sort-of-bangbang-play-that-stays-with-the-mets.html | The Sort of Bang-Bang Play That Stays With the Mets | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/americas/this-johnny-appleseed-is-wanted-by-the-law.html | This Johnny Appleseed Is Wanted by the Law | False | By Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/driver-fatally-shot-at-a-traffic-light-in-brooklyn.html | Driver Fatally Shot at a Traffic Light in Brooklyn | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/woods-defends-his-caddie-over-ball-hunt.html | Woods Defends His Caddie Over Ball Hunt | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/technology/a-hollywood-moment-in-delaware.html | A Hollywood Moment in Delaware | False | By Dan Mitchell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/europe/heathrow-struggles-to-recover-as-strike-eases.html | Heathrow struggles to recover as strike eases | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-memorials-minskoff-henry-h.html | Paid Notice: Memorials MINSKOFF, HENRY H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/movies/with-song-and-cries-of-patriotism-india-revolts.html | With Song and Cries of Patriotism, India Revolts | False | By Ned Martel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/india/antirebel-minister-in-sri-lanka-is-assassinated.html | Anti-Rebel Minister in Sri Lanka Is Assassinated | False | By Hari Kumar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/pro-tells-why-the-little-guy-just-cant-win.html | Pro Tells Why the Little Guy Just Can't Win | False | By Joseph Nocera | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/middleeast/gis-deployed-in-iraq-desert-with-lots-of-american-stuff.html | G.I.'s Deployed in Iraq Desert With Lots of American Stuff | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/africa/sunnis-join-to-oppose-shiite-call-for-region.html | Sunnis join to oppose Shiite call for region | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/middleeast/us-donors-to-pay-departing-jews-for-gaza-greenhouses.html | U.S. Donors to Pay Departing Jews for Gaza Greenhouses | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/dance/soaring-yes-but-not-afraid-to-submit-to-gravity-as-well.html | Soaring, Yes, but Not Afraid to Submit to Gravity as Well | False | By Erika Kinetz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/an-indecisive-mood-as-investors-watch-oil-prices-soar.html | An Indecisive Mood as Investors Watch Oil Prices Soar | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/with-swingvision-cbs-can-tell-good-from-bad.html | With SwingVision, CBS Can Tell Good From Bad | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/backdrop-to-fraud-case-custody-fight-and-murder.html | Backdrop to Fraud Case: Custody Fight and Murder | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/domestic-violence-sadly-universal-734519.html | Domestic Violence, Sadly Universal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/international/asia/malaysia-sending-firefighters-to-indonesia.html | Malaysia Sending Firefighters to Indonesia | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/refinery-woes-push-oil-prices-to-67-a-barrel.html | Refinery woes push oil prices to $67 a barrel | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/asia/north-korea-sets-amnesty-as-outside-pressures-grow.html | North Korea sets amnesty as outside pressures grow | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/europe/grounded-heathrow-passengers-wait-and-fume.html | Grounded, Heathrow passengers wait and fume | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736341.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736333.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/ending-the-nightmare-that-is-iraq-5-letters.html | Ending the Nightmare That Is Iraq (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/a-bad-ad.html | A Bad Ad | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/walk-signals-set-an-example-for-a-city-losing-weight.html | 'Walk' Signals Set an Example for a City Losing Weight | False | By David W. Dunlap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/isinbayeva-vaults-to-gold-medal-and-a-record.html | Isinbayeva vaults to gold medal and a record | False | Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/the-pharmaceutical-horizon-beckons.html | The Pharmaceutical Horizon Beckons | False | By Tom Wright | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/othersports/us-medal-haul-grows-despite-dropped-baton.html | U.S. Medal Haul Grows Despite Dropped Baton | False | By Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-deaths-schwartz-rose.html | Paid Notice: Deaths SCHWARTZ, ROSE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/television/roasters-of-stacked-star-romp-high-to-low.html | Roasters of 'Stacked' Star Romp High to Low | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/baseball/a-prospect-continues-his-climb.html | A Prospect Continues His Climb | False | By Fred Bierman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/books/google-library-database-is-delayed.html | Google Library Database Is Delayed | False | By Edward Wyatt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/technology/gadgets-of-the-week-victoriana-goes-digital.html | Gadgets of the week: Victoriana goes digital | False | GADGETS OF THE WEEK | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736317.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/halfway-there-its-all-mickelson-woods-just-makes-cut.html | Halfway There, It's All Mickelson; Woods Just Makes Cut | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/french-bank-extends-reach-in-russia.html | French bank extends reach in Russia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736252.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-deaths-london-anna.html | Paid Notice: Deaths LONDON, ANNA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/your-money/investing-chasing-a-trend.html | Investing Chasing a trend | False | By Conrad De Aenlle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-deaths-meyer-theodor-henry.html | Paid Notice: Deaths MEYER, THEODOR HENRY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/metro-briefing-new-york-manhattan-no-bail-in-arrest-near-un.html | Metro Briefing | New York: Manhattan: No Bail In Arrest Near U.N. | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/news/nuclear-realities.html | Nuclear realities | False | William Pfaff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/viewpoints-just-dont-do-it-again.html | ViewPoints: Just don't do it again | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/us/nationalspecial3/changes-considered-for-flight-screening.html | Changes Considered for Flight Screening | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/2-local-guardsmen-killed-in-baghdad.html | 2 Local Guardsmen Killed in Baghdad | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/seldom-are-heard-unencouraging-words.html | Seldom Are Heard Unencouraging Words | False | By Dave Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/from-iceland-with-vigor-lazytown-hits-chelsea.html | From Iceland, With Vigor: 'LazyTown' Hits Chelsea | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/maytag-board-backs-a-bid-by-whirlpool.html | Maytag Board Backs a Bid by Whirlpool | False | By Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/automobiles/chryslers-new-chief-unravels-himself-from-union-roots.html | Chrysler's New Chief Unravels Himself From Union Roots | False | By Jeremy W. Peters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/notebook-barkleys-take.html | NOTEBOOK; Barkley's Take | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/rabbi-joshua-simon-44-has-died-gave-zest-to-old-synagogue.html | Rabbi Joshua Simon, 44, Has Died; Gave Zest to Old Synagogue | False | By Laurie Goodstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/733431.html | | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/metro-briefing-new-york-manhattan-thief-strikes-victims-with-rocks.html | Metro Briefing | New York: Manhattan: Thief Strikes Victims With Rocks | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/irans-nuclear-move-accounting-in-east-timor-progress-in-iraq.html | Iran's nuclear move, Accounting in East Timor, 'Progress' in Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/aging-soviet-subs-are-still-a-threat.html | Aging Soviet subs are still a threat | False | By Richard G. Lugar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/americas/aide-to-brazil-leader-admits-party-used-illegal-financing.html | Aide to Brazil Leader Admits Party Used Illegal Financing | False | By Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/arts-briefly-cbs-takes-thursday.html | Arts, Briefly; CBS Takes Thursday | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/media/solving-time-warner.html | Solving Time Warner | False | By Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/your-money/hybrid-cars-enter-the-fast-lane.html | Hybrid cars enter the fast lane | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/prochoice-but-antinaral.html | Pro-Choice but Anti-Naral | False | By John Tierney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736287.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/realestate/do-try-this-at-home-assess-your-areas-real-estate-bubble.html | Do Try This at Home: Assess Your Area's Real Estate Bubble | False | By Damon Darlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/ending-the-nightmare-that-is-iraq-735531.html | Ending the Nightmare That Is Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/germanys-gangsta-rap-shocks-and-seduces.html | Germany's gangsta rap shocks and seduces | False | By Andreas Tzortzis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/safer-beef.html | Safer Beef | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/metro-briefing-new-jersey-newark-guard-accused-of-smuggling-drugs.html | Metro Briefing | New Jersey: Newark: Guard Accused Of Smuggling Drugs | False | By Jeffrey Gettleman (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/special3/errors-in-sky-and-a-battle-on-the-ground.html | Errors in Sky and a Battle on the Ground | False | By Matthew L. Wald | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736325.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/europe/britain-says-it-will-bar-return-of-firebrand-muslim-cleric.html | Britain Says It Will Bar Return of Firebrand Muslim Cleric | False | By Sarah Lyall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/you-fed-the-meter-and-youve-still-got-quarters-to-spare.html | You Fed the Meter, and You've Still Got Quarters to Spare | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/television/they-cut-heads-those-wacky-barbers-of-showtime.html | They Cut Heads (Those Wacky Barbers of Showtime) | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/when-your-childhood-heroines-start-tying-the-knot.html | When Your Childhood Heroines Start Tying the Knot | False | By Carol E. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/arts-guide.html | Arts Guide | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/music/an-ensemble-and-a-soprano-both-british-help-cement-a-london.html | An Ensemble and a Soprano, Both British, Help Cement a London Affair | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/evicted-immigrants-set-up-tents-in-new-housing-battle.html | Evicted Immigrants Set Up Tents in New Housing Battle | False | By Bruce Lambert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/europe/briefly-foreign-ministry-backs-iaeas-decision-on-iran.html | Briefly: Foreign Ministry backs IAEA's decision on Iran | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736198.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/stocks-investors-take-flight-as-profits-disappoint.html | Stocks: Investors take flight as profits disappoint | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/daylight-saving-time-bane-or-balm-735493.html | Daylight Saving Time: Bane or Balm? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/technology/the-end-user-a-net-tally-of-jobless.html | The End User: A Net tally of jobless | False | By Victoria Shannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/nyregionspecial3/audiotapes-mean-difficult-decision-for-relatives.html | Audiotapes Mean Difficult Decision for Relatives of 9/11 Victims | False | By Glenn Collins and Michael Luo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/international/europe/russia-moves-on-2008-problem.html | Russia Moves on '2008 Problem' | False | By Steven Lee Myers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/nyregionopinions/proud-partly-of-the-governor-4-letters.html | Proud, Partly, of the Governor (4 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-deaths-hirschfeld-abraham.html | Paid Notice: Deaths HIRSCHFELD, ABRAHAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/europe/britain-wont-allow-radical-cleric-back-in.html | Britain won't allow radical cleric back in | False | By Sarah Lyall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/asia/malaysia-to-send-help-for-indonesias-fires.html | Malaysia to send help for Indonesia's fires | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-deaths-kaplan-hon-harry-v.html | Paid Notice: Deaths KAPLAN, HON. HARRY V. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/africa/life-at-the-front-gis-savor-the-good-life.html | Life at the front: GIs savor the good life | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/music/the-pianist-as-a-brash-figure-amid-a-decorous-setting.html | The Pianist as a Brash Figure Amid a Decorous Setting | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/americas/mars-orbiter-takes-off-for-long-look-at-planet.html | Mars orbiter takes off for long look at planet | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/us/ecofriendly-burial-sites-give-a-chance-to-be-green-forever.html | Eco-Friendly Burial Sites Give a Chance to Be Green Forever | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/june-trade-deficit-surged-as-oil-price-resumed-climb.html | June Trade Deficit Surged as Oil Price Resumed Climb | False | By Louis Uchitelle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/europe/italys-river-of-cocaine-puts-nation-on-the-alert.html | Italy's river of cocaine puts nation on the alert | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/crosswords/bridge/us-has-fine-day-over-canada-in-youth-tourney-in-australia.html | U.S. Has Fine Day Over Canada in Youth Tourney in Australia | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/international/world-briefings-americas-asia-europe.html | World Briefings: Americas, Asia, Europe | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/ending-the-nightmare-that-is-iraq-735558.html | Ending the Nightmare That Is Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/a-chinese-banker-is-convicted-and-a-message-is-sent.html | A Chinese Banker Is Convicted, and a Message Is Sent | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/world-briefing-europe-russia-moves-on-2008-problem.html | World Briefing | Europe: Russia: Moves On '2008 Problem' | False | By Steven Lee Myers NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/media/no-seriously-save-the-bananas.html | No, Seriously. Save the Bananas. | False | By Paul B. Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/americas/us-group-to-provide-money-to-gaza-jews.html | U.S. group to provide money to Gaza Jews | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/us/exklan-figure-in-1964-killings-is-freed-on-bail.html | Ex-Klan figure in 1964 Killings Is Freed on Bail | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/daylight-saving-time-bane-or-balm-735485.html | Daylight Saving Time: Bane or Balm? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/us/towns-lose-tool-against-illegal-immigrants.html | Towns Lose Tool Against Illegal Immigrants | False | By Pam Belluck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/a-star-journalist-wood-joins-the-new-yorker.html | A Star Journalist, Wood, Joins The New Yorker | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/design/city-seeking-rich-designs-instead-of-the-lowest-bids.html | City Seeking Rich Designs Instead of the Lowest Bids | False | By Robin Pogrebin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/us/911-panel-explains-move-on-intelligence-unit.html | 9/11 Panel Explains Move on Intelligence Unit | False | By Douglas Jehl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/americas/briefly-pentagon-warns-of-riots-if-images-are-released.html | Briefly: Pentagon warns of riots if images are released | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/ending-the-nightmare-that-is-iraq-735523.html | Ending the Nightmare That Is Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736279.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/people-angelina-jolie-pharrell-williams-robert-evans.html | People: Angelina Jolie, Pharrell Williams, Robert Evans | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/nyregionspecial3/you-go-into-autopilot-and-you-try-to-do-what-you.html | 'You Go Into Autopilot and You Try to Do What You Have to Do,' a Medic Says | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/othersports/upright-even-when-the-chips-are-down.html | Upright, Even When the Chips Are Down | False | By James McManus | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-deaths-simon-rabbi-joshua-r.html | Paid Notice: Deaths SIMON, RABBI JOSHUA R. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/new-trial-sought-for-lawyer-in-terror-case.html | New Trial Sought for Lawyer in Terror Case | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-deaths-marton-edwin-a.html | Paid Notice: Deaths MARTON, EDWIN A. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/how-the-king-of-bling-saved-my-marriage.html | How the King of Bling Saved My Marriage | False | By Harry Hurt Iii | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/football/fiedler-sharp-in-his-debut-with-the-jets.html | Fiedler Sharp in His Debut With the Jets | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/metro-briefing-new-york-manhattan-driver-sentenced-to-16-years.html | Metro Briefing | New York: Manhattan: Driver Sentenced To 16 Years | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/metrocampaigns/pirro-stands-by-her-man-literally.html | Pirro Stands By Her Man ... Literally | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/americas/brazilian-leader-apologizes-but-denies-knowing-of-bribes.html | Brazilian leader apologizes but denies knowing of bribes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/energy-expanded-us-trade-gap-in-june.html | Energy expanded U.S. trade gap in June | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/new-summary.html | New Summary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/bank-helps-to-bolsterbig-profit-forallianz.html | Bank helps to bolsterbig profit forAllianz | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/world-briefing-asia-afghanistan-one-dead-in-blast-at-market.html | World Briefing | Asia: Afghanistan: One Dead In Blast At Market | False | By Carlotta Gall NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/world-briefing-asia-uzbekistan-journalist-detained.html | World Briefing | Asia: Uzbekistan: Journalist Detained | False | By C.j. Chivers NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/spotlight-a-juggler-of-science-and-commerce.html | Spotlight: A juggler of science and commerce | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/a-marriage-on-broadway-734489.html | A Marriage on Broadway | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/daylight-saving-time-bane-or-balm-735507.html | Daylight Saving Time: Bane or Balm? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/your-money/russians-rally-to-new-cry-charge-it.html | Russians rally to new cry: Charge it! | False | By Douglas Busvine | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/kelly-joins-big-name-in-spotlight-yet-again.html | Kelly Joins Big Name In Spotlight Yet Again | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/whats-up-bugs-is-moving-to-the-empire-state-building.html | What's Up? Bugs Is Moving to the Empire State Building | False | By Nadine Brozan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-deaths-gill-francis-j.html | Paid Notice: Deaths GILL, FRANCIS J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/media/profit-falls-at-publisher-facing-accusations-of-payoffs.html | Profit Falls at Publisher Facing Accusations of Payoffs | False | By David Carr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736210.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736309.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/delta-said-to-explore-bankruptcy-financing.html | Delta Said to Explore Bankruptcy Financing | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/europe/pervasive-corruption-in-russia-is-just-called-business.html | Pervasive Corruption in Russia Is 'Just Called Business' | False | By Steven Lee Myers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-deaths-bograd-beatriz-sheppard.html | Paid Notice: Deaths BOGRAD, BEATRIZ SHEPPARD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/the-growth-in-jobs-734500.html | The Growth in Jobs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/dance/with-beck-and-bluegrass-a-step-toward-the-unusual.html | With Beck and Bluegrass, a Step Toward the Unusual | False | By Gia Kourlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/russians-take-stake-in-contemporary-art.html | Russians take stake in contemporary art | False | By John Varoli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/international/europe/jail-for-exdefense-official-in-germany.html | Jail for Ex-Defense Official in Germany | False | By Victor Homola | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/politics/fbi-picks-chief-for-new-national-security-unit.html | F.B.I. Picks Chief for New National Security Unit | False | By Eric Lichtblau | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/europe/after-heathrows-strike-chaos-and-fatigue.html | After Heathrow's strike, chaos and fatigue | False | Sarah Lyall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/asia/letter-from-the-philippines-long-afterward-war-still-wears.html | Letter from the Philippines: Long afterward, war still wears onFilipinos | False | By Carlos H. Conde | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/asia/will-leader-visit-tokyo-war-shrine.html | Will leader visit Tokyo war shrine? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/dorris-bowdon-movie-actress-known-for-role-in-grapes-of-wrath-dies-at.html | Dorris Bowdon, Movie Actress Known for Role in 'Grapes of Wrath,' Dies at 90 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736228.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/daylight-saving-time-bane-or-balm-3-letters.html | Daylight Saving Time: Bane or Balm? (3 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/your-money/all-work-all-play-for-band-client-relationships-are-based-on-soul.html | All work/ All play: For band, client relationships are based on soul | False | By Joan Anderman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/technology/genuine-luxuries-online.html | Genuine luxuries, online | False | By Eric Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/technology/high-definition-comes-into-focus.html | High definition comes into focus | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-memorials-klein-charles-joseph.html | Paid Notice: Memorials KLEIN, CHARLES JOSEPH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/politics/general-disobeyed-orders-to-end-affair-officials-say.html | General Disobeyed Orders to End Affair, Officials Say | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/reformer-without-results.html | Reformer Without Results | False | By Maureen Dowd | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/oil-prices-and-job-worries-cut-into-growth-in-france.html | Oil prices and job worries cut into growth in France | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/classified/paid-notice-deaths-modry-renee.html | Paid Notice: Deaths MODRY, RENEE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/ending-the-nightmare-that-is-iraq-735566.html | Ending the Nightmare That Is Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/with-interest-iraq-conflict-economic-fallout-ripples.html | With interest: Iraq conflict: economic fallout ripples | False | By Daniel Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/international/asia/one-dead-in-blast-at-market-in-afghanistan.html | One Dead in Blast at Market in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736295.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/national/paul-v-harper-89-a-leader-in-the-uses-of-nuclear-medicine-dies.html | Paul V. Harper, 89, a Leader in the Uses of Nuclear Medicine, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/sister-is-happy-to-be-left-carrying-the-bag.html | Sister Is Happy to Be Left Carrying the Bag | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/the-terrorist-and-the-grid.html | The Terrorist and the Grid | False | By Gregory S. McNeal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/chinese-banker-convicted.html | Chinese banker convicted | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/passivity-and-democracy-734470.html | Passivity and Democracy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/baseball/diaz-delivers-in-return-but-cant-rescue-mets.html | Diaz Delivers in Return but Can't Rescue Mets | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/world-briefing-europe-germany-jail-for-exdefense-official.html | World Briefing | Europe: Germany: Jail For Ex-Defense Official | False | By Victor Homola NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/spunky-young-heroines-in-sensible-outfits.html | Spunky Young Heroines in Sensible Outfits | False | By Charles Herold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/football/toomer-in-new-position-envisions-pattern-of-success.html | Toomer, in New Position, Envisions Pattern of Success | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/john-bryson-photojournalist-who-portrayed-world-leaders-dies-at-81.html | John Bryson, Photojournalist Who Portrayed World Leaders, Dies at 81 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/underinsured-then-dont-throw-stones.html | Underinsured? Then Don't Throw Stones | False | By M.p. Dunleavey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/3-hurt-by-falling-tree-limb.html | 3 Hurt by Falling Tree Limb | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/business-briefs-indias-industrial-output-jumped-117-in-june.html | BUSINESS BRIEFS; India's Industrial Output Jumped 11.7% in June | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/trying-a-new-sport-sign-a-waiver-then-hope-for-the-best.html | Trying a New Sport? Sign a Waiver, Then Hope for the Best | False | By Ellen Rosen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/asia/a-city-ravaged-by-war-is-content-to-forget-it.html | A city ravaged by war is content to forget it | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/americas/bush-gets-first-look-at-antiwar-vigil-in-texas.html | Bush gets first look at antiwar vigil in Texas | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-573213.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/caught-up-in-our-own-connections.html | Caught Up in Our Own Connections | False | By Thomas Homer-Dixon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/meanwhile-take-a-closer-look-at-the-nature-of-things.html | Meanwhile: Take a closer look at the nature of things | False | By C.j. Moore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/music/an-injured-conductor-prepares-his-return.html | An Injured Conductor Prepares His Return | False | By James R. Oestreich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/british-airways-strike-strands-thousands.html | British Airways Strike Strands Thousands | False | By Micheline Maynard and Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/a-painter-of-horses-and-so-much-more.html | A painter of horses, and so much more | False | By Souren Melikian | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736244.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/politics/politicsspecial1/glow-of-ad-shows-democrats-dilemma.html | Glow of Ad Shows Democrats' Dilemma | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/world-briefing-asia-malaysia-sending-firefighters-to-indonesia.html | World Briefing | Asia: Malaysia Sending Firefighters To Indonesia | False | By Wayne Arnold NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/a-burgermeister-no-more.html | A Burgermeister No More | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/baseball/jeters-bat-saves-yankees-but-credit-the-bullpen-too.html | Jeter's Bat Saves Yankees, but Credit the Bullpen, Too | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736180.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/energy-traffic-control.html | Energy Traffic Control | False | By Jay Apt and Lester Lave | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/fields-sets-sights-on-the-elderly.html | Fields Sets Sights on the Elderly | False | By Manny Fernandez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/europe/exgerman-junior-minister-convicted-in-saudi-arms-deal.html | Ex-German junior minister convicted in Saudi arms deal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736236.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/its-time-china-and-japan-started-to-get-along.html | It's time China and Japan started to get along | False | By Jing-Dong Yuan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/car-parts-supplier-receives-a-us-grand-jury-subpoena.html | Car Parts Supplier Receives a U.S. Grand Jury Subpoena | False | By Jeremy W. Peters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/movies/MoviesFeatures/getting-that-monkey-off-his-creators-back.html | Getting That Monkey Off His Creator's Back | False | By Dinitia Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/tax-protester-who-dared-us-to-prosecute-him-is-convicted-of-not.html | Tax Protester Who Dared U.S. to Prosecute Him Is Convicted of Not Filing Returns | False | By David Cay Johnston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/al-carmines-experimental-theater-force-is-dead-at-69.html | Al Carmines, Experimental Theater Force, Is Dead at 69 | False | By Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/pageoneplus/corrections-for-the-record-736201.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/us-to-seek-new-curbs-on-exports-from-china.html | U.S. to seek new curbs on exports from China | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/nyregionspecial/sharpton-favors-espaillat-for-borough-president.html | Sharpton Favors Espaillat for Borough President | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/americas/us-revokes-visas-for-3-topranking-venezuelan-officers.html | U.S. Revokes Visas for 3 Top-Ranking Venezuelan Officers Suspected of Drug Trafficking | False | By Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/politics/mothers-grieffueled-vigil-becomes-nexus-for-antiwar-protesters.html | Mother's Grief-Fueled Vigil Becomes Nexus for Antiwar Protesters | False | By Anne E. Kornblut | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/world/asia/muslims-tout-assimilation-in-north-thailand.html | Muslims tout assimilation in north Thailand | False | By Vaudine England | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/us/redistricting-referendum-resurrected-in-california.html | Redistricting Referendum Resurrected in California | False | By Dean E. Murphy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/corporate-boards-to-investors-let-them-eat-doughnuts.html | Corporate Boards to Investors: Let Them Eat Doughnuts | False | By Mark A. Stein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/notebook-kelly-joins-big-name-in-spotlight-yet-again.html | NOTEBOOK; Kelly Joins Big Name In Spotlight Yet Again | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/us/lutherans-reject-plan-to-allow-gay-clerics.html | Lutherans Reject Plan to Allow Gay Clerics | False | By Laurie Goodstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/ending-the-nightmare-that-is-iraq-735540.html | Ending the Nightmare That Is Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/us/top-lobbyist-faces-judge.html | Top Lobbyist Faces Judge | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-13 | 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/currencies-dollar-rebounds-despite-trade-gap.html | Currencies: Dollar rebounds despite trade gap | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 0001-01-01 | https://www.nytimes.com/2005/08/14/business/yourmoney/death-tax-double-tax-for-most-its-no-tax.html | Death Tax? Double Tax? For Most, It's No Tax | False | By EDMUND L. ANDREWS | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 0001-01-01 | https://www.nytimes.com/2005/08/14/health/awash-in-information-patients-face-a-lonely-uncertain-road.html | Awash in Information, Patients Face a Lonely, Uncertain Road | False | By JAN HOFFMAN | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/julius-caruso-77-a-hairstylist-as-famous-as-many-of-his-clients-dies.html | Julius Caruso, 77, a Hairstylist as Famous as Many of His Clients, Dies | False | By Eric Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/high-cost-of-wifi-736090.html | High Cost of Wi-Fi | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-tishman-suzanne.html | Paid Notice: Deaths TISHMAN, SUZANNE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/europe/after-strike-at-heathrow-chaos-and-fatigue.html | After Strike at Heathrow, Chaos and Fatigue | False | By Sarah Lyall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-domestic-violence-murder-charge-issued-in-new-cassel-case.html | IN BRIEF: DOMESTIC VIOLENCE; Murder Charge Issued In New Cassel Case | False | By Julia C. Mead | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/politics/in-a-reality-cookoff-winner-gets-to-be-first-chef.html | In a Reality Cook-Off, Winner Gets to Be First Chef | False | By Marian Burros | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/the-30-year-bond-is-back-and-so-is-romance.html | The 30-Year Bond Is Back, and So Is Romance | False | By Elizabeth Harris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/memories-of-a-flood-50-years-later.html | Memories of a Flood, 50 Years Later | False | By Dick Ahles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/othersports/chavez-guides-kings-drama-to-the-fore.html | Chavez Guides King's Drama to the Fore | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/the-queens-architect-comes-to-town.html | The Queen's Architect Comes to Town | False | By Paula Deitz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-deaths-rosenberg-esther.html | Paid Notice: Deaths ROSENBERG, ESTHER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/middleeast/us-builds-pressure-for-iraq-constitution-as-deadline-nears.html | U.S. Builds Pressure for Iraq Constitution as Deadline Nears | False | By James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Ada Calhoun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/tourist-tips-tailored-to-teenagers.html | Tourist Tips Tailored to Teenagers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/nyregionspecial2/finding-emo.html | Finding Emo | False | By Tammy La Gorce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-memorials-gore-chester-a.html | Paid Notice: Memorials GORE, CHESTER A. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/sometimes-investors-should-just-say-no.html | Sometimes Investors Should Just Say No | False | By Gretchen Morgenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/magazine/the-ghosts-of-emmett-till-571920.html | The Ghosts of Emmett Till | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/hockey/shanahan-says-pact-is-good-for-the-game.html | Shanahan Says Pact Is Good for the Game | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-memorials-minskoff-nancy-lee.html | Paid Notice: Memorials MINSKOFF, NANCY LEE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/television/thirteen-episodes-to-life.html | Thirteen Episodes to Life | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/man-shot-in-front-of-son-7.html | Man Shot in Front of Son, 7 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/the-gaza-withdrawal-packing-and-unpacking-on-a-settlement-block.html | THE GAZA WITHDRAWAL: Packing and Unpacking; On a Settlement Block, Resignation and Resistance | False | By Archie Tse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/music/terfel-at-home-in-the-british-art-song.html | Terfel at Home, in the British Art Song | False | By David Mermelstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/advisory-travel-notes-tourist-tips-tailored-to-teenagers.html | ADVISORY; TRAVEL NOTES; Tourist Tips Tailored to Teenagers | False | By Gretchen Ruethling | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/katherine-steele-and-robert-landy.html | Katherine Steele and Robert Landy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/kristie-magnotta-and-james-wallis-iii.html | Kristie Magnotta and James Wallis III | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/eudora-welty-not-just-at-the-po.html | 'Eudora Welty': Not Just at the P.O. | False | By Francine Prose | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/adding-flair-to-a-variety-of-spanish-accents.html | Adding Flair to a Variety of Spanish Accents | False | By Patricia Brooks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/converting-t-bills-to-t-bones.html | Converting T-Bills to T-Bones | False | By M.h. Reed | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/lunar-park-hero-and-heroin.html | 'Lunar Park': Hero and Heroin | False | By A. O. Scott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/outside-contributors-in-the-times-but-not-of-the-times.html | Outside Contributors: In The Times, but Not of The Times | False | By Byron Calame | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-ribaudo-michael.html | Paid Notice: Deaths RIBAUDO, MICHAEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-southampton-baykeeper-group-given-289-underwater-acres.html | IN BRIEF; SOUTHAMPTON; Baykeeper Group Given 289 Underwater Acres | False | By Peter C. Beller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-briefcase-carries-briefs-not-necessarily-ideologies.html | The Briefcase Carries Briefs, Not Necessarily Ideologies | False | By Anne E. Kornblut | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/something-about-the-weather-aug-713.html | Something About the Weather: Aug. 7-13 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-mazze-irving.html | Paid Notice: Deaths MAZZE, IRVING | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/some-hamptonites-are-switching-forks.html | Some Hamptonites Are Switching Forks | False | By Valerie Cotsalas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-panic-du-jour-trans-fats-in-foods.html | The Panic Du Jour: Trans Fats in Foods | False | By Gina Kolata | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/automobiles/2006-mitsubishi-eclipse-out-of-the-darkness-a-flash-of-color.html | 2006 Mitsubishi Eclipse: Out of the Darkness, a Flash of Color | False | By Dan Carney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/photoop-727032.html | PHOTO-OP | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/what-is-free-speech-and-what-is-terrorism.html | What Is Free Speech, and What Is Terrorism? | False | By Richard Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/two-steps-toward-a-sensible-immigration-policy.html | Two Steps Toward a Sensible Immigration Policy | False | By David Brooks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/chapters/eudora-welty.html | 'Eudora Welty' | False | By Suzanne Marrs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/quick-bite-jersey-city-the-hot-dog-days-of-summer.html | QUICK BITE; Jersey City ; The (Hot) Dog Days of Summer | False | By Jack Silbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-basics-when-lawyers-make-good-tv.html | The Basics; When Lawyers Make Good TV | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/pageoneplus/corrections-739596.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/when-brass-dined-at-headquarters-737100.html | When Brass Dined At Headquarters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/sports/legacy-of-cobb-740705.html | Legacy of Cobb | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/theater-review-living-in-poverty-never-looked-so-good.html | THEATER REVIEW; Living in Poverty Never Looked So Good | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Jay Jennings | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/as-gaza-awaits-israels-withdrawal-740101.html | As Gaza Awaits Israel's Withdrawal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/theater/newsandfeatures/it-takes-an-east-village.html | It Takes an East Village | False | By Ada Calhoun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/politics/many-on-basedclosings-panel-question-estimate-of-savings.html | Many on Base-Closings Panel Question Estimate of Savings | False | By Eric Schmitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/upordown.html | Up-or-Down | False | By William Safire | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregionopinions/new-york-on-the-never-never.html | New York on the Never, Never | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-rossner-judith.html | Paid Notice: Deaths ROSSNER, JUDITH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/jarnille-araujo-and-timothy-dressler.html | Jarnille Araujo and Timothy Dressler | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/someone-tell-the-president-the-war-is-over.html | Someone Tell the President the War Is Over | False | By Frank Rich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/a-second-womb.html | A Second Womb | False | By Paul Raeburn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/nyregionspecial2/playing-your-pain-any-day-of-the-week.html | Playing Your Pain Any Day of the Week | False | By Kate Rockland | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/photoop-732931.html | PHOTO-OP | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/football/manning-and-regulars-tantalize-in-preseason-cameos.html | Manning and Regulars Tantalize in Preseason Cameos | False | By Viv Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/the-privacy-problem-736074.html | The Privacy Problem | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/on-baseball-theyre-new-to-the-majors-but-have-already-arrived.html | On Baseball; They're New to the Majors, but Have Already Arrived | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/grand-central-terminal-in-the-curl.html | Grand Central Terminal, in the Curl | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/baseball-mets-sweat-the-small-stuff-and-the-result-is-a-big-victory.html | BASEBALL; Mets Sweat the Small Stuff, and the Result Is a Big Victory | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/jobs/working-in-switzerland-to-ski-no-just-polishing-the-resume.html | Working in Switzerland to Ski? No, Just Polishing the Rï£¡Sï£¡sumï£¡ | False | By David Koeppel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/football/back-in-the-saddle-or-saddled-with-a-tough-year.html | Back in the Saddle, or Saddled With a Tough Year? | False | By Clifton Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/beard-or-no-beard-a-poet-is-a-poet-739650.html | Beard or No Beard, A Poet Is a Poet | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/manhattan-unbuttoned.html | Manhattan, Unbuttoned | False | By Alison Stateman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug14aug-20-popjazz.html | THE WEEK AHEAD; Aug.14-Aug. 20; POP/JAZZ | False | By Ben Ratliff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/our-bodies-ourselves-570400.html | 'Our Bodies, Ourselves' | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/jersey-when-a-dream-house-is-an-empty-house.html | JERSEY; When a Dream House Is an Empty House | False | By Paula Span | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/by-the-way-keep-watching-the-skies.html | BY THE WAY; Keep Watching the Skies | False | By Christine Contillo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/new-york-on-the-never-never-740039.html | New York on the Never, Never | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregionopinions/thinking-bigger.html | Thinking Bigger | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-schwartz-rose.html | Paid Notice: Deaths SCHWARTZ, ROSE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/these-days-surfs-up-on-cornwalls-northern-coast.html | These Days Surf's Up on Cornwall's Northern Coast | False | By Jennifer Conlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/rebecca-iverson-and-curtis-mahoney.html | Rebecca Iverson and Curtis Mahoney | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-kornblau-virginia.html | Paid Notice: Deaths KORNBLAU, VIRGINIA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/knockoff-originals.html | Knockoff Originals | False | By Rob Walker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/dance/a-montreal-troupe-kicks-off-its-dusty-toe-shoes.html | A Montreal Troupe Kicks Off Its Dusty Toe Shoes | False | By Jennifer Dunning | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/eastbound-why-the-overtime-problem-drags-on-at-nassau-jail.html | EASTBOUND; Why the Overtime Problem Drags On at Nassau Jail | False | By Paul Vitello | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/the-rookery-in-london.html | The Rookery in London | False | By Stuart Emmrich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-person-gop-likes-the-look-of-a-veteran-lefty.html | IN PERSON; G.O.P. Likes the Look Of a Veteran Lefty | False | By Bill Finley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/dining/quenching-the-dry-days-of-august.html | Quenching the Dry Days of August | False | By Howard G. Goldberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/correction.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/business/the-pension-mess-735973.html | The Pension Mess | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/my-generation-hope-i-shop-before-i-get-old.html | My Generation: Hope I Shop Before I Get Old | False | By Nina Munk | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/crawl-space-collaborators.html | 'Crawl Space': Collaborators | False | By Sam Munson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-berger-norman.html | Paid Notice: Deaths BERGER, NORMAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/exploring-the-cultural-divide-6-letters.html | Exploring the Cultural Divide (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-schwartz-irma.html | Paid Notice: Deaths SCHWARTZ, IRMA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/paradise-and-money-lost.html | Paradise and Money Lost | False | By Julie Creswell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/databank-a-good-week-for-energy-stocks-and-commodities.html | DataBank; A Good Week for Energy Stocks and Commodities | False | By Jeff Sommer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/style/pulse-ribbons-and-rubies.html | PULSE; Ribbons And Rubies | False | By Elizabeth Hayt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/coffee-black-mood-ditto.html | Coffee, Black. Mood, Ditto. | False | By David Colman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/defending-his-father-570397.html | Defending His Father | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/chapters/the-good-priests-son.html | 'The Good Priest's Son' | False | By Reynolds Price | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/health/patients-turn-to-advocates-support-groups-and-email-too.html | Patients Turn to Advocates, Support Groups and E-Mail, Too | False | By Jan Hoffman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/a-caribbean-audience-for-an-erie-pa-weatherman.html | A Caribbean Audience for an Erie, Pa., Weatherman | False | By Jim Schachter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/style/pulse-wipes-head-to-paw.html | PULSE; Wipes, Head to Paw | False | By Ellen Tien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/st-tropez-and-the-war-722472.html | ST. TROPEZ AND THE WAR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/their-own-little-ottoman-empire.html | Their Own Little Ottoman Empire | False | By Dorothy Spears | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/republican-roundup.html | Republican Roundup | False | By Vivian S. Toy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/local-libraries-closed-for-years-737062.html | Local Libraries, Closed for Years | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-bast-dr-charles-william.html | Paid Notice: Deaths BAST, DR. CHARLES WILLIAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/worth-noting-new-jersey-really-is-everywhere.html | WORTH NOTING; New Jersey Really Is Everywhere | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/the-other-army.html | The Other Army | False | By Daniel Bergner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/entrepreneurs-muffins-good-for-you-these-will-never-tell.html | ENTREPRENEURS; Muffins, Good for You? These Will Never Tell | False | By Carin Rubenstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/magazine/introduction-571881.html | Introduction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/golf/a-heavy-handed-caddie-and-whether-he-stepped-lightly.html | A Heavy-Handed Caddie, and Whether He Stepped Lightly | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-steiner-lenard-deneil-md.html | Paid Notice: Deaths STEINER, LENARD DENEIL, M.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/why-we-travel-metropolis-ill.html | WHY WE TRAVEL; METROPOLIS, ILL. | False | By As Told To Seth Kugel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/asia/bakiyev-sworn-in-as-new-president-of-kyrgyzstan.html | Bakiyev sworn in as new president of Kyrgyzstan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/arts/best-sellers-august-14-2005.html | BEST SELLERS: August 14, 2005 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/television/no-false-idols-on-this-show.html | No False Idols on This Show | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/pageoneplus/corrections-740012.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/the-worst-hospital-a-doctor-disagrees-739642.html | 'The Worst Hospital'? A Doctor Disagrees | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/nyregionspecial2/when-the-bulldozers-never-arrive.html | When the Bulldozers Never Arrive | False | By Avi Salzman and April Rabkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/iraqi-game-plan.html | Iraqi Game Plan | False | By Mark Wallace | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/design/escaping-a-date-with-the-wrecking-bal.html | Escaping a Date With the Wrecking Bal | False | By Kathryn Shattuck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/music/the-keyboard-trade.html | The Keyboard Trade | False | By Daniel J. Wakin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/theater-review/the-world-spinning-around-galileo.html | THEATER REVIEW; The World, Spinning Around Galileo | False | By Neil Genzlinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/inside-the-list.html | Inside the List | False | By Rachel Donadio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/exploring-the-cultural-divide-740136.html | Exploring the Cultural Divide | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/golf/mickelson-falters-and-love-and-bjorn-take-advantage.html | Mickelson Falters, and Love and Bjorn Take Advantage | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/music/the-sound-and-the-fury.html | The Sound and the Fury | False | By Jeremy Eichler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/business/more-time-for-patients-739990.html | More Time for Patients | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/design/swords-into-plowshares.html | Swords Into Plowshares | False | By Ellen Berkovitch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/oil-is-up-so-wheres-inflation.html | Oil Is Up, So Where's Inflation? | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/calendar.html | Calendar | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/noelle-ortega-and-joshua-chadwick.html | Noelle Ortega and Joshua Chadwick | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-hunt-e-ritchie.html | Paid Notice: Deaths HUNT, E. RITCHIE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/movies/terry-gilliams-feelgood-endings.html | Terry Gilliam's Feel-Good Endings | False | By Charles McGrath | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/lauren-bellew-and-brian-kelley.html | Lauren Bellew and Brian Kelley | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/style/on-the-street-ventilated.html | ON THE STREET; Ventilated | False | By Bill Cunningham | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-williamson-frederick-b-iii.html | Paid Notice: Deaths WILLIAMSON, FREDERICK B. III. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/local-libraries-closed-for-years-737054.html | Local Libraries, Closed for Years | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/magazine/desecration-571997.html | Desecration | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/the-belle-curve.html | The Belle Curve | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/magazine/planet-of-the-retired-apes-571989.html | Planet of the Retired Apes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/track-and-field/home-fans-finally-have-something-to-cheer-about.html | TRACK AND FIELD; Home Fans Finally Have Something to Cheer About | False | By Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/thimerosal-and-my-son-740055.html | Thimerosal And My Son | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug14aug-20-dance.html | THE WEEK AHEAD: Aug 14-Aug. 20; DANCE | False | By Jack Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/openers-suits-mash-note.html | OPENERS: SUITS; M*A*S*H NOTE | False | By Robert Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/east-village-west.html | East Village West | False | By Steven Kurutz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/baseball/torre-is-not-talking-about-boss.html | BASEBALL; Torre Is Not Talking About Boss | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-vogelman-claire.html | Paid Notice: Deaths VOGELMAN, CLAIRE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/georgias-voter-id-736082.html | Georgia's Voter ID | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/for-29-is-it-real-angel-hair.html | For $29, Is It Real Angel Hair? | False | By Joanne Starkey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/openers-suits-picking-his-moment.html | OPENERS: SUITS; PICKING HIS MOMENT | False | By Mark A. Stein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-brachman-susan-grop-per.html | Paid Notice: Deaths BRACHMAN, SUSAN GROP PER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/at-these-garden-patios-empty-tables.bloom.html | At These Garden Patios, Empty Tables Bloom | False | By Jake Mooney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-memorials-galler-beatrice.html | Paid Notice: Memorials GALLER, BEATRICE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/in-for-the-long-term.html | In for the Long Term | False | By Charles Schwab | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug14aug-20-television.html | THE WEEK AHEAD: Aug 14-Aug. 20; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/as-gaza-awaits-israels-withdrawal-2-letters.html | As Gaza Awaits Israel's Withdrawal (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/north-hempstead-restricts-bigbox-retailers.html | North Hempstead Restricts Big-Box Retailers | False | By Vivian S. Toy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/the-last-expedition-emin-pasha-i-presume.html | 'The Last Expedition': Emin Pasha, I Presume? | False | By Giles Foden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/arts/the-da-vinci-code-hollywoods-impiety-718874.html | THE DA VINCI CODE; Hollywood's Impiety | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/jennie-rabinowitz-and-daniel-jamieson.html | Jennie Rabinowitz and Daniel Jamieson | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/magazine/the-ethicist-and-the-rabbi-571962.html | The Ethicist and The Rabbi | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/emily-swistel-and-ron-portnoy.html | Emily Swistel and Ron Portnoy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/heather-hillman-and-john-whalen.html | Heather Hillman and John Whalen | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-finkstein-marie.html | Paid Notice: Deaths FINKSTEIN, MARIE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/style/corrections-563480.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/international/europe/antiabortion-effort-in-europe-with-us-money-widens-its.html | Antiabortion Effort in Europe, With U.S. Money, Widens Its Conservative Agenda | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/the-apprentice-nasa-style-students-only.html | The Apprentice, NASA Style (Students Only) | False | By Linda Saslow | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/on-politics-two-candidates-assets-are-now-liabilities.html | ON POLITICS; Two Candidates' Assets Are Now Liabilities | False | By David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/slovenia-highlights-722510.html | SLOVENIA HIGHLIGHTS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug14aug-20-theater.html | THE WEEK AHEAD: Aug. 14-Aug. 20; THEATER | False | By Jason Zinoman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-goldenberg-bernard.html | Paid Notice: Deaths GOLDENBERG, BERNARD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/a-gobetween-gets-going.html | A Go-Between Gets Going | False | By Kirsten Allen Major | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/willis-emmons-and-zachary-durant.html | Willis Emmons and Zachary Durant | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/automobiles/miss-manners-wouldnt-approve-snoops-bug-the-hightech-car.html | Miss Manners Wouldn't Approve; Snoops Bug the High-Tech Car | False | By Ivan Berger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/a-taste-for-timing-and-confrontational-art.html | A Taste for Timing, and Confrontational Art | False | By Teri Karush Rogers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/monica-shah-and-anil-seetharam.html | Monica Shah and Anil Seetharam | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/footlights-726966.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/never-lose-a-corn-holder-again.html | Never Lose a Corn Holder Again | False | By Brendan I Koerner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/who-wouldnt-want-a-lifesaving-service-read-on.html | Who Wouldn't Want a Life-Saving Service? Read On | False | By Peter Applebome | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-rabid-bat-found-in-thompson.html | IN BRIEF; Rabid Bat Found In Thompson | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/us/decades-after-abuses-by-the-japanese-guam-hopes-the-us-will-make-amends.html | Decades After Abuses by the Japanese, Guam Hopes the U.S. Will Make Amends | False | By James Brooke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-schwartz-joel.html | Paid Notice: Deaths SCHWARTZ, JOEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/hes-the-great-one-yes-but-is-he-up-to-the-role-of-sideline.html | He's the Great One, Yes, but Is He Up to the Role of Sideline Machiavelli? | False | By George Vecsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/riding-to-the-train-even-in-winter-740454.html | Riding to the Train, Even in Winter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/tara-mundy-and-teddy-frischling.html | Tara Mundy and Teddy Frischling | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/sports/legitimacy-of-maris-740691.html | Legitimacy of Maris | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/fire-kills-man-94-confined-to-apartment-by-an-injured-hip.html | Fire Kills Man, 94, Confined To Apartment by an Injured Hip | False | By Kareem Fahim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/chapters/i-didnt-do-it-for-you.html | 'I Didn't Do It for You' | False | By Michela Wrong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/jane-manners-and-john-collins-iii.html | Jane Manners and John Collins III | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/presto-and-tada-rule-the-day-at-this-camp.html | 'Presto!' and 'Ta-Da!' Rule the Day at This Camp | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/in-development-let-the-pros-do-it-740624.html | In Development, Let the Pros Do It | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/asia/10-afghans-in-court-in-kidnapping-case.html | 10 Afghans in Court in Kidnapping Case | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-simon-helen-k-flowers.html | Paid Notice: Deaths SIMON, HELEN K. (FLOWERS) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/pageoneplus/corrections-571873.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/have-you-seen-the-kids.html | Have You Seen The Kids? | False | By Linda F. Burghardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/baseball/beltran-trades-hospital-for-hotel.html | Beltran Trades Hospital for Hotel | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/art-review-hidden-inside-the-glass-a-message.html | ART REVIEW; Hidden Inside the Glass, a Message | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/thecity/a-welcome-mat-withdrawn.html | A Welcome Mat Withdrawn | False | By Jake Mooney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/golf/love-tied-for-lead-looks-for-another-rainbow.html | Love, Tied for Lead, Looks for Another Rainbow | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/instant-best-friend-for-the-day.html | Instant Best Friend (for the Day) | False | By Anna Jane Grossman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-basics-the-oil-price-to-be-scared-of.html | The Basics; The Oil Price To Be Scared Of | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/allison-mitchell-and-sean-flahaven.html | Allison Mitchell and Sean Flahaven | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/special2/master-promoter.html | Master Promoter | False | By Corey Kilgannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/one-global-game-two-sets-of-rules.html | One Global Game, Two Sets of Rules | False | By William J. Holstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-montauk-amsterdam-beach-will-be-a-state-park.html | IN BRIEF: MONTAUK; Amsterdam Beach Will Be a State Park | False | By Peter C. Beller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/essay-who-will-be-crime-fictions-next-star.html | ESSAY; Who Will Be Crime Fiction's Next Star? | False | By Naomi Rand | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/baseball/a-callup-in-the-dog-days-can-be-a-clubs-best-friend.html | A Call-Up in the Dog Days Can Be a Club's Best Friend | False | By Alan Schwarz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-detmold-george-ernst.html | Paid Notice: Deaths DETMOLD, GEORGE ERNST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/philadelphia-story-the-next-borough.html | Philadelphia Story: The Next Borough | False | By Jessica Pressler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/disarming.html | Disarming | False | By Deborah Solomon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/worth-noting-hmm-a-cracked-bell-or-sun-and-waves.html | WORTH NOTING; Hmm, a Cracked Bell Or Sun and Waves? | False | By Robert Strauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/finding-the-sleeper-cells.html | Finding the Sleeper Cells | False | By Richard A. Clarke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/a-woman-in-berlin-my-city-of-ruins.html | 'A Woman in Berlin': My City of Ruins | False | By Joseph Kanon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/arts/childrens-books.html | CHILDREN'S BOOKS | False | By Jake Coburn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/dakotas-mystery-couple.html | Dakota's Mystery Couple | False | By Michael Pollak | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/hey-guys-hairy-knees-are-for-the-beach-not-the-office.html | Hey, Guys, Hairy Knees Are for the Beach, Not the Office | False | By Ben Stein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/groceries-boxes-and-freshdirect-737097.html | Groceries, Boxes And FreshDirect | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/theater/newsandfeatures/enigmas-by-richard-foreman-and-you.html | Enigmas by Richard Foreman (and You) | False | By Jason Zinoman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/letters-to-the-solid-waste-commissioner.html | Letters to the Solid Waste Commissioner | False | By Calvin Trillin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/superspy-570389.html | Superspy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/heidi-wasson-and-william-wailand.html | Heidi Wasson and William Wailand | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/ashley-brinckerhoff-and-drew-smith.html | Ashley Brinckerhoff and Drew Smith | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/friedrich-nietzsche-the-constructive-nihilist.html | 'Friedrich Nietzsche': The Constructive Nihilist | False | By William T. Vollmann | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-suffolk-median-house-price-reaches-400000.html | IN BRIEF: SUFFOLK; Median House Price Reaches $400,000 | False | By Valerie Cotsalas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/the-rail-tunnel-pro-and-con-737020.html | The Rail Tunnel, Pro and Con | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/arts/male-nudity-whats-next-718904.html | MALE NUDITY; What's Next? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/an-art-collection-as-quirky-as-the-collector.html | An Art Collection as Quirky as the Collector | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/daily-show-the-next-generation.html | 'Daily Show': The Next Generation | False | By Joe Rhodes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/magazine/the-ghosts-of-emmett-till-571938.html | The Ghosts of Emmett Till | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-business-restoration-and-the-healing-process.html | IN BUSINESS; Restoration and the Healing Process | False | By Elsa Brenner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/othersports/midstream-taking-a-new-approach-off-the-hamptons.html | Midstream, Taking A New Approach Off the Hamptons | False | By Pete Bodo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-dot-reviews-a-report-in-workzone-death.html | IN BRIEF; D.O.T. Reviews a Report In Work-Zone Death | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/bookshelf.html | Bookshelf | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/othersports/gordon-has-two-races-going-at-the-same-time.html | Gordon Has Two Races Going at the Same Time | False | By Dave Caldwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-basics-cold-cracking-mystery-solved.html | The Basics; Cold Cracking, Mystery Solved! | False | By Henry Fountain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-archis-nellie-oneill.html | Paid Notice: Deaths ARCHIS, NELLIE O'NEILL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/thecity/the-past-in-pixels.html | The Past, in Pixels | False | By Debbie Nathan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-landau-ruthe-e.html | Paid Notice: Deaths LANDAU, RUTHE E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/asia/assassination-threatens-to-end-sri-lankan-ceasefire.html | Assassination Threatens to End Sri Lankan Cease-Fire | False | By Somini Sengupta | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/local-flavor.html | Local Flavor | False | By Karla Cook | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/othersports/powerscourt-is-dominant-in-the-arlington-million.html | Powerscourt Is Dominant in the Arlington Million | False | By Bill Finley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/design/fixeruppers-that-need-love-and-concrete.html | Fixer-Uppers That Need Love and Concrete | False | By Hugh Eakin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/what-a-seller-must-tell-a-buyer.html | What a Seller Must Tell a Buyer | False | By Jay Romano | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/jobs/a-little-offroad-on-the-road.html | A Little Off-Road on the Road | False | By Lisa Belkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/needed-up-the-road-guardians.html | Needed Up the Road: Guardians | False | By Debra Nussbaum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/mans-quest-to-spare-last-elm-of-his-youth.html | Man's Quest to Spare Last Elm of His Youth | False | By Michelle York | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/lauren-washychyn-and-andrew-greig.html | Lauren Washychyn and Andrew Greig | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/exploring-the-cultural-divide-740179.html | Exploring the Cultural Divide | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/gate-divides-a-road-and-neighbors-too.html | Gate Divides a Road And Neighbors, Too | False | By Julia C. Mead | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/turn-of-faith.html | Turn of Faith | False | By Joy Castro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/soapbox-the-stakes-are-always-high.html | SOAPBOX; The Stakes Are Always High | False | By Joe Samuel Starnes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/remembrance-of-kitchens-past.html | Remembrance of Kitchens Past | False | By Penelope Green | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/environment-paine-lake-succumbs-to-lily-pad-madness.html | ENVIRONMENT; Paine Lake Succumbs To Lily Pad Madness | False | By Sana Siwolop | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/migration-the-solemn-art.html | 'Migration': The Solemn Art | False | By Dan Chiasson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/a-neighborhood-in-north-carolina-is-put-up-for-sale.html | A Neighborhood In North Carolina Is Put Up for Sale | False | By Michelle Crouch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/style/pulse-what-im-wearing-now-the-actress.html | PULSE: WHAT I'M WEARING NOW; The Actress | False | By Jennifer Tung | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/special2/theyre-hungry-and-thriving-where-they-dont-belong.html | They're Hungry and Thriving Where They Don't Belong | False | By Morgan Lyle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/already-tops-if-you-ask-me-740063.html | Already Tops, If You Ask Me | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/marseille.html | Marseille | False | By Julia Chaplin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-friedman-jack-n.html | Paid Notice: Deaths FRIEDMAN, JACK N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/newport-on-a-budget-722480.html | NEWPORT ON A BUDGET | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug14aug-20-art.html | THE WEEK AHEAD: Aug 14-Aug 20; ART | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/openers-suits-shes-still-wild-about-harry.html | OPENERS: SUITS; She's Still Wild About Harry | False | By Patrick McGeehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/vital-signs.html | Vital Signs | False | By Jon Owen Marks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/who-moved-my-ability-to-reason.html | Who Moved My Ability to Reason? | False | By Barbara Ehrenreich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/dance/bronx-boogiewoogie.html | Bronx Boogie-Woogie | False | By Claudia Larocco | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/a-tip-of-the-hat-to-lautenberg-740632.html | A Tip of the Hat to Lautenberg | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/sex-and-the-suburbs-chick-lit-leaves-the-city.html | Sex and the Suburbs: Chick Lit Leaves the City | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/international/europe/plane-crashes-in-greece-killing-all-121-aboard.html | Plane Crashes in Greece, Killing All 121 Aboard | False | By Anthee Carassava | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-morillas-raul-buck.html | Paid Notice: Deaths MORILLAS, RAUL "BUCK" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sunday-styles/a-minder-to-mind-your-manners.html | A Minder to Mind Your Manners | False | By Mireya Navarro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/the-good-priests-son-away-from-ground-zero.html | 'The Good Priest's Son': Away From Ground Zero | False | By Claire Messud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/a-death-brings-the-war-to-glastonbury.html | A Death Brings the War to Glastonbury | False | By Jane Gordon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/politics/big-tobacco-in-court-again-but-the-stock-is-still-up.html | Big Tobacco, in Court Again. But the Stock Is Still Up. | False | By Michael Janofsky | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/nyregionspecial2/so-you-want-it-to-be-in-pictures.html | So You Want (It) to Be in Pictures ... | False | By Carin Rubenstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/the-villain-in-knee-highs.html | The Villain in Knee-Highs | False | By Marilyn Stasio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/the-city/by-the-sea-a-moorish-palace-reborn.html | By the Sea, a Moorish Palace Reborn | False | By Jill Eisenstadt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/middleeast/the-taking-and-keeping-of-purple-heart-boulevard-now-an.html | The Taking, and Keeping, of Purple Heart Boulevard: Now an Iraqi Military Mission | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-treibich-ruth.html | Paid Notice: Deaths TREIBICH, RUTH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/no-direction-home-random-family.html | 'No Direction Home': Random Family | False | By Elizabeth McKenzie | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/katherine-locker-and-nicholas-scharlatt.html | Katherine Locker and Nicholas Scharlatt | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/television/gary-cole-rediscovers-the-brute-within.html | Gary Cole Rediscovers the Brute Within | False | By Dave Itzkoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-world-italy-deport-then-deport-more.html | THE WORLD; Italy: Deport, Then Deport More | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/siena-one-step-ahead-of-the-crowd.html | Siena, One Step Ahead of the Crowd | False | By Pableaux Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/pageoneplus/corrections-736546.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/exploring-the-cultural-divide-740152.html | Exploring the Cultural Divide | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/sarah-fox-and-martin-kreckel.html | Sarah Fox and Martin Kreckel | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/middleeast/us-struggling-to-get-soldiers-updated-armor.html | U.S. Struggling to Get Soldiers Updated Armor | False | By Michael Moss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/coming-home.html | Coming Home | False | By John Crawford | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/arts/childrens-books-570451.html | CHILDREN'S BOOKS | False | By Steven Heller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/new-york-in-focus-young-gay-homeless-hard-times-harsh-lessons.html | NEW YORK IN FOCUS; Young, Gay, Homeless: Hard Times, Harsh Lessons | False | Text and Photographs by Willie Davis/Veras | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/for-businesses-a-gradual-change-in-ownership.html | For Businesses, a Gradual Change in Ownership | False | By Hubert B. Herring | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/a-nation-in-blood-and-ink.html | A Nation in Blood and Ink | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/need-lifeguards-allow-contact-lenses-737046.html | Need Lifeguards? Allow Contact Lenses | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-world-what-is-free-speech-and-what-is-terrorism.html | THE WORLD; What Is Free Speech, And What Is Terrorism? | False | By Richard Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/to-a-pool-add-function-artistry-or-both.html | To a Pool, Add Function, Artistry or Both | False | BY Daniel Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-chen-chi.html | Paid Notice: Deaths CHEN, CHI | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/passing-along-tax-credits-in-a-coop.html | Passing Along Tax Credits in a Co-op | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/sports/mystery-of-giambi-740713.html | Mystery of Giambi | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/us/colorado-conservatives-at-war-over-tax-cap.html | Colorado Conservatives at War Over Tax Cap | False | By Jason Deparle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/things-that-go-bump-in-the-night.html | Things That Go Bump in the Night | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/dining/properly-chilled-a-citric-snap.html | Properly Chilled, a Citric Snap | False | By Howard G. Goldberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/restoring-a-theaters-lost-luster.html | Restoring a Theater's Lost Luster | False | By Antoinette Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/worth-noting-possible-future-tenant-for-giants-stadium.html | WORTH NOTING; Possible Future Tenant For Giants Stadium | False | By Kevin Granville | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-portland-quarries-to-become-parks.html | IN BRIEF; Portland Quarries To Become Parks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/new-york-on-the-never-never.html | New York on the Never, Never | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/by-the-way-a-scientist-so-sure-one-day-changes-his-call-the-next.html | BY THE WAY; A Scientist, So Sure One Day, Changes His Call the Next | False | By Avi Salzman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sunday/styles/for-the-fun-of-it-remember.html | For the Fun of It, Remember? | False | By Guy Trebay | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/international/middleeast/irans-new-president-names-a-conservative-cabinet.html | Iran's New President Names a Conservative Cabinet | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug-14aug-20-film.html | THE WEEK AHEAD: Aug. 14-Aug. 20; FILM | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/regionspecial2/mom-and-pop-hold-sway-at-the-shore.html | Mom and Pop Hold Sway at the Shore | False | By Susan Warner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/football/the-mo-of-martin-is-different-from-tos.html | The M.O. of Martin Is Different From T.O.'s | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/baseball/williams-saves-day-for-yankees-and-rivera-with-homer-in.html | Williams Saves Day for Yankees and Rivera With Homer in 10th | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/art-review-pop-art-thats-a-bit-like-south-park.html | ART REVIEW; Pop Art That's a Bit Like 'South Park' | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/donations-that-preserve-land-forever.html | Donations That Preserve Land Forever | False | By Elizabeth Maker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/for-102-years-the-play-has-been-its-thing.html | For 102 Years, The Play Has Been Its Thing | False | By Christopher Gray | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/crosswords/chess/if-you-dust-off-an-old-opening-it-just-might-seem-new.html | If You Dust Off an Old Opening It Just Might Seem New Again | False | By Robert Byrne | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/middleeast/as-families-move-out-resisters-move-in.html | As Families Move Out, Resisters Move In | False | By Dina Kraft | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/nyregionspecial2/some-are-upset-by-a-librarys-plan-to-sell-a.html | Some Are Upset by a Library's Plan to Sell a Legacy | False | By Bill Slocum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-pink-rosalind.html | Paid Notice: Deaths PINK, ROSALIND | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/theater/newsandfeatures/a-triple-crown.html | A Triple Crown | False | By Eric Grode | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/now-at-the-concession-stand-franks-here-prosciutto-there.html | Now at the Concession Stand, Franks Here, Prosciutto There | False | By Steven Kurutz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/golf/dalys-ups-and-downs-keep-his-gallery-guessing.html | Daly's Ups and Downs Keep His Gallery Guessing | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-world-australia-muslims-rein-in-a-cleric.html | THE WORLD; Australia: Muslims Rein in a Cleric | False | By Raymond Bonner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/style/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/gina-pirozzi-and-david-goldberg.html | Gina Pirozzi and David Goldberg | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/chapters/crawl-space.html | 'Crawl Space' | False | By Edie Meidav | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-london-anna.html | Paid Notice: Deaths LONDON, ANNA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/datebook.html | DATEBOOK | False | By J.r. Romano | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-world-britain-taunts-follow-crackdown.html | THE WORLD; Britain: Taunts Follow Crackdown | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/centuries-of-footsteps-echo-on-cobblestone-streets-in-troyes.html | Centuries of Footsteps Echo on Cobblestone Streets in Troyes | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/county-lines-bodyguards-in-waiting-and-they-dont-come-cheap.html | COUNTY LINES; Bodyguards in Waiting, and They Don't Come Cheap | False | By Marek Fuchs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/pain-of-israels-withdrawal-from-gaza-strip-is-felt-by-american.html | Pain of Israel's Withdrawal From Gaza Strip Is Felt by American Jews, Too | False | By Joseph Berger and Robin Shulman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/golf/perez-keeps-his-cool-and-joins-the-hunt.html | Perez Keeps His Cool And Joins the Hunt | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/pageoneplus/correction-714259.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/death-tax-hits-home-736040.html | Death Tax Hits Home | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/mick-jaggers-critique-736066.html | Mick Jagger's Critique | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-buchanan-robert-e-robert-buck-buchanan.html | Paid Notice: Deaths BUCHANAN, ROBERT E. ROBERT "BUCK" BUCHANAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/translating-copycat.html | Translating Copycat | False | By Randy Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/region/metrocampaigns/new-york-a-steppingstone-usually-does-not-mind.html | New York, a Steppingstone, Usually Does Not Mind | False | By Al Baker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/shana-kushner-and-michael-gadarian.html | Shana Kushner and Michael Gadarian | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/pia-awal-and-tim-dutta.html | Pia Awal and Tim Dutta | False | By Lois Smith Brady | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/abby-pervil-and-daniel-katcher.html | Abby Pervil and Daniel Katcher | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-groel-campbell-clark-jr.html | Paid Notice: Deaths GROEL, CAMPBELL CLARK JR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/dont-put-away-that-yawnometer-just-yet.html | Don't Put Away That Yawn-o-Meter Just Yet | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/meanwhile-people-starve.html | Meanwhile, People Starve | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionopinions/the-queens-dodgers.html | The Queens Dodgers? | False | By Henry D. Fetter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug-14aug-20.html | The Week Ahead: Aug. 14-Aug. 20 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/the-quick-and-the-dead.html | The Quick and the Dead | False | By Pauline O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-gallagher-cornelius.html | Paid Notice: Deaths GALLAGHER, CORNELIUS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/asia/12-tamils-arrested-in-connection-with-ministers-slaying.html | 12 Tamils arrested in connection with minister's slaying | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/music/punk-rock-doesnt-belong-in-a-museum.html | Punk Rock Doesn't Belong in a Museum | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-pascale-albert-j-md.html | Paid Notice: Deaths PASCALE, ALBERT J., MD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/us/nationalspecial3/homeland-security-dept-loses-labor-rules-fight.html | Homeland Security Dept. Loses Labor Rules Fight | False | By Robert Pear | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/magazine/fair-affair-571954.html | Fair Affair? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/americas/brazils-opposition-shelters-president-from-scandal-for-now.html | Brazil's Opposition Shelters President From Scandal, for Now | False | By Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/television/critics-choice-movies.html | CRITICS CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/nyregionspecial2/a-rusty-rake-is-the-muse-for-art-shows-at-a-preserve.html | A Rusty Rake Is the Muse for Art Shows at a Preserve | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/let-there-be-northern-light.html | Let There Be Northern Light | False | By Joyce Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/europe/for-grandparents-and-children-rome-to-florence-by-train.html | Europe for Grandparents and Children; Rome to Florence by Train | False | By Florence Stickney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/international/middleeast/ignoring-deadline-thousands-of-israeli-settlers.html | Ignoring Deadline, Thousands of Israeli Settlers Remain in Gaza | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/europe/british-airways-resumes-flights-but-many-remain-stranded.html | British Airways resumes flights, but many remain stranded | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/magazine/building-the-beisbol-brand-571903.html | Building the Beisbol Brand | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/africa/six-us-soldiers-killed-in-iraq-as-constitution-deadline-nears.html | Six U.S. soldiers killed in Iraq as constitution deadline nears | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/soldiers-remains-are-returned-from-vietnam.html | Soldier's Remains Are Returned From Vietnam | False | By Avi Salzman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/africa/iranian-cabinet-nominees-include-several-hardliners.html | Iranian Cabinet nominees include several hard-liners | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/golf/bjorn-was-hot-but-then-again-who-wasnt.html | Bjorn Was Hot, but Then Again, Who Wasn't? | False | By Dave Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/international/africa/us-envoy-barred-from-harare-camp-but-pledges-more-food.html | U.S. Envoy Barred From Harare Camp, but Pledges More Food Aid | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/middleeast/unrest-in-irans-kurdish-region-has-left-17-dead-hundreds.html | Unrest in Iran's Kurdish Region Has Left 17 Dead; Hundreds Have Been Wounded | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregionopinions/mayberry-li.html | Mayberry, L.I. | False | By James Kindall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/mary-ann-malkin-journal-editor-and-rarebook-collector-dies-at-92.html | Mary Ann Malkin, Journal Editor and Rare-Book Collector, Dies at 92 | False | By Margalit Fox | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/cross-westchester-a-neighbor-drops-by-with-a-spoonful-of-advice.html | CROSS WESTCHESTER; A Neighbor Drops By With a Spoonful of Advice | False | By Debra West | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/arts/paperback-best-sellers-august-14-2005.html | PAPERBACK BEST SELLERS: August 14, 2005 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-kaplan-hon-hary-v.html | Paid Notice: Deaths KAPLAN, HON. HARRY V. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-williams-c-roger.html | Paid Notice: Deaths WILLIAMS, C. ROGER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug-14aug-20-film-719005.html | THE WEEK AHEAD: Aug. 14-Aug. 20; FILM | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-gotsis-constantine-a-md.html | Paid Notice: Deaths GOTSIS, CONSTANTINE A., M.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/divorce-corporate-american-style.html | Divorce, Corporate American Style | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/magazine/building-the-beisbol-brand-571890.html | Building the Bã¡sã©isbol Brand | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-bograd-beatriz-sheppard.html | Paid Notice: Deaths BOGRAD, BEATRIZ SHEPPARD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/dining/food-of-love-for-the-bard.html | Food of Love for the Bard | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-kaplan-ginette-leder-man.html | Paid Notice: Deaths KAPLAN, GINETTE LEDER MAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/slovenia-highlights-722502.html | SLOVENIA HIGHLIGHTS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/as-gaza-awaits-israels-withdrawal-740110.html | As Gaza Awaits Israel's Withdrawal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-new-astronaut-plays-well-with-robots.html | The New Astronaut: Plays Well With Robots | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/rockland-county-over-the-border-another-world.html | ROCKLAND COUNTY; Over the Border, Another World | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/in-search-of-the-real-rowayton-740446.html | In Search of The Real Rowayton | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/exploring-the-cultural-divide-740128.html | Exploring the Cultural Divide | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/metrocampaigns/on-campaign-trail-a-day-to-take-the-heat-gracefully.html | On Campaign Trail, a Day to Take the Heat, Gracefully | False | By Anthony Ramirez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/jennifer-tanenbaum-and-douglas-heffer.html | Jennifer Tanenbaum and Douglas Heffer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/sports/absurdity-of-palmeiro-740683.html | Absurdity of Palmeiro | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-miller-sylvia.html | Paid Notice: Deaths MILLER, SYLVIA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/brigid-killelea-and-chad-czapla.html | Brigid Killelea and Chad Czapla | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/pageoneplus/corrections-740004.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-jennings-peter.html | Paid Notice: Deaths JENNINGS, PETER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/juliana-francis-and-david-kelly.html | Juliana Francis and David Kelly | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/americana-in-the-stacks.html | Americana in the Stacks | False | By Bill Slocum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/opinions/brats-at-bat.html | Brats at Bat | False | By Greg Mitchell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/voices-of-a-settlement-block.html | Voices of a Settlement Block | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/music/a-saxophonists-hardwon-highcost-brilliance.html | A Saxophonist's Hard-Won, High-Cost Brilliance | False | By Ben Ratliff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/tornado-damage-on-li.html | Tornado Damage on L.I. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/bomb-squads-setting-off-the-bombs.html | Bomb Squads, Setting Off the Bombs | False | By William K. Rashbaum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/finding-an-affordable-place-and-guarding-your-soap-and-towels.html | Finding an Affordable Place, and Guarding Your Soap and Towels | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/smaller-classes-for-city-students-737070.html | Smaller Classes For City Students | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/katy-ks-ranch-dressing-in-nashville.html | Katy K's Ranch Dressing in Nashville | False | By Alice Dubois | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/arts/childrens-books-570478.html | CHILDREN'S BOOKS | False | By Julie Salamon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/arts/childrens-best-sellers-august-14-2005.html | CHILDREN'S BEST SELLERS: August 14, 2005 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/magazine/fair-affair-571946.html | Fair Affair? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/i-didnt-do-it-for-you-postcolonial-tug-of-war.html | 'I Didn't Do It For You': Postcolonial Tug-of-War | False | By Stã©phanie Giry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/metrocampaigns/mayors-move-to-cut-chinese-food-stirs-a-tempest-in.html | Mayor's Move to Cut Chinese Food Stirs a Tempest in a Wok | False | By Corey Kilgannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/magazine/the-ghosts-of-emmett-till-571911.html | The Ghosts of Emmett Till | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/a-new-york-voice-now-heard-elsewhere.html | A New York Voice Now Heard Elsewhere | False | By Joseph P. Fried | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/yoga-and-variations-722464.html | YOGA AND VARIATIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/pageoneplus/correction-726915.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/arts/the-da-vinci-code-let-sales-be-the-guide-718882.html | 'THE DA VINCI CODE'; Let Sales Be the Guide | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/the-prophet-of-zongo-street-coming-to-america.html | 'The Prophet of Zongo Street': Coming to America | False | By Elizabeth Schmidt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/pageoneplus/correction-723355.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-coe-elice-james.html | Paid Notice: Deaths COE, ELICE JAMES | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/us/walter-mcnerney-80-dies-helped-shape-health-policy.html | Walter McNerney, 80, Dies; Helped Shape Health Policy | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/exploring-the-cultural-divide-740144.html | Exploring the Cultural Divide | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/asia/renewed-tensions-tint-60th-anniversary.html | Renewed tensions tint 60th anniversary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/pageoneplus/corrections-736503.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-streibert-marshall-g.html | Paid Notice: Deaths STREIBERT, MARSHALL G. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/exploring-the-cultural-divide-740160.html | Exploring the Cultural Divide | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/why-greater-israel-never-came-to-be.html | Why 'Greater Israel' Never Came to Be | False | By Ethan Bronner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/a-rat-visits-the-hamptons-on-business-not-pleasure.html | A Rat Visits the Hamptons On Business, Not Pleasure | False | By Julia C. Mead | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/up-the-courthouse-steps-and-still-climbing.html | Up the Courthouse Steps, and Still Climbing | False | By Leslie Eaton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/europe/a-submarine-navigates-the-streets-of-milan.html | A Submarine Navigates the Streets of Milan | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/proud-partly-of-the-governor-740047.html | Proud, Partly, Of the Governor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/announcing-an-award-for-greed.html | Announcing an Award for Greed | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionopinions/vital-signs.html | Vital Signs | False | By Jon Owen Marks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/in-virginia-beach-restaurants-where-the-food-goes-sideways.html | In Virginia Beach, Restaurants Where the Food Goes Sideways | False | By Mimi Sheraton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/chapters/the-prophet-of-zongo-street.html | 'The Prophet of Zongo Street' | False | By Mohammed Naseehu Ali | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/albanias-capital-gets-a-new-coat.html | Albania's Capital Gets a New Coat | False | By Louise Levathes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/li-work-nassau-hopes-an-empire-zone-will-draw-new-businesses-and.html | L.I. @ WORK; Nassau Hopes an Empire Zone Will Draw New Businesses, and Jobs | False | By Stewart Ain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/aimee-cho-and-chull-thomas-han.html | Aimee Cho and Chull Thomas Han | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/the-rail-tunnel-pro-and-con-737038.html | The Rail Tunnel, Pro and Con | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/arts/music-downloads-a-history-lesson-718890.html | MUSIC DOWNLOADS; A History Lesson | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/europe/121-dead-in-greece-air-crash.html | 121 dead in Greece air crash | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/movies/how-a-puppet-master-brings-life-to-the-comically-dead.html | How a Puppet Master Brings Life to the Comically Dead | False | By Charles Solomon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregionopinions/the-worst-hospital-a-doctor-disagrees-2-letters.html | 'The Worst Hospital'? A Doctor Disagrees (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/which-tunnel-is-that-again.html | Which Tunnel Is That Again? | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/man-fatally-stabbed-in-fight-over-phone.html | Man Fatally Stabbed In Fight Over Phone | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/baseball/warnings-for-children-are-clear-but-curveballs-are-rising.html | Warnings for Children Are Clear, but Curveballs Are Rising, Not Sinking | False | By Mark Hyman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-buchband-g-peter.html | Paid Notice: Deaths BUCHBAND, G. PETER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-kelly-anna-t.html | Paid Notice: Deaths KELLY, ANNA T. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/an-islamic-alienation.html | An Islamic Alienation | False | By David Rieff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/basketball/houston-quietly-awaits-his-fate.html | Houston Quietly Awaits His Fate | False | By Marek Fuchs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/style/pulse-coddled-toes.html | PULSE; Coddled Toes | False | By Ellen Tien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/settling-for-the-upper-east-side.html | Settling for the Upper East Side | False | By Teri Karush Rogers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/jobs/money/the-promise-and-the-pitfalls-of-health-savings-accounts.html | The Promise and the Pitfalls of Health Savings Accounts | False | By Michelle Andrews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/big-thoughts-ready-for-takeoff.html | Big Thoughts, Ready for Takeoff | False | By Henry Fountain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/amy-wallender-and-brian-levine.html | Amy Wallender and Brian Levine | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/phoenix-kelly-rappa-and-david-sederbaum.html | Phoenix Kelly-Rappa and David Sederbaum | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/worshipful-parents-pampered-children-740071.html | Worshipful Parents, Pampered Children | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-the-schools-how-teachers-spent-their-summer-vacation.html | IN THE SCHOOLS; How Teachers Spent Their Summer Vacation | False | By Merri Rosenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/othersports/no-gift-horses-here-so-look-in-their-mouths.html | No Gift Horses Here, So Look in Their Mouths | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-lichtenstein-samuel.html | Paid Notice: Deaths LICHTENSTEIN, SAMUEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregionopinions/the-great-race.html | The Great Race | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/as-an-ambassador-for-stride-piano-shes-spreading-rhythm-around.html | As an Ambassador for Stride Piano, She's Spreading Rhythm Around | False | By Brian Wise | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug14aug-20-classical-music.html | THE WEEK AHEAD: Aug 14-Aug 20; CLASSICAL MUSIC | False | By Bernard Holland | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/newport-on-a-budget-722499.html | NEWPORT ON A BUDGET | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/is-the-space-station-necessary.html | Is the Space Station Necessary? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/pageoneplus/corrections-739600.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/a-dotcom-diehard.html | A Dot-Com Die-Hard | False | By Robert Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/business/lessons-from-china-735981.html | Lessons From China | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/youths-luster-fools-gold.html | Youth's Luster, Fool's Gold | False | By Bob Morris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/world/leaving-gaza-lives-unsettled-by-the-pullout.html | Leaving Gaza: Lives Unsettled by the Pullout | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregionopinions/the-rail-tunnel-pro-and-con-9-letters.html | The Rail Tunnel, Pro and Con (9 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/pamela-kurtz-and-james-pardes.html | Pamela Kurtz and James Pardes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/at-the-signmaking-shop-no-standing-no-idling.html | At the Sign-Making Shop, No Standing, No Idling | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/woman-stabbed-at-a-brooklyn-building.html | Woman Stabbed at a Brooklyn Building | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/making-the-best-of-that-long-layover.html | Making the Best of That Long Layover | False | By Bob Tedeschi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/baseball-palmeiro-ready-to-resume-play.html | BASEBALL; Palmeiro Ready To Resume Play | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-preparing-cellphones-for-use-as-rescue-tools.html | IN BRIEF; Preparing Cellphones For Use as Rescue Tools | False | By Jeff Holtz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/under-pressure.html | Under Pressure | False | By Amanda Hesser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/golf/special-round-eludes-woods.html | Special Round Eludes Woods | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/nyregionspecial3/911-rescuer-recalls-fear-and-faith.html | 9/11 Rescuer Recalls Fear and Faith | False | By Michelle O'Donnell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/pageoneplus/arts/correction-718858.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/music/the-single-that-wouldnt-stay-in-the-closet.html | The Single That Wouldn't Stay in the Closet | False | By Jonah Weiner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/on-a-beach-in-chelsea.html | On a Beach in Chelsea | False | By William L. Hamilton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/politics/white-house-cookoff-ends-woman-becomes-first-chef.html | White House Cook-Off Ends: Woman Becomes First Chef | False | By Marian Burros | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregionopinions/a-campaign-on-the-money.html | A Campaign on the Money | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/magazine/planet-of-the-retired-apes-571970.html | Planet of the Retired Apes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-world-canada-an-iman-in-legal-limbo.html | THE WORLD; Canada: An Iman in Legal Limbo | False | By Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/classified/paid-notice-deaths-marton-edwin-a.html | Paid Notice: Deaths MARTON, EDWIN A. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/sandra-miller-and-ben-doyle.html | Sandra Miller and Ben Doyle | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/books/arts/up-front.html | UP FRONT | False | By The Editors | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/nyregion/saying-goodbye-to-the-iceman-737089.html | Saying Goodbye To the Iceman | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/growing-younger-with-time.html | Growing Younger With Time | False | By Claire Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/baltusrol-journal-honest-that-is-gov-codey.html | BALTUSROL JOURNAL; Honest, That Is Gov. Codey | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/business/sunday-money-spending-dont-let-travel-miles-burn-a-hole-in-your.html | SUNDAY MONEY: SPENDING; Don't Let Travel Miles Burn a Hole in Your Pocket | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/hotel-pillows-722529.html | HOTEL PILLOWS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/movies/other-great-artists-of-the-samurai-epic.html | Other Great Artists of the Samurai Epic | False | By Terrence Rafferty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-14 | 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/yoga-and-variations-newport-on-a-budget.html | Yoga and Variations; Newport on a Budget | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 0001-01-01 | https://www.nytimes.com/2005/08/15/nyregion/what-no-tip-service-charge-faces-struggle-at-restaurants.html | What, No Tip? Service Charge Faces Struggle at Restaurants | False | By PATRICK McGEEHAN | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/roundup-all-blacks-wallop-limping-wallabies.html | Roundup: All Blacks wallop limping Wallabies | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-landman-amos.html | Paid Notice: Deaths LANDMAN, AMOS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/murdoch-and-clinton-an-unlikely-alliance.html | Murdoch and Clinton: An Unlikely Alliance | False | By David Carr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/beyond-lady-liberty.html | Beyond Lady Liberty | False | By Patrick McGeehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/africa/israel-begins-gaza-strip-withdrawal.html | Israel begins Gaza Strip withdrawal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/music/the-new-exciting-and-soon-forgotten.html | The New, Exciting and Soon Forgotten | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metro-briefing-new-york-bronx-officer-shoots-man-in-struggle.html | Metro Briefing | New York: Bronx: Officer Shoots Man In Struggle | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/frothier-than-ever-the-tall-cold-one-bows-to-the-stylish-one.html | Frothier Than Ever: The Tall Cold One Bows to the Stylish One | False | By Melanie Warner and Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/africa/iran-vows-not-to-yield-as-western-leaders-split.html | Iran vows not to yield as Western leaders split | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-memorials-hanley-j-patrick.html | Paid Notice: Memorials HANLEY, J. PATRICK | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/guilty-plea-raises-stakes-in-us-inquiry-of-kpmg.html | Guilty Plea Raises Stakes in U.S. Inquiry of KPMG | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/podcasts-all-the-rage-or-about-to-fizzle.html | Podcasts: All the Rage or About to Fizzle? | False | By Alex Mindlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/international/middleeast/israeli-forces-encircle-outposts-defying-order-to.html | Israeli Forces Encircle Outposts Defying Order to Leave Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/us/drought-threatens-crops-and-shuts-river-in-midwest.html | Drought Threatens Crops and Shuts River in Midwest | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-archis-nellie-oneill.html | Paid Notice: Deaths ARCHIS, NELLIE ONEILL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/icahn-escalates-bid-to-change-time-warner.html | Icahn Escalates Bid to Change Time Warner | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf/pros-are-running-the-course-but-not-the-show-at-the-pga.html | Pros Are Running the Course but Not the Show at the P.G.A. | False | By Dave Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/americas/white-house-letter-humility-has-its-uses-new-us-envoy-signals.html | White House Letter: Humility has its uses, new U.S. envoy signals | False | Brian Knowlton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/automobiles/on-your-marks-get-set-mail.html | On Your Marks, Get Set, Mail | False | By Matthew Healey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/europe/crowds-thin-at-heathrow-in-recovery-from-strikes.html | Crowds Thin at Heathrow in Recovery From Strikes | False | By Sarah Lyall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-ciardi-alexandra.html | Paid Notice: Deaths CIARDI, ALEXANDRA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/worldbusiness/in-the-philippines-fine-line-between-tv-and-politics.html | In the Philippines, fine line between TV and politics | False | By Carlos H. Conde | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/corrections-743771.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metrocampaigns/candidates-criticize-bloombergs-use-of-citys-money.html | Candidates Criticize Bloomberg's Use of City's Money | False | By Manny Fernandez and Mike McIntire | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/corrections-743720.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/vj-day-is-replayed-but-the-liplocks-tamer-this-time.html | V-J Day Is Replayed, but the Lip-Lock's Tamer This Time | False | By Andrea Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/us/dr-conrad-m-riley-dies-at-91-described-a-rare-disorder.html | Dr. Conrad M. Riley Dies at 91; Described a Rare Disorder | False | By Jeremy Pearce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/worldbusiness/on-advertising-hey-that-was-my-idea.html | On Advertising: Hey, that was my idea! | False | By Doreen Carvajal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/other-views-the-economist-national-post-jordan-times.html | Other Views: The Economist, National Post, Jordan Times | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/us/julian-stanley-champion-of-gifted-students-dies-at-87.html | Julian Stanley, Champion of Gifted Students, Dies at 87 | False | By Jeremy Pearce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/koreas-ready-to-celebrate-end-of-japans-control.html | Koreas ready to celebrate end of Japan's control | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/worldbusiness/read-all-about-it-local-papers-delivered-anywhere-in.html | Read all about it: Local papers delivered anywhere in world | False | By Andreas Tzortzis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metrocampaigns/perils-of-political-advance-men-choosing-the-right.html | Perils of Political Advance Men: Choosing the Right Cannoli House Was Crucial for Miller | False | By Winnie Hu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/africa/5-stars-for-the-soap-dispensers-and-the-foods-ok-too.html | 5 Stars for the Soap Dispensers, and the Food's O.K., Too | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/reliant-energy-will-pay-460-million-to-settle-claims.html | Reliant Energy Will Pay $460 Million to Settle Claims | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/an-ipod-for-your-thoughts-a-web-site-offers-incentives-to-reviewers.html | An iPod for Your Thoughts: A Web Site Offers Incentives to Reviewers | False | By Bob Tedeschi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/baseball/martinezs-bid-for-a-nohitter-becomes-an-oh-no-in-the-eighth.html | Martã'ãßnez's Bid for a No-Hitter Becomes an Oh No in the Eighth | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/mysterious-circumstances-in-the-deaths-of-2-teenagers.html | Mysterious Circumstances in the Deaths of 2 Teenagers | False | By Michelle O'Donnell and Jess Wisloski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/woman-caring-for-nephew-is-killed-in-hammer-attack.html | Woman Caring for Nephew Is Killed in Hammer Attack | False | By Michael Wilson and Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-scher-ann.html | Paid Notice: Deaths SCHER, ANN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/the-limits-of-common-sense-743410.html | The Limits Of Common Sense | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/only-the-beginning.html | Only the Beginning | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/social-security-lessons.html | Social Security Lessons | False | By Paul Krugman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/americas/medical-workers-on-911-in-their-own-words.html | Medical workers on 9/11, in their own words | False | By Jim Dwyer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/us/from-love-to-longing-to-protest-its-all-in-the-tilt-of-the-postage.html | From Love to Longing to Protest, It's All in the Tilt of the Postage | False | By Ian Urbina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-buchband-g-peter.html | Paid Notice: Deaths BUCHBAND, G. PETER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/living/large-by-design-in-the-middle-of-nowhere.html | Living Large; by Design, in the Middle of Nowhere | False | By Rick Lyman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/it-was-the-heat-and-the-humidity-and-the-thunderstorms-too.html | It Was the Heat, and the Humidity, and the Thunderstorms, Too | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/latenight-beethoven-served-as-a-mostly-mozart-dessert.html | Late-Night Beethoven Served as a Mostly Mozart Dessert | False | By Jeremy Eichler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-voorhees-natalie-ross.html | Paid Notice: Deaths VOORHEES, NATALIE ROSS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/africa/explosion-at-airport-of-sinai-peacekeepers-in-egypt.html | Explosion at airport of Sinai peacekeepers in Egypt | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/africa/thousands-hold-out-in-gaza-against-evacuation.html | Thousands hold out in Gaza against evacuation | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/off-the-trail-2005-mayor-tick-tick-tick.html | OFF THE TRAIL: 2005 MAYOR; Tick, Tick, Tick | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/theater/reviews/then-john-met-yoko-and-the-rest-is-a-musical.html | Then John Met Yoko, and the Rest Is a Musical | False | By Ben Brantley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/europe/questions-unanswered-in-london-investigation.html | Questions Unanswered in London Investigation | False | By Alan Cowell and Raymond Bonner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/the-limits-of-common-sense-743399.html | The Limits Of Common Sense | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/the-improbable-saga-of-ma-chinas-new-internet-king.html | The improbable saga of Ma, China's new Internet king | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/music/fiona-apple-retools-her-leaked-album.html | Fiona Apple Retools Her Leaked Album | False | By Jeff Leeds | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/worldbusiness/in-india-a-cable-industry-is-buoyed-by-a-quiz-show.html | In India, a Cable Industry Is Buoyed by a Quiz Show | False | By Saritha Rai | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/movies/arts-briefly-an-r-rated-box-office.html | Arts, Briefly; An R-Rated Box Office | False | By Catherine Billey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf/storms-do-what-the-shade-could-not-provide-some-relief.html | Storms Do What the Shade Could Not: Provide Some Relief | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/middleeast/iraqis-consider-bypassing-sunnis-on-constitution.html | Iraqis Consider Bypassing Sunnis on Constitution | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metro-briefing-new-york-bronx-teenager-falls-four-stories.html | Metro Briefing \| New York; Bronx Teenager Falls Four Stories | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/americas/briefly-pentagon-reports-delay-in-better-armor-for-gis.html | Briefly: Pentagon reports delay in better armor for GIs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf-notebook-praise-for-pga-and-hint-for-open.html | GOLF: NOTEBOOK; Praise For P.G.A. And Hint For Open | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/us/where-timber-is-king-a-lumberjack-wears-rhinestones.html | Where Timber Is King, a Lumberjack Wears Rhinestones | False | By Sarah Kershaw | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/critics-say-its-time-to-overhaul-armys-bonus-system.html | Critics Say It's Time to Overhaul Army's Bonus System | False | By Damien Cave | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/not-all-dietary-fats-are-equal-743275.html | Not All Dietary Fats Are Equal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/finding-artistry-amid-the-clutter.html | Finding artistry amid the clutter | False | Rob Hughes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/the-queens-waterfront-742120.html | The Queens Waterfront | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/worldbusiness/briefs-commerzbank-inquiry-widens.html | Briefs: Commerzbank inquiry widens | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/stephen-e-weil-77-museum-official-and-legal-expert-in-the-arts.html | Stephen E. Weil, 77, Museum Official and Legal Expert in the Arts | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/our-modern-tribes-forced-or-chosen-743313.html | Our Modern Tribes: Forced or Chosen? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/indonesia-and-aceh-prepare-for-peace.html | Indonesia and Aceh prepare for peace | False | By Evelyn Rusli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/the-man-crush-742104.html | The Man Crush | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/worldbusiness/12-punch-for-publisher.html | 1-2 punch for publisher | False | By David Carr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-bjornson-carroll-norman.html | Paid Notice: Deaths BJORNSON, CARROLL NORMAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/design/a-swiss-champion-for-the-art-of-a-rapidly-changing-china.html | A Swiss Champion for the Art of a Rapidly Changing China | False | By Barbara Pollack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/pagetwoplus/corrections-743747.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/us/alexander-kossiakoff-dies-at-91-developed-guided-missiles.html | Alexander Kossiakoff Dies at 91; Developed Guided Missiles | False | By Jeremy Pearce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/africa/with-israeli-departure-gazas-dreamers-emerge.html | With Israeli departure, Gaza's dreamers emerge | False | By James Bennet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/off-the-trail-2005-mayor-democratic-birthday-party.html | OFF THE TRAIL; 2005 MAYOR; Democratic Birthday Party | False | By Manny Fernandez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/in-helsinki-radcliffe-finally-gets-to-smile.html | In Helsinki, Radcliffe finally gets to smile | False | Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/the-chief-of-comcast-plays-hardball-especially-on-the-squash-court.html | The Chief of Comcast Plays Hardball, Especially on the Squash Court | False | By Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/occupation-helped-put-indonesia-on-the-path-to-independence.html | Occupation helped put Indonesia on the path to independence | False | By Donald Greenlees | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/baseball/matsuis-home-run-refreshes-yankees.html | Matsui's Home Run Refreshes Yankees | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/politics/politicsspecial1/conservative-gathering-is-mostly-quiet-on-nominee.html | Conservative Gathering Is Mostly Quiet on Nominee | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/europe/121-are-killed-as-jet-crashes-outside-athens.html | 121 are Killed as Jet Crashes Outside Athens | False | By Anthee Carassava and Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/arts-briefly-over-there-levels-off.html | Arts, Briefly; 'Over There' Levels Off | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/africa/egypt-makes-progress-in-resortblast-inquiry.html | Egypt makes progress in resort blast inquiry | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-simon-helen-k-flowers.html | Paid Notice: Deaths SIMON, HELEN K. (FLOWERS) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/not-all-dietary-fats-are-equal-743267.html | Not All Dietary Fats are Equal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metrocampaigns/fields-seeks-to-regain-momentum-in-mayoral-campaign.html | Fields Seeks to Regain Momentum in Mayoral Campaign | False | By Manny Fernandez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/middleeast/irans-new-leader-turns-to-conservatives-for-his-cabinet.html | Iran's New Leader Turns to Conservatives for His Cabinet | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/new-partner-for-yahoo-is-a-master-at-selling.html | New Partner for Yahoo Is a Master at Selling | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/worldbusiness/google-suspends-program-to-build-digital-library.html | Google suspends program to build digital library | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/technology/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/pagetwoplus/corrections-743739.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/say-it-aint-so-red-sox-top-yankees-on-the-web-too.html | Say It Ain't So! Red Sox Top Yankees on the Web, Too | False | By Tania Ralli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/politics/tension-builds-betweenfbi-and-congress.html | Tension Builds Between F.B.I. and Congress | False | By Eric Lichtblau | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/pageoneplus/corrections-743763.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/lives-blown-apart.html | Lives Blown Apart | False | By Bob Herbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf/mickelson-wins-pga-and-crowd-approval.html | Mickelson Wins P.G.A., and Crowd Approval | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf/uncertainty-reigns-at-the-pga-championship.html | Uncertainty Reigns at the P.G.A. Championship | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/middleeast/gazans-harbor-modest-dreams-amid-concerns.html | Gazans Harbor Modest Dreams Amid Concerns | False | By James Bennet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/basketball/the-knicks-decide-not-to-waive-houston.html | The Knicks Decide Not to Waive Houston | False | By Howard Beck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/middleeast/thousands-of-settlers-remain-in-gaza-defying-israeli.html | Thousands of Settlers Remain in Gaza, Defying Israeli Orders; Military Moves In | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Joel Topcik | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/even-in-vain-swatting-spammers-feels-good.html | Even in Vain, Swatting Spammers Feels Good | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/new-kyrgyz-president-pledges-a-clean-state.html | New Kyrgyz president pledges a clean state | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/football/hasselbeck-boosts-bid-to-pass-palmer.html | Hasselbeck Boosts Bid to Pass Palmer | False | By Viv Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-weiser-hy.html | Paid Notice: Deaths WEISER, HY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/books/2-women-cling-in-a-culture-of-bound-feet.html | 2 Women Cling in a Culture of Bound Feet | False | By Janet Maslin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/africa/iraqi-politicians-scramble-to-reach-agreement-on-constitution.html | Iraqi politicians scramble to reach agreement on constitution | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/design/adding-glassbox-minimalism-to-midwestern-downtown.html | Adding Glass-Box Minimalism to Midwestern Downtown | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/america-should-ditch-its-tyrant-friends.html | America should ditch its tyrant friends | False | By T.k. Vogel and Eric A. Witte | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/theater/reviews/its-back-to-the-40s-deadheads.html | It's Back to the 40s, Deadheads | False | By Rob Kendt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/the-gaza-withdrawal-diehard-dramas-and-fragile-dreams-settlement-by.html | THE GAZA WITHDRAWAL: Die-Hard Dramas, and Fragile Dreams; Settlement by Settlement | False | By Archie Tse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf/after-a-slow-start-woods-does-his-best-to-stay-in-contention.html | After a Slow Start, Woods Does His Best to Stay in Contention | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/theater/reviews/demigod-gone-wild-in-land-of-soccer-moms.html | Demigod Gone Wild in Land of Soccer Moms | False | By Rob Kendt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/oysters-on-the-brink.html | Oysters on the Brink | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/the-lady-and-the-panda.html | The Lady and the Panda | False | Reviewed by Pamela Paul | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/the-limits-of-common-sense-743402.html | The Limits Of Common Sense | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/europe/plane-crash-in-greece-kills-all-121-on-board.html | Plane crash in Greece kills all 121 on board | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/delta-to-sell-regional-carrier-to-skywest-for-425-million.html | Delta to Sell Regional Carrier to SkyWest for $425 Million | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/composting-time.html | Composting Time | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/our-modern-tribes-forced-or-chosen-2-letters.html | Our Modern Tribes: Forced or Chosen? (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/workers-trying-to-contain-effects-of-big-spill-upstate.html | Workers Trying to Contain Effects of Big Spill Upstate | False | By Michelle York | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/not-all-dietary-fats-are-equal-6-letters.html | Not All Dietary Fats Are Equal (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/pageoneplus/corrections-743780.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/china-pressured-on-death-penalty.html | China pressured on death penalty | False | By David Lague | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/well-wouldnt-it-be-pretty-to-think-so.html | Well, Wouldn't It Be Pretty to Think So? | False | By Edward Rothstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/our-modern-tribes-forced-or-chosen-743305.html | Our Modern Tribes: Forced or Chosen? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/the-shape-of-asia-60-years-after-the-war.html | The shape of Asia, 60 years after the war | False | By Seth Mydans | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/baseball/beltran-is-bruised-but-hes-not-beaten.html | Beltran Is Bruised, but He's Not Beaten | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/treasury-bills-set-for-auction-this-week.html | Treasury Bills Set for Auction This Week | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/corrections-743690.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/the-limits-of-common-sense-743380.html | The Limits Of Common Sense | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/football/another-rookie-safety-makes-jets-take-notice.html | Another Rookie Safety Makes Jets Take Notice | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/basketball/with-wauters-ailing-liberty-reserves-rise.html | With Wauters Ailing, Liberty Reserves Rise | False | By Lena Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/in-an-expected-revamping-agilent-plans-a-buyback.html | In an Expected Revamping, Agilent Plans a Buyback | False | By Andrew Ross Sorkin and John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/crosswords/bridge/youth-tourney-in-australia-heads-into-the-semifinals.html | Youth Tourney in Australia Heads Into the Semifinals | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/off-the-trail-2005-mayor-perils-of-political-advance-men-choosing.html | OFF THE TRAIL: 2005 MAYOR; Perils of Political Advance Men: Choosing the Right Cannoli House Was Crucial for Miller | False | By Winnie Hu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/travel/tourism-along-adriatic-is-continuing-to-grow.html | Tourism along Adriatic is continuing to grow | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/americas/woman-chef-wins-white-house-cookoff.html | Woman chef wins White House cook-off | False | By Marian Burros | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metro-briefing-new-york-staten-island-medical-technician-arrested.html | Metro Briefing | New York: Staten Island: Medical Technician Arrested | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/do-you-read-maxim-like-to-shoot-pool-welcome-to-the-club.html | Do You Read Maxim? Like to Shoot Pool? Welcome to the Club | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/pageoneplus/corrections-743712.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/getty-museum-close-to-naming-director.html | Getty Museum Close to Naming Director | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/automobiles/no-sticker-shock-here-a-53-corvette-for-37-cents.html | No Sticker Shock Here: A '53 Corvette for 37 Cents | False | By Matthew Healey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/in-korea-the-memories-and-their-pain-endure.html | In Korea, the memories and their pain endure | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-larson-jack-everett.html | Paid Notice: Deaths LARSON, JACK EVERETT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-little-jean-v.html | Paid Notice: Deaths LITTLE, JEAN V. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/not-all-dietary-fats-are-equal-743240.html | Not All Dietary Fats Are Equal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-ruddy-patricia-m.html | Paid Notice: Deaths RUDDY, PATRICIA M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/pageoneplus/corrections-743755.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/dance/a-showcase-for-black-female-choreographers-seeking-a-stage.html | A Showcase for Black Female Choreographers Seeking a Stage | False | By Gia Kourlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/centennial-party-and-reunion-combined.html | Centennial Party and Reunion, Combined | False | By Lia Miller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/othersports/the-us-sets-a-record-by-winning-14-golds.html | The U.S. Sets a Record by Winning 14 Golds | False | By Christopher Clarey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/spyware-heats-up-the-debate-over-cookies.html | Spyware Heats Up the Debate Over Cookies | False | By Bob Tedeschi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metro-briefing-new-york-bronx-2yearold-hurt-in-driveby-shooting.html | Metro Briefing | New York: Bronx: 2-Year-Old Hurt In Drive-By Shooting | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/avoid-shrine-koizumi-told.html | Avoid shrine, Koizumi told | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/in-signing-accord-indonesia-and-rebels-hope-for-peace.html | In Signing Accord, Indonesia and Rebels Hope for Peace | False | By Evelyn Rusli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/not-all-dietary-fats-are-equal-743283.html | Not All Dietary Fats Are Equal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/music/new-cds.html | New CD's | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/worldbusiness/wireless-for-now-the-smaller-firms-lead-laptopcard.html | Wireless: For now, the smaller firms lead laptop-card market | False | By Chris Oakes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/next-disney-chief-plans-companys-transformation.html | Next Disney Chief Plans Company's Transformation | False | By Laura M. Holson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/in-china-tensions-inflame-festering-war-wounds.html | In China, tensions inflame festering war wounds | False | By David Lague | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/editors-ponder-how-to-present-a-broad-picture-of-iraq.html | Editors Ponder How to Present a Broad Picture of Iraq | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/not-all-dietary-fats-are-equal-743259.html | Not All Dietary Fats Are Equal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/africa/3-are-arrested-as-egyptians-close-in-on-terror-cell-in-resort.html | 3 Are Arrested as Egyptians Close in on Terror Cell in Resort Bombings | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/on-independence-day-musharraf-reaffirms-antimilitant-stance.html | On Independence Day, Musharraf Reaffirms Anti-Militant Stance | False | By Salman Masood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/design/youthful-art-aboriginal-history.html | Youthful Art, Aboriginal History | False | By Felicia R. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/americas/us-agrees-to-share-information-on-generic-aids-drugs-with-who.html | U.S. agrees to share information on generic AIDS drugs with WHO | False | By John Donnelly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/invisible-to-most-immigrant-women-line-up-for-day-labor.html | Invisible to Most, Immigrant Women Line Up for Day Labor | False | By Nina Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-memorials-friedman-fred.html | Paid Notice: Memorials FRIEDMAN, FRED | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/pageoneplus/corrections-743704.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/politics/politicsspecial1/rulings-trim-legal-leeway-given-medicaid.html | Rulings Trim Legal Leeway Given Medicaid Recipients | False | By Robert Pear | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/hat-trick-by-makaay-fuels-bayern-victory.html | Hat trick by Makaay fuels Bayern victory | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/minority-tamils-fear-being-targeted-after-murder-of-minister.html | Minority Tamils fear being targeted after murder of minister | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/not-all-dietary-fats-are-equal-743291.html | Not All Dietary Fats Are Equal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/what-you-cant-say-will-hurt-you.html | What You Can't Say Will Hurt You | False | By Geoffrey R. Stone | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/middleeast/defiant-young-people-vow-to-resist-the-gaza-pullout.html | Defiant Young People Vow to Resist the Gaza Pullout | False | By Dina Kraft | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/gaza-and-after-britains-new-laws.html | Gaza and after, Britain's new laws | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/in-silicon-valley-a-debate-over-the-size-of-the-web.html | In Silicon Valley, a Debate Over the Size of the Web | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/fat-chance.html | Fat Chance | False | By Jessica Seigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/world/europe/london-investigation-enters-nuanced-phase.html | London investigation enters nuanced phase | False | By Alan Cowell and Raymond Bonner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/the-limits-of-common-sense-4-letters.html | The Limits of Common Sense (4 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/41-days-in-jail-and-counting.html | 41 Days in Jail and Counting | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/music/punks-new-wave-twerps-and-what-ails-them.html | Punk's New Wave: Twerps and What Ails Them | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-friedman-jack-n.html | Paid Notice: Deaths FRIEDMAN, JACK N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/politics/first-woman-is-selected-as-executive-chef-at-white-house.html | First Woman Is Selected as Executive Chef at White House | False | By Marian Burros | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-sager-dr-clifford-julius.html | Paid Notice: Deaths SAGER, DR. CLIFFORD JULIUS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/business/worldbusiness/quiz-shows-in-india-prove-to-be-a-bonanza.html | Quiz shows in India prove to be a bonanza | False | By Saritha Rai | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/classified/paid-notice-deaths-steiner-lenard-deneil-md.html | Paid Notice: Deaths STEINER, LENARD DENEIL, M.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf/it-is-high-it-is-far-it-is-in-the-rough.html | It Is High, It Is Far, It Is...in the Rough | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-15 | 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/othersports/stewart-feels-the-love-as-he-fends-off-the-pack.html | Stewart Feels the Love as He Fends Off the Pack | False | By Dave Caldwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metrocampaigns/mayors-thorn-on-city-council-is-used-to-low-expectations.html | Mayor's Thorn on City Council Is Used to Low Expectations | False | By NICHOLAS CONFESSORE | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-levy-murray.html | Paid Notice: Deaths LEVY, MURRAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-ribaudo-michael.html | Paid Notice: Deaths RIBAUDO, MICHAEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/newsandfeatures/age-of-aquarius-returns-in-shakespearean-romp.html | Age of Aquarius Returns in Shakespearean Romp | False | By Dinitia Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/basketball/knicks-prove-the-allan-houston-rule-a-misnomer.html | Knicks Prove the 'Allan Houston Rule' a Misnomer | False | By Howard Beck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/smokers-and-litterers-745685.html | Smokers and Litterers | False | By Steven Lee Myers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/car-bomb-in-chechnya-kills-one-premier-possible-target.html | Car Bomb in Chechnya Kills One; Premier Possible Target | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/schroder-the-underdog-plays-an-old-card-with-a-new-face-iran.html | Schröl'ö'l ' der, the Underdog, Plays an Old Card with a New Face: Iran | False | By Richard Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/world-business-briefing-europe-britain-more-interest-in-london.html | World Business Briefing \| Europe: Britain: More Interest in London Exchange | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/progress-in-colombia-745650.html | Progress in Colombia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/style/industry-likes-the-look-as-more-men-moisturize.html | Industry likes the look as more men moisturize | False | By Jessica Michault | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/americas/despite-gunshots-mother-vows-to-continue-antiwar-vigil.html | Despite gunshots, mother vows to continue antiwar vigil | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metro-briefing-new-york-brooklyn-woman-jumps-to-her-death.html | Metro Briefing \| New York: Brooklyn: Woman Jumps To Her Death | False | By Michael Brick (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-wei-waling-chung.html | Paid Notice: Deaths WEI, WALING CHUNG | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metrocampaigns/pirro-is-forced-to-address-chapter-of-husbands-past.html | Pirro Is Forced to Address Chapter of Husband's Past | False | By Michael Cooper | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/city-revokes-party-permit-over-exhibit-with-graffiti.html | City Revokes Party Permit Over Exhibit With Graffiti | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-kramer-lola.html | Paid Notice: Deaths KRAMER, LOLA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/the-voices-of-911-painful-brave-inspiring-746649.html | The Voices of 9/11: Painful, Brave, Inspiring | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-freelander-i-robert.html | Paid Notice: Deaths FREELANDER, I. ROBERT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/pageoneplus/corrections-for-the-record-747572.html | Corrections: For The Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/golf/elkington-and-bjorn-get-a-bit-of-tube-time-at-baltusrol.html | Elkington and Bjorn Get a Bit of Tube Time at Baltusrol | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/to-the-bears-a-friend-and-victim.html | To the bears, a friend and victim | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/after-15-years-they-ask-is-this-our-home-or-not.html | After 15 Years, They Ask: Is This Our Home, or Not? | False | By David Gonzalez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/pageoneplus/corrections-for-the-record-20050816903690017443.html | Corrections: For The Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-croner-ted-photographer.html | Paid Notice: Deaths CRONER, TED, PHOTOGRAPHER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/facing-the-truth-about-this-war-6-letters.html | Facing the Truth About This War (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/science/have-you-heard-gossip-turns-out-to-serve-a-purpose.html | Have You Heard? Gossip Turns Out to Serve a Purpose | False | By Benedict Carey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/the-claim-women-get-drunk-faster-than-men.html | The Claim; Women Get Drunk Faster Than Men | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/us-tobacco-firms-heading-back-to-court.html | U.S. tobacco firms heading back to court | False | By Michael Janofsky | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/can-genealtered-rice-rescue-the-farm-belt.html | Can Gene-Altered Rice Rescue the Farm Belt? | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-cohen-allen-chic.html | Paid Notice: Deaths COHEN, ALLEN "CHIC" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-bernstein-sylvia.html | Paid Notice: Deaths BERNSTEIN, SYLVIA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/international/middleeast/israeli-forces-take-control-of-largest-settlement.html | Israeli Forces Take Control of Largest Settlement in Gaza Strip | False | By Steven Erlanger and Dina Kraft | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/us/national-briefing-washington-government-seeks-new-judge-in-case.html | National Briefing \| Washington: Government Seeks New Judge In Case | False | By John Files (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/asia/powerful-earthquake-hits-northern-japan-injures-60.html | Powerful earthquake hits northern Japan, injures 60 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/clues-sought-to-cause-of-puzzling-air-crash-in-greece.html | Clues Sought to Cause of Puzzling Air Crash in Greece | False | By Anthee Carassava and Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/before-2-women-died-conflicting-accounts-of-events.html | Before 2 Women Died: Conflicting Accounts of Events | False | By Michael Wilson and Colin Moynihan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/technology/a-new-logitech-webcam.html | A new Logitech Webcam | False | By Tom Wright | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/treatments-acupuncture-fares-well-in-headache-experiment.html | Treatments: Acupuncture Fares Well in Headache Experiment | False | By Eric Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/media/gone-a-month-an-executive-returns-to-cbs.html | Gone a Month, an Executive Returns to CBS | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/pageoneplus/corrections-for-the-record-747580.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/africa/israel-acts-to-press-settlers-to-leave-gaza.html | Israel acts to press settlers to leave Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/politics/officer-says-pentagon-barred-sharing-pre911-qaeda-data-with-fbi.html | Officer Says Pentagon Barred Sharing Pre-9/11 Qaeda Data With F.B.I. | False | By Philip Shenon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/music/american-music-thrives-not-on-copland-alone.html | American Music Thrives Not on Copland Alone | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/crash-inquiry-focuses-on-oxygen-mask-use.html | Crash inquiry focuses on oxygen mask use | | By Don Phillips | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/bird-flu-reported-in-sixth-region.html | Bird Flu Reported in Sixth Region | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/is-schrder-flashing-a-familiar-card.html | Is Schrï¿½der flashing a familiar card? | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/what-flies-coast-to-coast-and-isnt-very-funny.html | What Flies Coast to Coast and Isn't Very Funny? | False | By Joe Sharkey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/nonprofit-corporation-to-yield-control-of-site-in-yonkers.html | Nonprofit Corporation to Yield Control of Site in Yonkers | False | By Anahad O'Connor and Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/reviews/duby-duby-adubyafollies.com.html | Duby-a-Duby-a-Duby-a.Follies.com | False | By Rob Kendt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/joseph-j-kovach-newspaper-editor-is-dead-at-78.html | Joseph J. Kovach, Newspaper Editor, Is Dead at 78 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/leaving-gaza-israels-good-faith-746614.html | Leaving Gaza: Israel's Good Faith | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/hexagon-raises-leica-geosystems-bid.html | Hexagon raises Leica Geosystems bid | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/china-and-india-vie-for-company-with-oil-fields-in.html | China and India Vie for Company With Oil Fields in Kazakhstan | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/pro-football-pennington-set-for-first-test-after-surgery-on-his.html | PRO FOOTBALL; Pennington Set for First Test After Surgery on His Shoulder | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metrocampaigns/alan-gifford-miller.html | Alan Gifford Miller | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/africa/us-agrees-to-share-information-on-generic-aids-drugs-with-who.html | U.S. agrees to share information on generic AIDS drugs with WHO | False | By John Donnelly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/pressure-heats-up-on-timewarner.html | Pressure heats up on TimeWarner | False | By Vikas Bajaj and Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/arts/fringe-festival-reviews-jesus-in-montana.html | Fringe Festival Reviews; Jesus in Montana | False | By Hy Bender | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/greeces-harsh-post-party-reality.html | Greece's harsh post-party reality | False | By Doreen Carvajal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/the-governors-proxy.html | The Governor's Proxy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/science/a-whiff-of-reefer-madness-in-us-drug-policy.html | A Whiff of 'Reefer Madness' in U.S. Drug Policy | False | By Sally Satel, M.d. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/carrefour-denies-report-of-walmart-talks.html | Carrefour denies report of Wal-Mart talks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/us/nationalspecial3/deportation-set-for-imam-in-fbi-case.html | Deportation Set for Imam in F.B.I. Case | False | By Carolyn Marshall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/now-this-is-luxury.html | Now This Is Luxury | False | By Joe Sharkey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/in-the-hospital-a-degrading-shift-from-person-to-patient.html | In the Hospital, a Degrading Shift From Person to Patient | False | By Benedict Carey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/leaving-gaza-israels-good-faith-4-letters.html | Leaving Gaza: Israel's Good Faith (4 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/701-planned-expulsions-and-141-arrests-in-security.html | 701 Planned Expulsions and 141 Arrests in Security | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/asia/accord-brings-new-hope-for-lasting-aceh-peace.html | Accord brings new hope for lasting Aceh peace | False | By Evelyn Rusli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/pilgrims-flock-to-germany-to-get-glimpse-of-new-pope.html | Pilgrims flock to Germany to get glimpse of new pope | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/science/deliveries-and-soccer-games-746797.html | Deliveries and Soccer Games | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metro-briefing-new-york-albany-three-appointed-to-racing-board.html | Metro Briefing | New York: Albany: Three Appointed To Racing Board | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/3-main-parties-agree-on-government-in-bulgaria.html | 3 Main Parties Agree on Government in Bulgaria | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/the-voices-of-911-painful-brave-inspiring-3-letters.html | The Voices of 9/11: Painful, Brave, Inspiring (3 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/fuel-rule-change-for-big-suvs-seen-as-unlikely.html | Fuel Rule Change for Big S.U.V.'s Seen as Unlikely | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/middleeast/leaders-in-iraq-extend-deadline-on-constitution.html | Leaders in Iraq Extend Deadline on Constitution | False | By Dexter Filkins and James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metro-briefing-new-york-queens-three-plead-guilty-in-gambling-case.html | Metro Briefing | New York: Queens: Three Plead Guilty In Gambling Case | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/russias-aging-subs-irans-nuclear-program-japan-and-nuclear-arms.html | Russia's aging subs, Iran's nuclear program, Japan and nuclear arms | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/media/news-corp-starts-to-fill-the-shoes-of-a-departed-murdoch.html | News Corp. Starts to Fill the Shoes of a Departed Murdoch | False | By Jacques Steinberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/prices-of-drugs-for-elderly-said-to-far-outrun-inflation.html | Prices for Elderly Said to Far Outrun Inflation | False | By Milt Freudenheim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/mcis-unpaid-bills-may-trim-its-selling-price-to-verizon.html | MCI's Unpaid Bills May Trim Its Selling Price to Verizon | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/arts-briefly-golf-drives-up-cbss-numbers.html | Arts, Briefly; Golf Drives Up CBS's Numbers | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/science/lobsters-beyond-the-plate-746819.html | Lobsters, Beyond the Plate | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/amdibm-agreement.html | A.M.D.-I.B.M. Agreement | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/its-time-for-the-truth-when-body-clock-strikes-13.html | It's Time for the Truth, When Body Clock Strikes 13 | False | By Perri Klass, M.d. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/arts/fringe-festival-reviews-bridezilla-strikes-back.html | Fringe Festival Reviews; 'Bridezilla Strikes Back?' | False | By Jason Zinoman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/what-an-extra-eye-on-cancer-can-do-for-you.html | What an Extra Eye on Cancer Can Do For You | False | By Jane E. Brody | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/travel-managers-worry-they-face-extinction.html | Travel managers worry they face extinction | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/panel-votes-to-hold-back-7th-graders-who-fail-english-test.html | Panel Votes to Hold Back 7th Graders Who Fail English Test | False | By Susan Saulny | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/technology/game-maker-sees-convergence-with-tv-fiction.html | Game maker sees convergence with TV fiction | False | By Mark Wallace | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/science/building-a-virtual-microbe-gene-by-gene.html | Building a Virtual Microbe, Gene by Gene by Gene | False | By Carl Zimmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/corrections-for-the-record-747602.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/coalition-of-3-parties-is-formed-in-bulgaria.html | Coalition of 3 parties is formed in Bulgaria | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/books/franklin-the-lightning-rod-known-round-the-world.html | Franklin, the Lightning Rod Known Round the World | False | By William Grimes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/science/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/design/a-new-director-named-for-the-troubled-getty.html | A New Director Named for the Troubled Getty | False | By John M. Broder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/facing-the-truth-about-this-war-746711.html | Facing the Truth About This War | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/stocks-retreat-of-oil-prices-encourages-traders.html | Stocks: Retreat of oil prices encourages traders | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/science/those-ancient-incan-knots-tax-accounting-researchers-suggest.html | Those Ancient Incan Knots? Tax Accounting, Researchers Suggest | False | By Nicholas Wade | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-roller-mildred.html | Paid Notice: Deaths ROLLER, MILDRED | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/when-companies-adopt-online-booking-are-their-jobs-necessary.html | When Companies Adopt Online Booking, Are Their Jobs Necessary? | False | By Christopher Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/criminal-charges-are-said-to-be-unlikely-for-a-fired-executive-of.html | Criminal Charges Are Said to Be Unlikely for a Fired Executive of A.I.G. | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/science/scientists-find-a-touch-of-sophistication-in-the-genes-of-a-simple-sponge.html | Scientists Find a Touch of Sophistication in the Genes of a Simple Sponge | False | By Jon Nordheimer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-hamburger-alan.html | Paid Notice: Deaths HAMBURGER, ALAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metro-briefing-new-york-dobbs-ferry-grant-awarded-for-principal.html | Metro Briefing | New York; Dobbs Ferry: Grant Awarded For Principal Training | False | By Susan Saulny (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/australian-bank-joins-fray-for-the-london-exchange.html | Australian bank joins fray for the London exchange | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/campaigns/with-incumbent-out-of-race-an-unpredictable.html | With Incumbent Out of Race, an Unpredictable District | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/letter-from-europe-a-solidarity-legacy-defense-of-freedom.html | Letter from Europe: A Solidarity legacy; Defense of freedom | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/africa/with-no-status-as-a-party-egyptian-group-wields-power.html | With No Status as a Party, Egyptian Group Wields Power | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-spodak-sam.html | Paid Notice: Deaths SPODAK, SAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/inquiry-urged-into-death-of-baby-girl-in-hospital.html | Inquiry Urged Into Death of Baby Girl in Hospital | False | By Stacey Stowe | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/science/the-right-level-of-exercise-to-keep-a-healthy-heart.html | The Right Level of Exercise to Keep a Healthy Heart | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-memorials-dimston-blanche.html | Paid Notice: Memorials DIMSTON, BLANCHE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/movies/david-weiss-who-filmed-hot-types-last-days-dies.html | David Weiss, Who Filmed Hot Type's Last Days, Dies | False | Margalit Fox | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/2-die-in-separate-drownings-at-beaches-on-long-island.html | 2 Die in Separate Drownings at Beaches on Long Island | False | By Alan Feuer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/at-risk-with-diabetes-ankle-surgery-poses-extra-peril.html | At Risk: With Diabetes, Ankle Surgery Poses Extra Peril | False | By Eric Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/canadian-mining-deal-prompts-discussion-of-a.html | Canadian Mining Deal Prompts Discussion of a Takeover | False | By Ian Austen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-simon-helen-k-flowers.html | Paid Notice: Deaths SIMON, HELEN K. (FLOWERS) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/fighting-the-last-hijackers.html | Fighting the Last Hijackers | False | By John Tierney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/politics/politicsspecial1/robertss-files-from-80srecall-big-debates-of-era.html | Roberts's Files From 80'sRecall Big Debates of Era | False | By Linda Greenhouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/whatever-gets-y-ou-through-the-intermission.html | Whatever Gets You Through the Intermission | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metro-briefing-new-york-wrongfully-convicted-man-is-deported-after.html | Metro Briefing \| New York: Wrongfully Convicted Man Is Deported After Release | False | By David W. Chen (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/africa/news-analysis-dream-of-a-greater-israel-lured-too-few.html | News Analysis: Dream of a 'greater Israel' lured too few | False | By Ethan Bronner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/us/technology/national-briefing-washington-studying-high-tech-voting.html | National Briefing \| Washington: Studying High-Tech Voting | False | By John Schwartz (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/reviews/forming-a-conga-line-while-seated-and-other-difficult-feats.html | Forming a Conga Line While Seated, and Other Difficult Feats | False | By Roslyn Sulcas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/4-exbrokers-are-accused-of-conspiracy.html | 4 Ex-Brokers Are Accused of Conspiracy | False | By Eric Dash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metrocampaigns/two-candidates-for-governor-account-for-their.html | Two Candidates for Governor Account for Their Millions | False | By David W. Chen and David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/pageoneplus/corrections-for-the-record-747548.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/the-voices-of-911-painful-brave-inspiring-746622.html | The Voices of 9/11: Painful, Brave, Inspiring | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-dalton-john-j-esq.html | Paid Notice: Deaths DALTON, JOHN J., ESQ. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/us/law-cutting-adoption-payments-is-faulted.html | Law Cutting Adoption Payments Is Faulted | False | By Erik Eckholm | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/americas/coordinated-guatemalan-prison-riots-leave-31-dead.html | Coordinated Guatemalan prison riots leave 31 dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/middleeast/israeli-troops-press-settlers-to-quit-gaza.html | Israeli Troops Press Settlers to Quit Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/coroner-20-people-on-board-cypriot-airliner-were-alive-at-time.html | Coroner: 20 people on board Cypriot airliner were alive at time of crash | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/billboardsize-tributes-to-public-art.html | Billboard-size tributes to public art | False | By Randy Kennedy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/walmart-says-oil-prices-held-down-profits-for-quarter.html | Wal-Mart Says Oil Prices Held Down Profits for Quarter | False | By Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/africa/police-in-gaza-clash-with-hundreds-of-pullout-opponents.html | Police in Gaza clash with hundreds of pullout opponents | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/asia/koizumi-apologizes-for-war-embraces-china-and-south-korea.html | Koizumi Apologizes for War; Embraces China and South Korea | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/golf-notebook-the-show-must-go-on.html | GOLF: NOTEBOOK; The Show Must Go On | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-memorials-hanley-j-patrick.html | Paid Notice: Memorials HANLEY, J. PATRICK | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/facing-the-truth-about-this-war-746746.html | Facing the Truth About This War | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/wall-street-seeks-stakes-in-new-spots-for-trading.html | Wall Street Seeks Stakes in New Spots for Trading | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/the-underprivileged-press.html | The Underprivileged Press | False | By Bob Dole | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/international/world-briefings-americas-europe-asia.html | World Briefings: Americas, Europe, Asia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-stabbings.html | Metro Briefing \| New York: Manhattan: Man Sentenced In Stabbings | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/media/rumor-of-sale-of-dow-jones-helps-bolster-newspapers.html | Rumor of Sale of Dow Jones Helps Bolster Newspapers | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/david-teitelbaum-98-supporter-in-brooklyn-orchestras-infancy-dies.html | David Teitelbaum, 98, Supporter in Brooklyn Orchestra's Infancy, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/fighting-to-avoid-chapter-11-delta-to-sell-regional-airline.html | Fighting to Avoid Chapter 11, Delta to Sell Regional Airline | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/debate-tonight.html | Debate Tonight | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/essential-but-uncommon-knowledge-patients-have-many-rights-just-ask.html | Essential but Uncommon Knowledge: Patients Have Many Rights. Just Ask. | False | By Benedict Carey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/design/sperry-andrews-87-painter-who-preserved-weir-home-is-dead.html | Sperry Andrews, 87, Painter Who Preserved Weir Home, Is Dead | False | By Monica Potts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/international/americas/passenger-plane-carrying-160-people-crashes-in.html | Passenger Plane Carrying 160 People Crashes in Venezuela | False | By Brian Ellsworth Br / and Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/briefsmaytag-likes-whirlpools-offer.html | Briefs:Maytag likes Whirlpool's offer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/baseball/surgery-still-a-possibility-before-beltran-returns.html | Surgery Still a Possibility Before Beltran Returns | False | By Bill Finley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-clarke-rev-thomas-emmett-sj.html | Paid Notice: Deaths CLARKE, REV. THOMAS EMMETT, S.J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/patterns-glamorous-cinematic-smoking-fades-to-black.html | Patterns: Glamorous Cinematic Smoking Fades to Black | False | By Eric Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/facing-the-truth-about-this-war-746690.html | Facing the Truth About This War | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-friedman-jack-n.html | Paid Notice: Deaths FRIEDMAN, JACK N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/arts/fringe-festival-reviews-surviving-david.html | Fringe Festival Reviews; Surviving David | False | By Rob Kendt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/emotions-keeping-up-with-the-joneses-bank-account.html | Emotions: Keeping Up With the Joneses' Bank Account | False | By Eric Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/washington-is-neglecting-a-new-friend.html | Washington is neglecting a new friend | False | By Stanley A. Weiss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/pageoneplus/corrections-for-the-record-747564.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/leaving-gaza-israels-good-faith-746606.html | Leaving Gaza: Israel's Good Faith | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/news/correction.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/africa/sinai-blast-hurts-2-peacekeepers.html | Sinai Blast Hurts 2 Peacekeepers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/pageoneplus/corrections-for-the-record-747530.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/takeovers-can-mean-troubled-waters.html | Takeovers can mean troubled waters | False | By Barbara Wall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/design/out-of-the-shadows-into-the-art-worlds-glare.html | Out of the Shadows, Into the Art World's Glare | False | By Randy Kennedy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/baseball/with-mystery-solved-pavano-visits-the-yankees.html | With Mystery Solved, Pavano Visits the Yankees | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/the-binge-continues.html | The Binge Continues | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/peace-deal-with-aceh-is-just-a-beginning.html | Peace deal with Aceh is just a beginning | False | By Susilo Bambang Yudhoyono | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/currencies-foreign-investors-help-prop-up-dollar.html | Currencies: Foreign investors help prop up dollar | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/asia/tamils-fear-backlash-in-sri-lanka.html | Tamils fear backlash in Sri Lanka | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metrocampaigns/mayors-thorn-on-city-council-is-used-to-low.html | Mayor's Thorn on City Council Is Used to Low Expectations | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/international/asia/spanish-copter-crashes-in-afghanistan.html | Spanish Copter Crashes in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/asia/briefly-bird-flu-is-spreading-westward-from-siberia.html | Briefly: Bird flu is spreading westward from Siberia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/no-emotion-left-behind.html | No Emotion Left Behind | False | By Timothy P. Shriver and Roger P. Weissberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/baseball/delgado-gets-an-e3-for-picking-the-marlins.html | Delgado Gets an E-3 for Picking the Marlins | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/baseball/wright-one-of-the-missing-yanks-finds-a-groove-in-his.html | Wright, One of the Missing Yanks, Finds a Groove in His Return | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-adise-herbert.html | Paid Notice: Deaths ADISE, HERBERT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/reacting-to-carlyle-fund-bans-finders-fees.html | Reacting to Carlyle, fund bans finder's fees | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/facing-the-truth-about-this-war-746738.html | Facing the Truth About This War | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-rector-margaret-peg.html | Paid Notice: Deaths RECTOR, MARGARET (PEG) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/leaving-gaza-israels-good-faith-746584.html | Leaving Gaza: Israel's Good Faith | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/technology/digital-worm-targeting-windows.html | Digital Worm Targeting Windows | False | By Matt Richtel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/many-french-fromm-artinique-aboard.html | Many French from Martinique aboard | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/ports-boom-but-higher-costs-of-security-are-eroding-gains.html | Ports Boom, but Higher Costs of Security Are Eroding Gains | False | By Patrick McGeehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/deal-in-turkey-throwing-case-after-victim-calls-for-leniency.html | Deal in Turkey–Throwing Case After Victim Calls for Leniency | False | By Julia C. Mead | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/fuel-costs-drive-consumer-prices-slightly-higher-in-july.html | Fuel Costs Drive Consumer Prices Slightly Higher in July | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/reviews/all-they-need-is-a-story-and-a-shoestring.html | All They Need Is a Story and a Shoestring | False | JASON ZINOMAN | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/setting-aside-the-scalpel-in-detecting-melanomas.html | Setting Aside the Scalpel in Detecting Melanomas | False | By Kate Murphy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/growth-in-spain-threatens-a-jewel-of-medieval-islam.html | Growth in Spain Threatens a Jewel of Medieval Islam | False | By Renwick McLean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/jp-morgan-and-canadian-bank-settle-enron-lawsuit.html | J.P. Morgan and Canadian Bank Settle Enron Lawsuit | False | By Julie Creswell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/television/playing-against-type-entourage-grows-nuances.html | Playing Against Type, 'Entourage' Grows Nuances | False | By David Hochman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/middleeast/gazans-to-monitor-how-vacated-land-is-used.html | Gazans to Monitor How Vacated Land Is Used | False | By James Bennet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/travel/city-prepares-campaign-to-lure-back-shoppers.html | City prepares campaign to lure back shoppers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-hughes-norah-obrien.html | Paid Notice: Deaths HUGHES, NORAH (O'BRIEN) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/science/from-a-childhood-ambition-comes-a-quest-to-save-the-tiger.html | From a Childhood Ambition Comes a Quest to Save the Tiger | False | By Claudia Dreifus | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/national/memorial-to-troops-killed-in-iraq-is-vandalized-in-texas.html | Memorial to Troops Killed in Iraq Is Vandalized in Texas | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/xstrata-deal-fuels-talk-of-a-purchase.html | Xstrata deal fuels talk of a purchase | False | By Ian Austen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/science-q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/gate-gourmet-faces-many-more-problems.html | Gate Gourmet faces many more problems | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/from-a-richly-drawn-fantasy-real-riches.html | From a Richly Drawn Fantasy, Real Riches | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/world-briefing-asia-india-maoist-rebels-kill-10-including-politician.html | World Briefing | Asia: India: Maoist Rebels Kill 10, Including Politician | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/the-voices-of-911-painful-brave-inspiring-746630.html | The Voices of 9/11: Painful, Brave, Inspiring | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/media/news-corp-in-talks-for-blinkx-search-service.html | News Corp. in Talks for Blinkx Search Service | False | By Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/chechen-official-puts-death-toll-for-2-wars-at-up-to-160000.html | Chechen official puts death toll for 2 wars at up to 160,000 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/health/is-your-medicine-cabinet-making-you-fat.html | Is Your Medicine Cabinet Making You Fat? | False | By Mary Duenwald | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metrocampaigns/opponents-hold-off-in-striking-at-ferrer.html | Opponents Hold Off in Striking at Ferrer | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/asia/koizumi-skirts-shrine-while-giving-apology.html | Koizumi skirts shrine, while giving apology | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/justice-sunday-reloaded.html | Justice Sunday Reloaded | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/television/abandoning-his-plush-life-tommy-lee-hits-the-books.html | Abandoning His Plush Life, Tommy Lee Hits the Books | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/new-enterprises-put-doctors-on-call-for-investment.html | New enterprises put doctors on call for investment information | False | By Stephanie Saul and Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/protestant-feud-killing-in-northern-ireland.html | Protestant Feud Killing in Northern Ireland | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/science/those-little-green-men-746827.html | Those Little Green Men | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/international/europe/clues-sought-to-cause-of-puzzling-air-crash-in-greece.html | Clues Sought to Cause of Puzzling Air Crash in Greece | False | By Anthee Carassava | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/what-that-reassuring-pilot-neglected-to-mention.html | What That Reassuring Pilot Neglected to Mention | False | By Laurie Weltz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/facing-the-truth-about-this-war-746703.html | Facing the Truth About This War | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/africa/two-nato-helicopters-crash-in-afghanistan-killing-17.html | Two NATO helicopters crash in Afghanistan, killing 17 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/americas/160-dead-in-venezuela-plane-crash.html | 160 dead in Venezuela plane crash | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/pageoneplus/corrections-for-the-record-747556.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/mother-knows-best.html | Mother Knows Best | False | By Zev Chafets | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/hide-seek.html | Hide & Seek | False | Reviewed by Terrence Rafferty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/golf/thanks-to-cbs-drama-is-sold-down-the-river.html | Thanks to CBS, Drama Is Sold Down the River | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/national/southwest-south-midatlantic-and-washington.html | Southwest, South, Mid-Atlantic and Washington | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/africa/factions-agree-to-cooperate-in-gaza.html | Factions agree to cooperate in Gaza | False | By James Bennet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/funds-in-brief-market-rally-inspires-a-rush-into.html | Funds in brief: Market rally inspires a rush into German funds | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/arts/fringe-festival-reviews-confessions-of-a-dope-dealer.html | Fringe Festival Reviews; Confessions of a Dope Dealer | False | By Hy Bender | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-memorials-westcarr-alexander.html | Paid Notice: Memorials WESTCARR, ALEXANDER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/football/diehl-who-hasnt-missed-a-game-does-more-than-just-show-up.html | Diehl, Who Hasn't Missed a Game, Does More Than Just Show Up | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/science/the-long-arm-of-einstein-guides-my-steering-wheel.html | The Long Arm of Einstein Guides My Steering Wheel | False | By Lawrence M. Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/golf/mickelson-lets-his-chip-shot-fall-where-it-may.html | Mickelson Lets His Chip Shot Fall Where It May | False | By Dave Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/big-airline-catering-service-faces-trouble-at-every.html | Big Airline Catering Service Faces Trouble at Every Turn | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/facing-the-truth-about-this-war-746720.html | Facing the Truth About This War | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/other-views-the-independent-donga-ilbo-christian-science-monitor.html | Other Views: The Independent, Donga-Ilbo, Christian Science Monitor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/asia/indonesian-smoke-reaches-thai-border.html | Indonesian smoke reaches Thai border | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/politics/big-rise-in-corporate-taxes-is-predicted-to-reduce-deficit.html | Big Rise in Corporate Taxes Is Predicted to Reduce Deficit | False | By Robert Pear | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/science/the-doctor-wont-see-you-now-746835.html | The Doctor Won't See You Now | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/middleeast/for-a-basketball-league-in-gaza-it's-the-finals.html | For a Basketball League in Gaza, It's the Finals | False | By Dina Kraft | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-osterman-melvin-h.html | Paid Notice: Deaths OSTERMAN, MELVIN H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/soccer/stormy-weather-helps-metrostars.html | Stormy Weather Helps MetroStars | False | By Jack Bell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/people-ts-eliot-peter-sellars-ellen-degeneres.html | People: T.S. Eliot, Peter Sellars, Ellen DeGeneres | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/science/not-for-the-faint-of-mouth-why-garlic-packs-such-a-wallop.html | Not for the Faint of Mouth; Why Garlic Packs Such a Wallop | False | By Denise Grady | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/beautiful-again-but-feeling-the-costs.html | Beautiful Again, but Feeling the Costs | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/reviews/brand-new-bag-no-drums-for-soulobsessed-stompers.html | Brand New Bag (No Drums) for Soul-Obsessed Stompers | False | By Jason Zinoman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-posner-donald.html | Paid Notice: Deaths POSNER, DONALD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/technology/agilent-to-return-to-its-core-businesses.html | Agilent to Return to Its Core Businesses | False | By Laurie J. Flynn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/front_page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/dance/honoring-rebels-with-a-social-agenda.html | Honoring Rebels With a Social Agenda | False | By Roslyn Sulcas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/doctors-links-with-investors-raise-concerns.html | Doctors' Links With Investors Raise Concerns | False | By Stephanie Saul and Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/americas/a-quest-for-compensation-in-guam.html | A quest for compensation in Guam | False | By James Brooke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/goldman-at-ground-zero-745677.html | Goldman at Ground Zero | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/science/deliveries-and-soccer-games-746800.html | Deliveries and Soccer Games | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/asia/indonesia-yearly-smoke-cloud-reaches-malaysia-and-thailand.html | Indonesia's Yearly Smoke Cloud Reaches Malaysia and Thailand | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/meanwhile-for-flavor-and-health-go-whole-hog.html | Meanwhile: For flavor (and health), go whole hog | False | By Corby Kummer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/reliant-to-pay-millions-to-end-energy-cases.html | Reliant to Pay Millions to End Energy Cases | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/leaving-gaza-israels-good-faith-746592.html | Leaving Gaza; Israel's Good Faith | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-memorials-lazarus-meyer-flip.html | Paid Notice: Memorials LAZARUS, MEYER "FLIP" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/technology/techbrief-thus-group-makes-bid-for-energis.html | Techbrief: Thus Group makes bid for Energis | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/technology/car-link-can-let-intruders-listen-from-the-other-lane.html | Car link can let intruders listen from the other lane | False | By Ivan Berger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/golf-notebook-satisfied-woods-reflects-on-season-and-swing.html | GOLF: NOTEBOOK; Satisfied Woods Reflects On Season and Swing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/to-market-a-magazine-fill-it-with-celebrity-gossip.html | To Market a Magazine, Fill It With Celebrity Gossip | False | By Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/business/some-funds-taking-role-far-beyond-just-investor.html | Some Funds Taking Role Far Beyond Just Investor | False | By Riva D. Atlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-harms-carl.html | Paid Notice: Deaths HARMS, CARL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/us/putting-jesus-in-every-mailbox.html | Putting Jesus in Every Mailbox | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/classified/paid-notice-deaths-sager-dr-clifford-julius.html | Paid Notice: Deaths SAGER, DR. CLIFFORD JULIUS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/pageoneplus/corrections-for-the-record-747599.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/basketball/bad-knees-and-worse-contract-but-a-gentleman-will-return.html | Bad Knees and Worse Contract, but a Gentleman Will Return | False | By Harvey Araton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/travel/surfs-up-in-southern-england.html | Surf's up in southern England | False | By Jennifer Conlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/from-blog-to-stage-a-pundit-examines-the-power-of-politics.html | From Blog to Stage, a Pundit Examines the Power of Politics | False | By Margo Jefferson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/americas/what-gossips-good-for.html | What gossip's good for | False | By Benedict Carey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/golf/mickelson-wins-second-major-at-pga.html | Mickelson Wins Second Major at P.G.A. | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/us/national-briefing-washington-justice-report-finds-no-complaints.html | National Briefing | Washington: Justice Report Finds No Complaints | False | By Eric Lichtblau (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-16 | 2005-08-16 | https://www.nytimes.com/2005/08/16/world/asia/2-koreas-mark-wars-end-with-video-reunions.html | 2 Koreas mark war's end with video reunions | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/a-young-artist-steps-on-the-old-masters-stage.html | A young artist steps on the old master's stage | False | Rob Hughes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/shaping-the-drug-message-so-people-will-listen-to-it.html | Shaping the Drug Message So People Will Listen to It | False | By Marc Santora | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/americas/finance-expert-new-premier-of-peru.html | Finance Expert New Premier of Peru | False | By Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/the-minimalist-so-you-couldnt-resist-an-extra-dozen-ears.html | THE MINIMALIST; So You Couldn't Resist an Extra Dozen Ears? | False | By Mark Bittman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/reviews/the-rich-dished-up-to-the-famous.html | The Rich, Dished Up to the Famous | False | By Frank Bruni | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/media/shakeup-reported-at-warner-music.html | Shake-Up Reported at Warner Music | False | By Jeff Leeds | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/when-diet-books-dont-work-try-a-cookbook-instead.html | When Diet Books Don't Work, Try a Cookbook Instead | False | By Marian Burros | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/education/a-subject-for-those-who-want-to-make-a-difference.html | A Subject for Those Who Want to Make a Difference | False | By Alan Finder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/transactions.html | TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/taking-aim-at-the-incumbent-but-not-without-some-exaggerations-and.html | Taking Aim at the Incumbent, but Not Without Some Exaggerations and Half-Truths | False | By Diane Cardwell and Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/pageoneplus/corrections-751790.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/africa/with-tears-settlers-bid-farewell-to-their-home.html | With tears, settlers bid farewell to their home | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/briefs-france-puts-oil-burden-on-firms.html | Briefs: France puts oil burden on firms | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/heroin-called-a-possible-link-in-deaths-of-six.html | Heroin Called A Possible Link In Deaths of Six | False | By Michael Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metrocampaigns/a-misrouted-fields-message-raises-questions-on.html | A Misrouted Fields Message Raises Questions on Overlap | False | By Manny Fernandez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/books/philosopher-of-optimism-endures-negative-deluge.html | Philosopher of Optimism Endures Negative Deluge | False | By Brad Spurgeon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/middleeast/3-set-to-hang-as-executions-return-to-iraq.html | 3 Set to Hang as Executions Return to Iraq | False | By James Glanz and Sabrina Tavernise | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/biking-toward-nowhere.html | Biking Toward Nowhere | False | By Maureen Dowd | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/stocks-inflation-worries-wal-mart-hit-wall-st.html | Stocks: Inflation worries, Wal-Mart hit Wall St | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/movies/creating-a-free-cinema-off-beaten-track-in-fiji.html | Creating a Free Cinema Off Beaten Track in Fiji | False | By Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/india-abandons-plan-to-sell-stakes-in-stateowned.html | India Abandons Plan to Sell Stakes in State-Owned Companies | False | By Saritha Rai | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-blanc-florence.html | Paid Notice: Deaths BLANC, FLORENCE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/gogetter-at-merrill-signs-on-at-morgan.html | Go-Getter at Merrill Signs on at Morgan | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-friedman-jack.html | Paid Notice: Deaths FRIEDMAN, JACK | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-york-the-bronx-woman-found-dead.html | Metro Briefing | New York: The Bronx Woman Found Dead | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/us/protester-vows-to-continue-her-vigil-near-bush-ranch.html | Protester Vows to Continue Her Vigil Near Bush Ranch | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/us/forget-the-call-of-the-wild-in-montana-the-rv-set-is-drawn-by-the-words.html | Forget the Call of the Wild: In Montana, the R.V. Set Is Drawn by the Words 'No Taxes' | False | By Jim Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/theater/reviews/in-the-lonesome-west-together.html | In the Lonesome West, Together | False | By Rob Kendt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/golf/more-or-less-mickelson-finds-out-less-is-more.html | More or Less? Mickelson Finds Out Less Is More | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/conservative-compassion.html | Conservative Compassion | False | By Edmund Morris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metrocampaigns/taking-questions.html | Taking Questions | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/international/middleeast/car-bombs-kill-at-least-43-in-baghdad.html | Car Bombs Kill at Least 43 in Baghdad | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/europe/copilot-of-greek-jet-was-alive-as-it-crashed.html | Co-pilot of Greek jet was alive as it crashed | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/international/world-briefing-africa-europe-asia.html | World Briefing: Africa; Europe; Asia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/technology/customers-frown-at-dell.html | Customers frown at Dell | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/technology/techbrief-hp-offers-recycling-to-eu-firms.html | Techbrief: HP offers recycling to EU firms | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-mitchell-sarah-sally.html | Paid Notice: Deaths MITCHELL, SARAH "SALLY" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/middleeast/leaders-say-theyre-confident-on-ending-constitution.html | Leaders Say They're Confident on Ending Constitution Impasse | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-york-brookhaven-request-on-evictions-refused.html | Metro Briefing | New York: Brookhaven: Request On Evictions Refused | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/series-of-small-bomb-blasts-rattle-bangladesh.html | Series of small bomb blasts rattle Bangladesh | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/other-views-south-china-morning-post-miami-herald-joong-ang-daily.html | Other Views: South China Morning Post, Miami Herald, Joong Ang Daily | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-goldschmidt-minna.html | Paid Notice: Deaths GOLDSCHMIDT, MINNA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/woodstock-meet-tanglewood.html | Woodstock, Meet Tanglewood | False | By Peter Applebome | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/better-ways-to-control-immigration-751111.html | Better Ways to Control Immigration | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/pageoneplus/corrections-751804.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/international/middleeast/string-of-car-bombings-kills-at-least-43-in-iraqi-capital.html | String of Car Bombings Kills at Least 43 in Iraqi Capital | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/the-workplace-vacation-too-much-or-too-little.html | The workplace: Vacation: Too much, or too little? | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/travel/a-swiss-taste-for-chinese-art.html | A Swiss taste for Chinese art | False | By Barbara Pollack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/us/national-briefing-midwest-illinois-morningafter-pill-ruling.html | National Briefing | Midwest: Illinois: Morning-After Pill Ruling | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/africa/forced-gaza-evictions-begin.html | Forced Gaza evictions begin | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/movies/a-tough-guy-grieves-for-a-new-york-long-gone.html | A Tough Guy Grieves for a New York Long Gone | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-simon-frieda-nee-goldstein.html | Paid Notice: Deaths SIMON, FRIEDA (NEE GOLDSTEIN) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/bali-bombers-to-have-sentences-reduced.html | Bali bombers to have sentences reduced | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/oil-worries-challenge-indonesias-economic-stability.html | Oil Worries Challenge Indonesia's Economic Stability | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/left-behind.html | Left Behind | False | By Thomas Lynch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/chinas-leaders-begin-a-crucial-debate.html | China's leaders begin a crucial debate | False | By Eric Teo Chu Cheow | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metrocampaigns/morgenthau-runs-on-his-record.html | Morgenthau Runs on His Record | False | By Leslie Eaton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/education/many-going-to-college-arenot-ready-report-says.html | Many Going to College AreNot Ready, Report Says | False | By Tamar Lewin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/technology/cw-buys-a-rival-inchallenge-to-bt-group.html | C&W buys a rival inchallenge to BT Group | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/people-michael-brand-michael-chabon-tom-hanks.html | People: Michael Brand, Michael Chabon, Tom Hanks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/theater/reviews/life-as-seen-through-loss.html | Life as Seen Through Loss | False | By Rob Kendt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/us/national-briefing-plains-south-dakota-limits-on-cage-fighting.html | National Briefing | Plains: South Dakota: Limits On Cage Fighting | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/international/middleeast/israelis-watch-images-from-gaza-with-tears-and.html | Israelis Watch Images From Gaza With Tears and Toughness | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/judge-rules-in-citys-favor-on-housing-for-homeless-families.html | Judge Rules in City's Favor on Housing for Homeless Families | False | By Michelle O'Donnell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/currencies-outlook-on-fed-rate-supports-the-dollar.html | Currencies: Outlook on Fed rate supports the dollar | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/meanwhile-a-tale-of-snail-mail.html | Meanwhile: A tale of snail mail | False | By Ellen Goodman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/the-arduous-work-of-an-eternal-optimist.html | The arduous work of an eternal optimist | False | By Brad Spurgeon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/pageoneplus/correction-750042.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/design/ted-croner-82-dies-photos-captured-new-york-energy.html | Ted Croner, 82, Dies; Photos Captured New York Energy | False | By Margarett Loke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/a-soldiers-mother-waits-in-crawford-751030.html | A Soldier's Mother Waits in Crawford | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/othersports/holy-field-allowed-to-fight-just-not-in-new-york-state.html | Holy field Allowed to Fight, Just Not in New York State | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/but-who-pays-for-that-home-in-the-exurbs-751006.html | But Who Pays for That Home in the Exurbs? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/international/middleeast/israeli-troops-persuade-and-force-settlers-to-leave-gaza.html | Israeli Troops Persuade, and Force, Settlers to Leave Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/books/a-glimpse-of-forces-confronting-saudi-rule.html | A Glimpse of Forces Confronting Saudi Rule | False | By William Grimes Saudi Arabia Exposed Inside A Kingdom In Crisis By John R. Bradley 224 Pages. Palgrave MacMillan. $22.95. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/movies/the-ups-and-downs-of-supercross-dreaming.html | The Ups and Downs of Supercross Dreaming | False | By Laura Kern | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/thaksins-luster-is-starting-to-dim.html | Thaksin's luster is starting to dim | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/17-killed-in-crash-of-spanish-military-copter-in-afghanistan.html | 17 Killed in Crash of Spanish Military Copter in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/health/keeping-children-in-back-seat-cuts-road-deaths-study-says.html | Keeping Children in Back Seat Cuts Road Deaths, Study Says | False | By Matthew L. Wald | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/better-ways-to-control-immigration-751103.html | Better Ways to Control Immigration | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/africa/woman-sets-herself-on-fire.html | Woman sets herself on fire | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/books/sales-lag-for-book-on-deep-throat.html | Sales Lag for Book on Deep Throat | False | By Edward Wyatt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/baseball/benson-does-it-on-the-mound-and-at-the-plate.html | Benson Does It on the Mound and at the Plate | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/africa/israeli-forces-poised-to-clear-out-gaza.html | Israeli forces poised to clear out Gaza | False | By Steven Erlanger and Dina Kraft | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/us/coretta-scott-king-in-hospital-for-an-undisclosed-ailment.html | Coretta Scott King in Hospital for an Undisclosed Ailment | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-cohen-allen-chic.html | Paid Notice: Deaths COHEN, ALLEN "CHIC" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/2-banks-pay-420-million-in-enron-megaclaims-case.html | 2 banks pay $420 million in Enron 'Megaclaims' case | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-york-manhattan-subway-station-mugging.html | Metro Briefing | New York: Manhattan: Subway Station Mugging | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/street-cuisine-finally-gets-its-due.html | Street Cuisine Finally Gets Its Due | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/healthy-housing-market-lifted-the-economy-in-july.html | Healthy Housing Market Lifted the Economy in July | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/baseball/the-mask-could-reveal-a-better-side.html | The Mask Could Reveal a Better Side | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-mccormack-robert-m.html | Paid Notice: Deaths MCCORMACK, ROBERT M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-hildt-john.html | Paid Notice: Deaths HILDT, JOHN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/high-oil-prices-challenge-indonesias-economy.html | High oil prices challenge Indonesia's economy | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/arts-briefly-tv-repeats-itself.html | Arts, Briefly; TV Repeats Itself | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/better-ways-to-control-immigration-751090.html | Better Ways to Control Immigration | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/better-ways-to-control-immigration-5-letters.html | Better Ways to Control Immigration (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/better-ways-to-control-immigration-751120.html | Better Ways to Control Immigration | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/jp-morgan-and-toronto-dominion-agree-to-settle-suits-in-enron-fraud.html | J.P. Morgan and Toronto-Dominion Agree to Settle Suits in Enron Fraud | False | By Julie Creswell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-mitton-stanley.html | Paid Notice: Deaths MITTON, STANLEY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-wein-joyce.html | Paid Notice: Deaths WEIN, JOYCE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/a-new-way-to-trace-a-gunshot-to-its-source.html | A New Way to Trace a Gunshot to Its Source | False | By John Holl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/bleecker-street-trades-funk-for-high-fashion.html | Bleecker Street Trades Funk for High Fashion | False | By John Holusha | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/soccer/reyna-back-in-middle-of-things-for-us.html | Reyna Back in Middle of Things for U.S. | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/world-business-briefing-europe-britain-airline-caterer-talks-break.html | World Business Briefing | Europe: Britain: Airline Caterer Talks Break Down | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/baseball/steroids-taint-baseballs-big-bang.html | Steroids Taint Baseball's Big Bang | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/football/for-jets-rookie-a-long-shot-is-better-than-no-shot.html | For Jets' Rookie, a Long Shot Is Better Than No Shot | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-mckeige-sarah-b-sally.html | Paid Notice: Deaths MCKEIGE, SARAH B. (SALLY) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/north-koreans-pay-visit-to-lawmakers-in-south.html | North Koreans pay visit to lawmakers in South | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/theater/reviews/a-tale-of-drug-use-and-reformation.html | A Tale of Drug Use, and Reformation | False | By Hy Bender | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/but-who-pays-for-that-home-in-the-exurbs-drawing-drawing-by-phil.html | But Who Pays for That Home in the Exurbs? Drawing (Drawing by Phil Marden) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/a-soldiers-mother-waits-in-crawford-751073.html | A Soldier's Mother Waits in Crawford | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/world-briefing-africa-south-africa-5-doctors-in-court-in.html | World Briefing | Africa: South Africa: 5 Doctors In Court In Trans-Atlantic Organ Scheme | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/a-soldiers-mother-waits-in-crawford-751057.html | A Soldier's Mother Waits in Crawford | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/technology/frying-spammers-does-it-help.html | Frying spammers: Does it help? | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-linker-miriam.html | Paid Notice: Deaths LINKER, MIRIAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-cuddihy-joan-g.html | Paid Notice: Deaths CUDDIHY, JOAN G. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/in-a-blow-to-reform-plans-india-halts-privatizations.html | In a blow to reform plans, India halts privatizations | False | By Saritha Rai | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/officer-says-military-blocked-sharing-of-files-on-terrorists.html | Officer Says Military Blocked Sharing of Files on Terrorists | False | By Philip Shenon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-oshea-john-nelligan.html | Paid Notice: Deaths O'SHEA, JOHN NELLIGAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/911-families-to-sue-city-over-remains.html | 9/11 Families to Sue City Over Remains | False | By Michelle O'Donnell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/americas/100-missing-after-boat-sinks-in-pacific.html | 100 missing after boat sinks in Pacific | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-alderman-wilbur.html | Paid Notice: Deaths ALDERMAN, WILBUR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/baseball/johnson-returns-but-yanks-stumble.html | Johnson Returns, but Yanks Stumble | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/africa/in-mosul-a-shaky-iraqi-police-force-tries-again.html | In Mosul, a shaky Iraqi police force tries again | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/the-chef-robert-stehling-carolina-comfort-out-of-africa.html | THE CHEF: Robert Stehling; Carolina Comfort, Out of Africa | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/sports-briefing-college-football-cable-network-buys-time.html | SPORTS BRIEFING: COLLEGE FOOTBALL; Cable Network Buys Time | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/envoy-north-korea-could-return-to-nonproliferation-treaty.html | Envoy: North Korea could return to nonproliferation treaty | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/travel/truck-fire-blocks-tunnel-through-the-swiss-alps.html | Truck fire blocks tunnel through the Swiss Alps | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/japans-wartime-savagery-better-to-forget-it.html | Japan's Wartime Savagery? Better to Forget It | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/a-moment-of-grace.html | A Moment of Grace | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-york-manhattan-labor-federation-backs-bond-act.html | Metro Briefing | New York: Manhattan: Labor Federation Backs Bond Act | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-roller-mildred.html | Paid Notice: Deaths ROLLER, MILDRED | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/an-open-economy-a-closed-society.html | An open economy, a closed society | False | By Bruce Bueno de Mesquita and George W. Downs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/deliveryman-relives-the-fear-of-81-hour-ordeal-in-elevator.html | Deliveryman Relives the Fear of 81-Hour Ordeal in Elevator | False | By Nina Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-york-brooklyn-workers-to-receive-compensation.html | Metro Briefing \| New York: Brooklyn: Workers To Receive Compensation | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/junta-in-myanmar-tightens-its-controls.html | Junta in Myanmar tightens its controls | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/but-who-pays-for-that-home-in-the-exurbs-751014.html | But Who Pays for That Home in the Exurbs? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/world-briefing-africa-nigeria-102-dead-in-boat-accident.html | World Briefing \| Africa: Nigeria: 102 Dead In Boat Accident | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-nagler-arnold-l-md-phd.html | Paid Notice: Deaths NAGLER, ARNOLD L., M.D., PH.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/reviews/exploring-india-with-a-southern-approach.html | Exploring India, With a Southern Approach | False | By Peter Meehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/pageoneplus/corrections-751774.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/americas/destruction-of-crosses-angers-fallen-gis-mother.html | Destruction of crosses angers fallen GI's mother | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/world-briefing-europe-russia-court-overturns-ban-on-radical-party.html | World Briefing \| Europe: Russia: Court Overturns Ban On Radical Party | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/media/for-everyday-products-ads-using-the-everyday-woman.html | For Everyday Products, Ads Using the Everyday Woman | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/closing-arguments-wednesday-in-vioxx-lawsuit-in-texas.html | Closing Arguments Wednesday in Vioxx Lawsuit in Texas | False | By Alex Berenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/driven-by-development.html | Driven by Development | False | By Glenn Collins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/politics/nominees-letters-from-80s-show-a-lighter-side-of-work.html | Nominee's Letters From 80's Show a Lighter Side of Work | False | By Scott Shane | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/slash-preferred-reading-and-knitting-sweaters.html | Slash Preferred Reading and Knitting Sweaters | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-wellington-herbert-g-jr.html | Paid Notice: Deaths WELLINGTON, HERBERT G. JR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/music/exploring-mozarts-italian-topography.html | Exploring Mozart's Italian Topography | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/africa/some-iraqis-predict-turmoil-in-delayed-charter.html | Some Iraqis predict turmoil in delayed charter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/uranium-exports-750123.html | Uranium Exports | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/how-to-spin-a-potato-chip.html | How to Spin a Potato Chip | False | By Renwick McLean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/europe/no-direct-link-yet-in-london-blasts.html | No direct link yet in London blasts | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/icahn-adds-to-pressure-on-time-warner.html | Icahn adds to pressure on Time Warner | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/four-arrested-in-beating-of-black-man-in-brooklyn.html | Four Arrested in Beating of Black Man in Brooklyn | False | By Kareem Fahim and Jennifer 8. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/sparing-the-least-of-those-at-the-table.html | Sparing the Least of Those at the Table | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/africa/scenes-of-anguish-during-evacuation.html | Scenes of anguish during evacuation | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/technology/amazoncom-tests-streetlevel-map-photos.html | Amazon.com tests street-level map photos | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-sperber-nathan.html | Paid Notice: Deaths SPERBER, NATHAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/middleeast/in-rafiah-yam-tearful-farewells-and-a-slow-exit-procession.html | In Rafiah Yam, Tearful Farewells and a Slow Exit Procession | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/technology/cw-wins-deal-to-buy-a-telecom-competitor.html | C&W wins deal to buy a telecom competitor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/realestate/home-on-the-strip.html | Home on the Strip | False | By Robert Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-jungreis-theodore.html | Paid Notice: Deaths JUNGREIS, THEODORE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/choosing-bottles-to-face-the-heat.html | Choosing Bottles to Face the Heat | False | By Eric Asimov | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/a-business-built-on-the-troubles-of-teenagers.html | A Business Built on the Troubles of Teenagers | False | By Louise Story | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-jersey-trenton-warning-on-deed-backlog.html | Metro Briefing \| New Jersey: Trenton: Warning On Deed Backlog | False | By David W. Chen (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/americas/roberts-sided-with-rehnquist-on-school-prayer-papers-show.html | Roberts sided with Rehnquist on school prayer, papers show | False | By Charlie Savage | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/when-doctors-advise-investors.html | When Doctors Advise Investors | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/national/sentencing-hearing-for-btk-killer-gets-under-way.html | Sentencing Hearing for B.T.K. Killer Gets Under Way | False | By Jodi Wilgoren | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-elder-r-duncan.html | Paid Notice: Deaths ELDER, R. DUNCAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/basketball/adubato-fails-to-rattle-former-team.html | Adubato Fails to Rattle Former Team | False | By Lena Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/making-beef-safer.html | Making beef safer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/modernizing-islam-abolish-tipping-curbing-corruption.html | Modernizing Islam, Abolish tipping, Curbing corruption | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/europe/one-of-planes-black-boxes-was-destroyed-in-crash-near-athens.html | One of Plane's Black Boxes Was Destroyed in Crash Near Athens | False | By Anthee Carassava | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/europe/letter-from-estonia-changed-by-joining-eu-and-changing-it-as-well.html | Letter from Estonia: Changed by joining EU, and changing it, as well | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/technology/at-hewlett-packard-quarterly-revenues-rise-almost-across-the.html | At Hewlett-Packard, Quarterly Revenues Rise Almost Across the Board | False | By Gary Rivlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/africa/sharon-defends-his-decision.html | Sharon defends his decision | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/theater/reviews/following-the-signs-to-nowhere.html | Following the Signs to Nowhere | False | By Hy Bender | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/technology/another-major-studio-backs-bluray-format.html | Another major studio backs Blu-ray format | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/a-soldiers-mother-waits-in-crawford-751049.html | A Soldier's Mother Waits in Crawford | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/lens-observance.html | LENS; Observance | False | By James Estrin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-oleary-reverend-william-r-sj.html | Paid Notice: Deaths O'LEARY, REVEREND WILLIAM R., S.J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/neiman-shareholders-approve-offer.html | Neiman shareholders approve offer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/new-names-for-colleges-750115.html | New Names for Colleges | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/media-advertising-addenda-more-change-at-sears-farewell-to-ogilvy.html | MEDIA: ADVERTISING -- ADDENDA; More Change at Sears: Farewell to Ogilvy Era | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/afghan-crash-kills-17-spanish-troops.html | Afghan crash kills 17 Spanish troops | False | By Renwick McLean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/food-stuff-celebrating-the-cuisine-of-new-jersey.html | FOOD STUFF; Celebrating the Cuisine of New Jersey | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/international/europe/italy-to-extradite-suspect-in-failed-london-bombings.html | Italy to Extradite Suspect in Failed London Bombings | False | By Brian Wingfield | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-york-brooklyn-merchant-settles-wage-dispute.html | Metro Briefing | New York: Brooklyn: Merchant Settles Wage Dispute | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/style/a-woman-in-berlin-eight-weeks-in-the-conquered-city-a-diary.html | A WOMAN IN BERLIN Eight Weeks in the Conquered City  A Diary | False | Reviewed by Joseph Kanon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/middleeast/a-new-police-force-emerges-from-mosuls-chaos.html | A New Police Force Emerges from Mosul's Chaos | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/sports-briefing-hockey-devils-sign-mogilny.html | SPORTS BRIEFING: HOCKEY; DEVILS SIGN MOGILNY | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/theater/reviews/on-campus-and-off-in-the-closet-and-out.html | On Campus and Off, in the Closet and Out | False | By Andrea Stevens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/books/comics-escape-a-paper-box-and-electronic-questions-pop-out.html | Comics Escape a Paper Box, and Electronic Questions Pop Out | False | By Sarah Boxer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metrocampaigns/whats-up-and-spans-city-bloombergs-philanthropy.html | What's Up and Spans City? Bloomberg's Philanthropy | False | By Thomas J. Lueck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/pageoneplus/corrections-751812.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/movies/remembering-a-boy-his-savage-murder-and-racial-injustice-in.html | Remembering a Boy, His Savage Murder and Racial Injustice in Mississippi | False | By Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/europe/90yearold-founder-of-taize-religious-community-murdered.html | 90-year-old founder of Taize religious community murdered | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/the-summer-cook-ode-to-joy-a-trip-to-aldas-kitchen.html | THE SUMMER COOK; Ode to Joy: A Trip to Alda's Kitchen | False | By Gabrielle Hamilton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-kamenos-george-c.html | Paid Notice: Deaths KAMENOS, GEORGE C. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/politics/eavesdropping-isnt-easy-the-master-at-it-says.html | Eavesdropping Isn't Easy, the Master at It Says | False | By Scott Shane | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/americas/plane-crash-kills-160-in-venezuela.html | Plane crash kills 160 in Venezuela | False | By Juan Forero and Brian Ellsworth | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/americas/briefly-city-councilors-approve-limits-on-panhandling.html | Briefly: City councilors approve limits on panhandling | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/technology/ibm-and-amd-extend-research-deal.html | IBM and AMD extend research deal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/food-stuff-from-asia-and-south-america-new-takes-on-the.html | FOOD STUFF; From Asia and South America, New Takes on the Familiar Puff | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-hays-gibson-nancy-spencer.html | Paid Notice: Deaths HAYS, GIBSON, NANCY SPENCER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/middleeast/israeli-troops-persuade-and-force-settlers-to-quit-gaza.html | Israeli Troops Persuade, and Force, Settlers to Quit Gaza | False | By Steven Erlanger and Dina Kraft | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/wholesale-inflation-spiked-on-higher-gas-prices.html | Wholesale Inflation Spiked on Higher Gas Prices | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/north-korea-attempts-a-charm-offensive.html | North Korea attempts a charm offensive | False | By James Brooke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/television/a-throwback-to-a-travesty-for-has-beens.html | A Throwback to a Travesty for Has-Beens | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/13-arrested-in-raid-on-heroin-sweatshop.html | 13 Arrested in Raid on 'Heroin Sweatshop' | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/americas/160-die-in-crash-of-airliner-in-venezuela.html | 160 Die in Crash of Airliner in Venezuela | False | By Brian Ellsworth and Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/politics/senate-democrats-increase-resistance-to-roberts.html | Senate Democrats Increase Resistance to Roberts | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/dessert-finishes-first.html | Dessert Finishes First | False | By Howard G. Goldberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/africa/new-nuclear-chief-in-iran-says-work-will-go-on.html | New nuclear chief in Iran says work will go on | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/theater/reviews/a-gown-and-a-plan.html | A Gown and a Plan | False | By Jason Zinoman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-branche-dr-matthew-davidson.html | Paid Notice: Deaths BRANCHE, DR. MATTHEW DAVIDSON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/football/help-wanted-for-giants-must-be-smart-fast-and-brave.html | Help Wanted for Giants: Must Be Smart, Fast and Brave | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/media/lions-gate-is-expected-to-support-bluray-discs.html | Lions Gate Is Expected to Support Blu-ray Discs | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/europe/london-inquiry-refutes-police-in-their-killing-of-a-suspect.html | London Inquiry Refutes Police in Their Killing of a Suspect | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/pageoneplus/corrections-751782.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/africa/israeli-gunman-kills-three-in-west-bank-shooting.html | Israeli gunman kills three in West Bank shooting | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/education/one-familys-story-of-persecution-resonates-in-the-post911-world.html | One Family's Story of Persecution Resonates in the Post-9/11 World | False | By Samuel G. Freedman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/music/in-aspen-breaking-new-ground-is-part-of-the-old-routine.html | In Aspen, Breaking New Ground Is Part of the Old Routine | False | By James R. Oestreich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/baseball/mets-beltran-chooses-playing-over-surgery.html | Mets' Beltran Chooses Playing Over Surgery | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/state-dept-says-it-warned-about-bin-laden-in-1996.html | State Dept. Says It Warned About bin Laden in 1996 | False | By Eric Lichtblau | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/walmart-disappoints-with-earnings-report.html | Wal-Mart disappoints with earnings report | False | By Robert Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/better-ways-to-control-immigration-751081.html | Better Ways to Control Immigration | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/food-stuff-for-ease-of-wrapping-a-loop-in-time-saves-nine.html | FOOD STUFF; For Ease of Wrapping, A Loop in Time Saves Nine | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/us/citing-violence-2-border-states-declare-a-crisis.html | Citing Violence, 2 Border States Declare a Crisis | False | By Ralph Blumenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/chinese-cryptologists-get-invitations-to-a-us.html | Chinese Cryptologists Get Invitations to a U.S. Conference, but No Visas | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/better-vision-at-50-750093.html | Better Vision at 50 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/world-briefing-asia-afghanistan-death-for-kidnappers-of-un-workers.html | World Briefing | Asia: Afghanistan: Death For Kidnappers Of U.N. Workers | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/economy-shows-signs-of-strain-from-oil-prices.html | Economy Shows Signs of Strain From Oil Prices | False | By Jad Mouawad and David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-posner-donald.html | Paid Notice: Deaths POSNER, DONALD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/north-korean-communists-visit-seoul-parliament-for-first-time.html | North Korean Communists Visit Seoul Parliament for First Time | False | By James Brooke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-deaths-weinreich-richard-elias.html | Paid Notice: Deaths WEINREICH, RICHARD ELIAS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/lobsters-little-cousin-and-its-envy.html | Lobster's Little Cousin, and Its Envy | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-york-queens-west-nile-campaign.html | Metro Briefing | New York: Queens: West Nile Campaign | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/the-collectors-new-york.html | The Collector's New York | False | By Alan Feuer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/the-merits-of-delay-in-iraq.html | The Merits of Delay in Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/baseball/gordon-has-dead-arm-but-pitches-have-life.html | Gordon Has Dead Arm, but Pitches Have Life | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/politics/meeses-influence-looms-in-todays-judicial-wars.html | Meese's Influence Looms in Today's Judicial Wars | False | By Lynette Clemetson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/europe/pole-rebuffs-merkel-over-war-memorial.html | Pole rebuffs Merkel over war memorial | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/new-yorkers-are-finding-out-that-much-of-life-costs-more.html | New Yorkers Are Finding Out That Much of Life Costs More | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/a-soldiers-mother-waits-in-crawford-751065.html | A Soldier's Mother Waits in Crawford | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metrocampaigns/3-rivals-pressure-ferrer-in-debate-in-mayors-race.html | 3 Rivals Pressure Ferrer in Debate in Mayor's Race | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/classified/paid-notice-memorials-frank-leo.html | Paid Notice: Memorials FRANK, LEO | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/movies/liked-the-movie-loved-the-megaplex.html | Liked the Movie, Loved the Megaplex | False | By Bruce Weber | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/business/profit-slows-for-walmart-as-oil-prices-crimp-sales.html | Profit Slows for Wal-Mart as Oil Prices Crimp Sales | False | By Robert Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/tennis/serena-williams-is-creaky-in-return.html | Serena Williams Is Creaky in Return | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/smoldering-verdi-on-a-floating-stage.html | Smoldering Verdi on a floating stage | False | By George Loomis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/world/africa/us-was-warned-of-bin-laden-threat-in-1996-documents-show.html | U.S. was warned of bin Laden threat in 1996, documents show | False | By Eric Lichtblau | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-17 | 2005-08-17 | https://www.nytimes.com/2005/08/17/technology/virus-attacks-windows-computers-at-companies.html | Virus Attacks Windows Computers at Companies | False | By Matt Richtel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/asia/111-simultaneous-bombs-explode-in-bangladesh.html | 111 simultaneous bombs explode in Bangladesh | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/guarding-the-fight-against-aids.html | Guarding the Fight Against AIDS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-wein-joyce.html | Paid Notice: Deaths WEIN, JOYCE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/are-fuel-shortages-in-china-mande.html | Are fuel shortages in China man-made? | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/books/a-sharing-of-chaos-2-soldiers-same-iraq.html | A Sharing of Chaos: 2 Soldiers, Same Iraq | False | By Janet Maslin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/letter-from-london-global-hands-off-sign-for-companies-in-eu.html | Letter from London: Global 'hands off' sign for companies in EU | False | By Daniel Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/politics/doctors-argue-against-higher-copayments-for-medicaid.html | Doctors Argue Against Higher Co-Payments for Medicaid | False | By Robert Pear | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/football/tight-ends-father-made-sure-baseball-took-a-pass.html | Tight End's Father Made Sure Baseball Took a Pass | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metrocampaigns/power-brokers-got-thousands-from-forrester.html | Power Brokers Got Thousands From Forrester | False | By David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/middleeast/some-arabs-see-withdrawal-as-hollow-victory.html | Some Arabs See Withdrawal as Hollow Victory | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/gottis-ordered-1992-attack-on-sliwa-witness-says.html | Gottis Ordered 1992 Attack on Sliwa, Witness Says | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/baseball-long-dark-night-stretches-on-and-on-for-sad-royals.html | Baseball: Long, dark night stretches on and on for sad Royals | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/world-business-briefing-americas-canada-nortel-and-lg-electronics.html | World Business Briefing | Americas: Canada: Nortel and LG Electronics in Venture | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/for-2-columbus-circle-a-growing-fan-club.html | For 2 Columbus Circle, a Growing Fan Club | False | By David W. Dunlap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/persian-lamb-redux-755257.html | Persian Lamb Redux? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metrocampaigns/suddenly-an-exciting-race.html | Suddenly, an Exciting Race | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/africa/egyptians-are-hopeful-and-somewhat-nervous.html | Egyptians Are Hopeful, and Somewhat Nervous | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/asia/roh-urges-early-end-to-atomic-crisis.html | Roh urges early end to atomic crisis | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/money-market-funds-looking-up.html | Money market funds looking up | False | By Judith Rehak | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/correction-753025.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home-and-garden/currents-wallpaper-18th-century-motifs-with-a-modern.html | CURRENTS: WALLPAPER; 18th-Century Motifs With a Modern Spin | False | By N. C. Maisak | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/who-will-guide-todays-patient-756601.html | Who Will Guide Today's Patient? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home-and-garden/currents-furniture-a-current-look-a-most-ancient.html | CURRENTS: FURNITURE; A Current Look, A Most Ancient Material | False | By Eva Hagberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/sports-briefing-miller-joins-tnt.html | Sports Briefing Miller Joins TNT | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/addenda-grey-worldwide-fills-chief-executive-post.html | Addenda; Grey Worldwide Fills Chief Executive Post | | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metrocampaigns/weiner-takes-a-swing.html | Weiner Takes a Swing | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home and garden/currents-parkscapes-a-flower-stall-sprouts-behind-the-html | CURRENTS: PARKSCAPES; A Flower Stall Sprouts Behind the Library | False | By Deborah Baldwin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/politics/bad-iraq-news-worriessome-in-gop-on-06.html | Bad Iraq News WorriesSome in G.O.P. on '06 | False | By Adam Nagourney and David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/politics/archives-investigates-loss-of-roberts-file.html | Archives Investigates Loss of Roberts File | True | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-manhattan-comptroller-backs-tax-credits.html | Metro Briefing | New York: Manhattan: Comptroller Backs Tax Credits | False | By Al Baker (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/traders-bet-on-rates-in-us-lifts-the-dollar.html | Traders' bet on rates in U.S. lifts the dollar | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/a-way-out-of-iraq-755230.html | A Way Out of Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/pope-benedict-xvi-arrives-in-germany.html | Pope Benedict XVI arrives in Germany | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/pageoneplus/corrections-755885.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/subway-system-faulted-by-mta-panel-for-communication-during.html | Subway System Faulted by M.T.A. Panel for Communication During Emergencies | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/a-womans-compassion-2-letters.html | A Woman's Compassion (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/six-flags-faces-proxy-fight.html | Six Flags Faces Proxy Fight | False | By Dow Jones; Ap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/books/chapters/bridget-jones-the-edge-of-reason.html | 'Bridget Jones: The Edge of Reason' | False | By Helen Fielding | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/play-i-spy-from-anywhere-with-a-home-network-camera.html | Play 'I Spy' From Anywhere With a Home Network Camera | False | By Andrew Zipern | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-kingsley-nester-mclinda.html | Paid Notice: Deaths KINGSLEY, NESTER, MELINDA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/for-smallfilm-fans-a-tiny-screen-to-watch.html | For Small-Film Fans, a Tiny Screen to Watch | False | By John Biggs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/international/europe/pope-arrives-in-germany-for-4day-youth-festival.html | Pope Arrives in Germany for 4-Day Youth Festival | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/timeshifting-for-the-radio.html | Time-Shifting for the Radio | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/other-views-haaretz-baltimore-sun-jakarta-post.html | Other Views: Haaretz, Baltimore Sun, Jakarta Post | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/baseball-yankees-notebook-suddenly-the-relief-provides-the-worry.html | BASEBALL: YANKEES NOTEBOOK; Suddenly, The Relief Provides the Worry | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/new-accounting-lifts-profit-at-nestl.html | New accounting lifts profit at Nestlé'sÂ© | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/soccer/how-soccer-explains-the-world.html | How Soccer Explains the World | False | By George Vecsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/circling-a-decision.html | Circling a Decision | False | By Micheline Maynard and Jeremy W. Peters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/americas/94-ecuadoreans-bound-for-us-are-feared-drowned.html | 94 Ecuadoreans Bound for U.S. are Feared Drowned | False | By Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/crosswords/bridge/tie-and-a-playoff-end-the-world-youth-tourney.html | Tie and a Playoff End the World Youth Tourney | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/google-to-sell-up-to-4-billion-in-new-stock.html | Google to Sell Up to $4 Billion in New Stock | False | By Vikas Bajaj and Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/asia/indonesia-cuts-bombing-sentences.html | Indonesia cuts bombing sentences. | False | By Evelyn Rusli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/in-this-unending-feud-the-rock-is-firm-but-so-is-spain.html | In This Unending Feud, the Rock Is Firm, but So Is Spain | False | By Lizette Alvarez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/africa/tensions-simmer-at-settlers-temporary-homes.html | Tensions simmer at settlers' temporary homes | False | By Thanassis Cambanis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/fuel-shortages-put-pressure-on-price-controls-in.html | Fuel Shortages Put Pressure on Price Controls in China | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/who-will-guide-todays-patient-756610.html | Who Will Guide Today's Patient? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/artificial-intelligence.html | Artificial Intelligence | False | By Mike Morton and Sabra Morton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/the-immigrants-legacy-a-taste-for-opportunity.html | The Immigrants' Legacy: A Taste for Opportunity | False | By James Flanig | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-oshea-john-nelligan.html | Paid Notice: Deaths OSHEA, JOHN NELLIGAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home and garden/currents-design-relics-of-czech-modernism-from.html | CURRENTS: DESIGN; Relics of Czech Modernism From Between the World Wars | False | By Stephen Treffinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/africa/rushhour-blasts-in-baghdad-kill-at-least-43.html | Rush-hour blasts in Baghdad kill at least 43 | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/football/to-emphasize-run-defense-coughlin-shuffles-his-linebacking-corps | To Emphasize Run Defense, Coughlin Shuffles His Linebacking Corps | False | By Dave Caldwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/who-will-guide-todays-patient-756571.html | Who Will Guide Today's Patient? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/africa/round-of-bombings-kills-scores-in-baghdad.html | Round of bombings kills scores in Baghdad | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/a-look-at-label-printers.html | A Look at Label Printers | False | By Larry Magid | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/circuits-for-the-ears-wireless-gear-that-brakes-for-phone-calls.html | CIRCUITS; For the Ears, Wireless Gear That Brakes for Phone Calls | False | By John Biggs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/get-real.html | Get Real | False | By Gideon Rose | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/pro-football/the-circus-and-owens-are-back-in-town.html | PRO FOOTBALL; The Circus And Owens Are Back In Town | False | By Bill Finley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/international/middleeast/israeli-soldiers-force-way-into-synagogues-to.html | Israeli Soldiers Force Way Into Synagogues to Evacuate Settlers | False | By Steven Erlanger Br / and Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-knesz-olga-marie.html | Paid Notice: Deaths KNESZ, OLGA MARIE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/asia/fatal-bombing-mars-start-of-afghan-parliamentary-race.html | Fatal Bombing Mars Start of Afghan Parliamentary Race | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/us-asks-web-regulator-to-delay-xxx-domain.html | U.S. asks Web regulator to delay 'xxx' domain | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/a-citywide-wifi-hot-zone.html | A citywide Wi-Fi hot zone | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/media/2-former-top-executives-of-hollinger-charged-with-fraud.html | 2 Former Top Executives of Hollinger Charged With Fraud | False | By Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/international/world-briefing-asia-americas-europe.html | World Briefing Asia; Americas; Europe | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-murnion-john-p.html | Paid Notice: Deaths MURNION, JOHN P. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/theater/reviews/a-comedians-life-under-the-microscope.html | A Comedian's Life, Under the Microscope | False | By Jason Zinoman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/africa/new-juncture-for-a-gaza-border-city.html | New juncture for a Gaza border city | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/what-belongs-at-ground-zero-756784.html | What Belongs At Ground Zero | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/fixing-social-security-756814.html | 'Fixing' Social Security | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/hp-earnings-encourage-wall-st-investors.html | HP earnings encourage Wall St. investors | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-herman-peter-s.html | Paid Notice: Deaths HERMAN, PETER S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/science/fetal-skin-cells-found-to-be-a-promising-treatment-for-burns.html | Fetal Skin Cells Found to Be a Promising Treatment for Burns | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-brooklyn-men-charged-with-hate-crime.html | Metro Briefing | New York: Brooklyn: Men Charged With Hate Crime | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/two-vertical-commuters-in-horizontal-city.html | Two Vertical Commuters, in Horizontal City | False | By Claudia Steinberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/first-the-priming-then-the-primping.html | First the Priming, Then the Primping | False | By Sally Wadyka | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/911-light-a-candle-or-party-on.html | 9/11: Light a Candle or Party On? | False | By Jodi Kantor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/a-womans-compassion-756750.html | A Woman's Compassion | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/asia/korean-air-pilots-to-go-on-strike.html | Korean Air pilots to go on strike | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-lavitt-pauline-k.html | Paid Notice: Deaths LAVITT, PAULINE K. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/science/furrier-mice-yield-stemcell-discovery.html | Furrier Mice Yield Stem-Cell Discovery | False | By Nicholas Wade | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/follow-the-bouncing-logo.html | Follow the Bouncing Logo | False | By Eric Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/pageoneplus/corrections-755850.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/gaza-reality-check.html | Gaza Reality Check | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/us-allows-continued-sale-of-abbott-weightloss-drug.html | U.S. Allows Continued Sale of Abbott Weight-Loss Drug | False | By Stephanie Saul | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/bricked-in-lighten-up.html | Bricked in? Lighten Up | False | By Elaine Louie | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/americas/briefly-several-life-sentences-sought-for-serial-killer.html | Briefly: Several life sentences sought for serial killer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-broder-gerald-d.html | Paid Notice: Deaths BRODER, GERALD D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/translating-marc-jacobs.html | Translating Marc Jacobs | False | By Alex Kuczynski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/music/bell-in-homage-to-mozart-plays-a-subtle-tchaikovsky.html | Bell, in Homage to Mozart, Plays a Subtle Tchaikovsky | False | By Anthony Tommasini | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/design/in-a-country-bound-by-the-great-wall-a-retrospective-of-art.html | In a Country Bound by the Great Wall, A Retrospective of Art Defined by It | False | By Sheila Melvin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-rosen-sumner-m.html | Paid Notice: Deaths ROSEN, SUMNER M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/middleeast/bombings-kill-43-at-key-terminal-for-buses-in-iraq.html | Bombings Kill 43 at Key Terminal for Buses in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/middleeast/tearfully-but-forcefully-israel-removes-gaza-settlers.html | Tearfully but Forcefully, Israel Removes Gaza Settlers | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/who-will-guide-todays-patient-6-letters.html | Who Will Guide Today's Patient? (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/movies/california-considers-tax-breaks-for-filming.html | California Considers Tax Breaks for Filming | False | By David M. Halbfinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/world-briefing-americas-venezuela-deportation-for-16-colombian-plot.html | World Briefing | Americas: Venezuela: Deportation For 16 Colombian Plot Suspects | False | By Brian Ellsworth (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/australia-to-sell-its-stake-in-telstra.html | Australia to sell its stake in Telstra | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/travel/siena-more-than-a-notch-on-a-tourist-belt.html | Siena: More than a notch on a tourist belt | False | By Pableaux Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/worm-takes-new-shapes-in-microsoft-2000-attack.html | Worm takes new shapes in Microsoft 2000 attack | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/starter-art.html | Starter Art | False | By Stephen Treffinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-manhattan-suit-over-school-referendum.html | Metro Briefing | New York: Manhattan: Suit Over School Referendum | False | By Susan Saulny (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/the-un-can-help-business-help-itself.html | The UN can help business help itself | False | By Thorsten Benner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-west-islip-boat-collision-kills-child.html | Metro Briefing | New York: West Islip: Boat Collision Kills Child | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/pocket-mp3-player-docks-to-a-mother-ship-a-bookshelf.html | Pocket MP3 Player Docks to a Mother Ship, a Bookshelf Stereo | False | By Ivan Berger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/discover-card-to-stay-at-morgan-stanley.html | Discover Card to Stay at Morgan Stanley | False | By Eric Dash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/snow-flower-and-the-secret-fan.html | Snow Flower and the Secret Fan | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/front page/world/more-on-gaza.html | MORE ON GAZA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/media/clear-channel-promotes-president-of-concert-unit.html | Clear Channel Promotes President of Concert Unit | False | By Jeff Leeds | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/greatest-sailor-on-exhibit-in-china.html | 'Greatest sailor' on exhibit in China | False | By Sheila Melvin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/pope-to-sound-theme-of-nonchristian-ties-at-festival.html | Pope to Sound Theme of Non-Christian Ties at Festival | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/arts-briefly-news-of-the-news.html | Arts, Briefly; News of the News | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/a-wall-and-peace.html | A Wall, and Peace | False | By Ken Druse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/calendar.html | Calendar | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/what-belongs-at-ground-zero-756776.html | What Belongs At Ground Zero | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/germany-investigates-trading-of-daimlerchrysler.html | Germany Investigates Trading of DaimlerChrysler Shares | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/brother-roger-90-dies-ecumenical-leader.html | Brother Roger, 90, Dies; Ecumenical Leader | False | By Marlise Simons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/who-will-guide-todays-patient-756598.html | Who Will Guide Today's Patient? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/us/fbi-hunts-terror-clues-in-california.html | F.B.I. Hunts Terror Clues in California | False | By John M. Broder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/2-states-in-eu-ease-sales-of-songs-over-internet.html | 2 states in EU ease sales of songs over Internet | False | By Thomas Crampton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/kpmg-strikes-back-on-ex-clients-tax-shelter-suits.html | KPMG Strikes Back on Ex-Clients' Tax-Shelter Suits | False | By Lynnley Browning | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/afghan-helicopter-crash-is-called-an-accident.html | Afghan helicopter crash is called an accident | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/how-have-homes-in-your-area-stacked-up-against-the-stock-market.html | How Have Homes in Your Area Stacked Up Against the Stock Market? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/pageoneplus/corrections-755869.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/beijing-and-the-vatican-edge-closer.html | Beijing and the Vatican edge closer | False | By Ramã'šã%ãn Pedrosa | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/key-rates.html | Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/a-culture-stands-trial-with-daewoo.html | A culture stands trial with Daewoo | False | By Donald Greenlees | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/briefs-jobless-claims-rise-in-britain.html | Briefs: Jobless claims rise in Britain | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/council-follows-miller-on-bills-at-last-session-before-primary.html | Council Follows Miller on Bills At Last Session Before Primary | False | By Winnie Hu and Thomas J. Lueck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/merkel-puts-small-team-forward.html | Merkel puts small team forward | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-manhattan-man-stabbed-on-lower-east-side.html | Metro Briefing | New York: Manhattan: Man Stabbed On Lower East Side | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/pageoneplus/corrections-755877.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/us/a-quest-for-fame-is-said-to-lead-to-arsons.html | A Quest for Fame Is Said to Lead to Arsons | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/americas/people-jimi-hendrix-james-cameron-scarlett-johansson.html | People: Jimi Hendrix, James Cameron, Scarlett Johansson | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/middleeast/for-palestinians-joy-and-some-hints-of-sympathy.html | For Palestinians, Joy and Some Hints of Sympathy | False | By James Bennet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-cutler-claire-mintz.html | Paid Notice: Deaths CUTLER, CLAIRE MINTZ | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/a-lemonade-stand-for-the-21st-century.html | A Lemonade Stand for the 21st Century | False | By Michelle Slatalla | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/pageoneplus/corrections-755893.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/musics-over-for-users-of-china-portal.html | Music's over for users of China portal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/travel/fuel-surcharges-increase-on-some-flights-from-us.html | Fuel surcharges increase on some flights from U.S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/food-for-thought-crop-diversity-is-dying.html | Food for thought: Crop diversity is dying | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/asia/china-and-russia-plan-exercises.html | China and Russia plan exercises | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/china-lets-us-executive-out-on-bail.html | China Lets U.S. Executive Out on Bail | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/vogue-answers-what-do-men-want.html | Vogue Answers: What Do Men Want? | False | By Cathy Horyn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-pirro-receives-two-endorsements.html | Metro Briefing | New York: Pirro Receives Two Endorsements | False | By Patrick D. Healy (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/pricing-quirk-means-new-jerseys-cheapest-gas-is-on-its-toll-highways.html | Pricing Quirk Means New Jersey's Cheapest Gas Is on Its Toll Highways | False | By Patrick McGeehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/health/developing-a-model-for-life-starting-with-e-coli.html | Developing a model for life, starting with E. coli | False | By Carl Zimmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/14-face-rackets-charges-in-new-jersey-mob-arrests.html | 14 Face Rackets Charges in New Jersey Mob Arrests | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/new-york-and-beverly-hills.html | New York and Beverly Hills | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-kahn-murray-l.html | Paid Notice: Deaths KAHN, MURRAY L. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/baseball/a-little-worse-for-wear-beltran-looks-good-in-return.html | A Little Worse for Wear, Beltran Looks Good in Return | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/health/2nd-look-at-prostate-cancer-test.html | 2nd look at prostate cancer test | False | By Brian Kladko | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/media/fair-balanced-a-study-finds-it-does-not-matter.html | Fair? Balanced? A Study Finds It Does Not Matter | False | By Alan B. Krueger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/police-erred-in-shooting-in-london-report-finds.html | Police erred in shooting in London, report finds | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/a-foldup-path-of-resistance.html | A Fold-Up Path of Resistance | False | By Liza Monroy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/biobandage-test-aids-burn-victims.html | 'Biobandage' test aids burn victims | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/faux-underwater-singing-and-a-sitdown-comic-at-an-upright-piano.html | Faux Underwater Singing and a Sit-Down Comic at an Upright Piano | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/the-near-nakedness-of-midaugust.html | The Near Nakedness of Mid-August | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/armand-s-deutsch-hollywood-fixture-dies-at-92.html | Armand S. Deutsch, Hollywood Fixture, Dies at 92 | False | By Todd S. Purdum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/cyprus-is-a-poor-excuse-for-turning-away-turkey.html | Cyprus is a poor excuse for turning away Turkey | False | By Philip Gordon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/soccer/mcbride-scores-early-as-us-saunters-to-a-victory.html | McBride Scores Early as U.S. Saunters to a Victory | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/americas/martinique-mourns-crash-victims.html | Martinique mourns crash victims | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/germany-scrutinizes-trading-in-daimler.html | Germany scrutinizes trading in Daimler | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/ncaabasketball/ncaa-buys-nit-for-565-million.html | N.C.A.A. Buys N.I.T. for $56.5 Million | False | By Frank Litsky | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/wholesale-prices-increased-sharply-in-july.html | Wholesale Prices Increased Sharply in July | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/free-flow-big-challenge-for-beijing-moving-coal.html | Free Flow: Big challenge for Beijing Moving coal | False | By David Lague | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/briefly-vigil-at-community-honors-slain-founder.html | Briefly: Vigil at community honors slain founder | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/theater/reviews/family-secrets-and-radioactive-desires.html | Family Secrets and Radioactive Desires | False | By Andrea Stevens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/style/out-there-summer-of-the-mullet-2005.html | Out There; Summer Of the Mullet 2005 | False | By John J. Gallagher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/baseball/instead-of-giving-chase-yanks-give-it-away.html | Instead of Giving Chase, Yanks Give It Away | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/africa/israeli-troops-storm-synagogue-in-gazas-largest-settlement.html | Israeli troops storm synagogue in Gaza's largest settlement | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/arts-briefly-pop-charts-staind-on-top.html | Arts, Briefly; Pop Charts: Staind on Top | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/politics/us-diplomat-is-named-in-secrets-case.html | U.S. Diplomat Is Named in Secrets Case | False | By David Johnston and James Risen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/region/metrocampaigns/public-or-private-school-in-campaign-its-personal.html | Public or Private School? In Campaign, It's Personal | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-the-bronx-health-inspector-attacked.html | Metro Briefing | New York: The Bronx Health Inspector Attacked | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/popes-first-visit-abroad-to-be-a-test-for-all-faiths.html | Pope's first visit abroad to be a test for all faiths | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/africa/israeli-force-starts-removing-gazans.html | Israeli force starts removing Gazans | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/gazprom-preparing-battle-for-oil-producer.html | Gazprom Preparing Battle for Oil Producer | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home and garden/currents-dwellings-shelter-for-the-homeless-with.html | CURRENTS; DWELLINGS; Shelter for the Homeless, With Rooms Built From a Kit | False | By Tim McKeough | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/seoul-targets-corporate-cronyism.html | Seoul targets corporate cronyism | False | By Donald Greenlees | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/us/in-gory-detail-prosecution-lays-out-case-for-tough-sentencing-of-btk.html | In Gory Detail, Prosecution Lays Out Case for Tough Sentencing of B.T.K. Killer | False | By Jodi Wilgoren | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/addenda-radio-trade-group-losing-its-leader.html | Addenda; Radio Trade Group Losing Its Leader | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/americas/iraq-news-unsettling-bush-party.html | Iraq news unsettling Bush party | False | By David Kirkpatrick and Adam Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/asia/campaign-in-afghanistan-opens-with-a-resounding-fearful-silence.html | Campaign in Afghanistan opens with a resounding, fearful silence | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-lippert-audrey-beil.html | Paid Notice: Deaths LIPPERT, AUDREY (BEIL) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/national/ohio-governor-tells-court-he-violated-ethics-law.html | Ohio Governor Tells Court He Violated Ethics Law | False | By Albert Salvato | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/a-better-french-fry.html | A Better French Fry | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home and garden/personal-shopper-the-headboard-without-the-headache.html | PERSONAL SHOPPER; The Headboard Without the Headache | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/china-joins-global-race-for-fastest-computers.html | China joins global race for fastest computers | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/mix-of-heroin-and-cocaine-likely-in-4-deaths-police-say.html | Mix of Heroin and Cocaine Likely in 4 Deaths, Police Say | False | By Michael Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/us/governor-of-ohio-is-charged-with-breaking-ethics-law.html | Governor of Ohio Is Charged With Breaking Ethics Law | False | By James Dao | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/theater/reviews/feelgood-comedy-with-a-dose-of-anger.html | Feel-Good Comedy, With a Dose of Anger | False | By Jason Zinoman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/us/national-briefing-midwest-missouri-judge-to-order-delay-of-adoption-law.html | National Briefing | Midwest: Missouri: Judge To Order Delay Of Adoption Law | False | By Erik Eckholm (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/techbrief-reaching-australias-outback.html | Techbrief: Reaching Australia's outback | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/a-womans-compassion-756768.html | A Woman's Compassion | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/us/minority-report-faults-nasa-as-compromising-safety.html | Minority Report Faults NASA as Compromising Safety | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/germanys-conservatives-make-a-daring-selection.html | Germany's conservatives make a daring selection | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/writing-miniature-messages-for-a-maximum-medium.html | Writing Miniature Messages for a Maximum Medium | False | By Robin Finn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/asia/china-and-russia-are-set-to-begin-joint-military-exercises.html | China and Russia Are Set to Begin Joint Military Exercises | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/who-will-guide-todays-patient-756628.html | Who Will Guide Today's Patient? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-hays-gibson-nancy-spencer.html | Paid Notice: Deaths HAYS, GIBSON, NANCY SPENCER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/british-ipos-shut-out-sid-the-small-investor.html | British IPOs shut out 'Sid,' the small investor | False | By Steve Slater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/world-briefing-asia-indonesia-bali-bomb-sentences-cut.html | World Briefing | Asia: Indonesia: Bali Bomb Sentences Cut | False | By Evelyn Rusli (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/expansion-lifts-german-builder.html | Expansion lifts German builder | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/reports-of-police-inquiry-into-subway-killing-stir-outrage-in.html | Reports of Police Inquiry Into Subway Killing Stir Outrage in Britain | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/middleeast/for-a-family-unmoved-by-talk-a-move-by-force.html | For a Family Unmoved by Talk, a Move by Force | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/addenda-financial-dynamics-buys-a-consulting-company.html | Addenda; Financial Dynamics Buys A Consulting Company | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/love-in-a-cold-climate.html | Love in a Cold Climate | False | By Leslie Land | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/television/cbs-moving-to-find-a-new-look-for-news.html | CBS Moving to Find a New Look for News | False | By Jacques Steinberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/for-addicts-killer-dope-must-be-good-dope.html | For Addicts, Killer Dope Must Be Good Dope | False | By Alan Feuer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/as-views-disappear-rumblings-of-resistance.html | As Views Disappear, Rumblings of Resistance | False | By Ernest Beck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/whose-democracy.html | Whose democracy? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/africa/holdouts-anguished-to-the-last.html | Holdouts anguished to the last | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/africa/for-displaced-palestinians-a-victory-tinged-with-regret.html | For displaced Palestinians, a victory tinged with regret | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/us/relative-says-mrs-king-had-minor-stroke.html | Relative Says Mrs. King Had Minor Stroke | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/design/an-exquisite-path-to-an-elusive-past.html | An Exquisite Path to an Elusive Past | False | By Holland Cotter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/media/madison-avenue-seems-calm-in-august-its-not.html | Madison Avenue Seems Calm in August. It's Not. | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/politics/911-panels-leader-requests-quick-assessment-of-officers.html | 9/11 Panel's Leader Requests Quick Assessment of Officers | False | By Philip Shenon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/americas/btk-serial-killers-victim-families-to-address-court.html | BTK serial killer's victim families to address court | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/africa/troops-begin-clearing-out-hardline-jewish-settlement.html | Troops begin clearing out hardline Jewish settlement | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-memorials-christman-henry-m.html | Paid Notice: Memorials CHRISTMAN, HENRY M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/report-says-teacher-out-sick-led-orchestra.html | Report Says Teacher, Out Sick, Led Orchestra | False | By Susan Saulny | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/politics/turning-out-to-support-a-mothers-protest.html | Turning Out to Support a Mother's Protest | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/how-old-friends-of-israel-gave-14-million-to-help-the-palestinians.html | How Old Friends of Israel Gave $14 Million to Help the Palestinians | False | By Andy Newman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-podell-bertram.html | Paid Notice: Deaths PODELL, BERTRAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/roundup-kipketers-run-ends.html | Roundup: Kipketer's run ends | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-elder-duncan.html | Paid Notice: Deaths ELDER, DUNCAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/health/a-good-report-on-aids-and-some-credit-the-web.html | A Good Report on AIDS, and Some Credit the Web | False | By Dean E. Murphy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/who-will-guide-todays-patient-756580.html | Who Will Guide Today's Patient? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/middleeast/rice-urges-israel-and-palestinians-to-sustain-momentum.html | Rice Urges Israel and Palestinians to Sustain Momentum | False | By Joel Brinkley and Steven R. Weisman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-stone-david-l.html | Paid Notice: Deaths STONE, DAVID L. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/health/geology-crosses-over-into-medicine.html | Geology crosses over into medicine | False | By Gareth Cook | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-teitelbaum-david.html | Paid Notice: Deaths TEITELBAUM, DAVID | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-memorials-dobrer-jean.html | Paid Notice: Memorials DOBRER, JEAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/roadready-satellite-radio-using-whats-already-in-your.html | Road-Ready Satellite Radio, Using What's Already in Your Car | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/science/space/shuttles-wont-return-to-space-until-at-least-2006-nasa-says.html | Shuttles Won't Return to Space Until at Least 2006, NASA Says | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-cooper-lucille-h.html | Paid Notice: Deaths COOPER, LUCILLE H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/basketball/waived-and-retired-but-idled-no-way.html | Waived and Retired. But Idled? No Way. | False | By Howard Beck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/blood-runs-red-not-blue.html | Blood Runs Red, Not Blue | False | By Bob Herbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/world-briefing-americas-venezuela-crash-victims-recovered.html | World Briefing | Americas: Venezuela: Crash Victims Recovered | False | By Brian Ellsworth (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/gazprom-is-said-to-be-close-to-a-10-billion-sibneft.html | Gazprom is said to be close to a $10 billion Sibneft deal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/us/national-briefing-southwest-texas-panel-urges-independent-review-of-all.html | National Briefing | Southwest: Texas: Panel Urges Independent Review Of All BP Refineries | False | By Bill Dawson (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-jersey-newark-officer-injured-stopping-a-car.html | Metro Briefing | New Jersey: Newark: Officer Injured Stopping A Car Theft | False | By Damien Cave (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/fixing-social-security-756806.html | 'Fixing' Social Security | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/ncaabasketball/uconn-suspends-2-players-after-thefts.html | UConn Suspends 2 Players After Thefts | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/health-mystery-in-new-york-heart-disease.html | Health Mystery in New York: Heart Disease | False | By Ford Fessenden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-schwartz-larry.html | Paid Notice: Deaths SCHWARTZ, LARRY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/music/his-saxophone-is-silent-his-life-is-in-the-balance.html | His Saxophone Is Silent, His Life Is in the Balance | False | By Corey Kilgannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/taking-personal-training-to-extremes.html | Taking Personal Training to Extremes | False | By Stefani Jackenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/baseball/piazza-out-with-hairline-fracture-in-wrist.html | Piazza Out With Hairline Fracture in Wrist | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/baseball/palmeiros-failed-test-fuels-a-witch-hunt.html | Palmeiro's Failed Test Fuels a Witch Hunt | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home-and-garden/currents-who-knew-for-blazing-marshmallows-and-other.html | CURRENTS: WHO KNEW?; For Blazing Marshmallows And Other Campfire Hazards | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/obituaries/arts/joyce-wein-76-executive-who-helped-produce-newport.html | Joyce Wein, 76, Executive Who Helped Produce Newport Festivals | False | By Peter Keepnews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/crashed-cypriot-plane-had-history-of-problems.html | Crashed Cypriot plane had history of problems | False | By Don Phillips | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/international/asia/afghanistan-blast-kills-2-american-soldiers.html | Afghanistan Blast Kills 2 American Soldiers | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/and-boyfriend-makes-three.html | And Boyfriend Makes Three | False | By Eva Hagberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/hockey/espn-passes-on-nhl-television-rights-ending-21-year.html | ESPN Passes on N.H.L. Television Rights, Ending 21-Year Relationship With League | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/automobiles/passed-over-for-top-post-head-of-mercedesbenz-will-resign.html | Passed Over for Top Post, Head of Mercedes-Benz Will Resign | False | By Carter Dougherty, International Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/fixing-social-security-756792.html | 'Fixing' Social Security | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/investor-clubs-provide-clues-manager-asserts.html | Investor clubs provide clues, manager asserts | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/pageoneplus/corrections-755834.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/pageoneplus/corrections-755842.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/another-methane-move.html | Another Methane Move | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/pageoneplus/corrections-755826.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/the-free-toaster-today-its-an-ipod.html | The Free Toaster? Today, It's an iPod | False | By David Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-rothstein-gertrude.html | Paid Notice: Deaths ROTHSTEIN, GERTRUDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/antiaging-makeup-multitasker-in-a-jar.html | Anti-Aging Makeup: Multitasker in a Jar | False | By Natasha Singer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/business/jurors-in-the-vioxx-trial-hear-closing-arguments.html | Jurors in the Vioxx Trial Hear Closing Arguments | False | By Alex Berenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/pageoneplus/corrections-755818.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-fishbein-tessie.html | Paid Notice: Deaths FISHBEIN, TESSIE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-18 | 2005-08-18 | https://www.nytimes.com/2005/08/18/classified/paid-notice-deaths-bree-warren-h.html | Paid Notice: Deaths BREE, WARREN H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 0001-01-01 | https://www.nytimes.com/2005/08/19/nyregion/ruling-restores-lost-benefits-to-immigrants.html | Ruling Restores Lost Benefits to Immigrants | False | By NINA BERNSTEIN | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 0001-01-01 | https://www.nytimes.com/2005/08/19/travel/escapes/36-hours-in-halifax-nova-scotia.html | 36 Hours in Halifax, Nova Scotia | False | By TATIANA BONCOMPAGNI | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/humanity-and-the-president-761770.html | Humanity and the President | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/technology/techearnings-agfagevaert-returns-to-profit-after-sale-of-unit.html | TechEarnings: Agfa-Gevaert returns to profit after sale of unit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/football/no-1-to-fans-but-just-one-of-the-guys-on-offense.html | No. 1 to Fans, but Just One of the Guys on Offense | False | By Dave Caldwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/art-in-review-founders-day.html | Art in Review; Founders Day | False | By Roberta Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/shopping-baby-at-the-beach.html | Shopping | Baby at the Beach | False | By Tatiana Boncompagni | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/international/world-briefings-africa-americas-asia-europe.html | World Briefings: Africa, Americas, Asia, Europe | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/privatesector-mercy.html | Private-Sector Mercy | False | By Victoria Hale | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/realestate/whats-killing-the-bb39s-of-cape-cod.html | What's Killing the B&B's of Cape Cod? | False | By Lisa Kalis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metrocampaigns/weld-tries-again-to-be-governor-but-in-new-york.html | Weld Tries Again to Be Governor, but in New York | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/design/giving-african-art-an-example-of-what-it-is-due.html | Giving African Art an Example of What It Is Due | False | By Holland Cotter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/morgan-stanley-names-insider-to-head-investment-banking.html | Morgan Stanley Names Insider to Head Investment Banking | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/books/in-the-battle-of-trafalgar-commerce-was-victorious.html | In the Battle of Trafalgar, Commerce Was Victorious | False | By William Grimes Seize the Fire Heroism, Duty and the Battle of Trafalgar By Adam Nicolson Illustrated. 341 Pages. Harpercollins. $26.95. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/sports-briefing-baseball-the-mets-tv-plan-clears-a-legal-hurdle.html | SPORTS BRIEFING: BASEBALL; The Mets' TV Plan Clears a Legal Hurdle | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/2-us-soldiers-killed-in-afghanistan.html | 2 U.S. Soldiers Killed in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/truck-kills-queens-man-in-wheelchair.html | Truck Kills Queens Man in Wheelchair | False | By Corey Kilgannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/arts-briefly-fans-savor-roast.html | Arts, Briefly; Fans Savor Roast | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/othersports/fifth-ave-is-new-stop-on-webbs-schedule.html | Fifth Ave. Is New Stop on Webb's Schedule | False | By Frank Litsky | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/meanwhile-summer-escapism-from-an-unlikely-source.html | Meanwhile; Summer escapism, from an unlikely source | False | By Adam Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/humanity-and-the-president-6-letters.html | Humanity and the President (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/exxon-mobil-near-indonesia-deal.html | Exxon Mobil near Indonesia deal | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/international/europe/peace-in-afghanistan-is-a-boon-for-drug-lords.html | Peace in Afghanistan Is a Boon for Drug Lords | False | By Dirk Kurbjuweit | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/television/the-office-managers-new-career.html | The 'Office' Manager's New Career | False | By Joyce Wadler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/family-fare.html | Family Fare | False | By Laurel Graeber | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/pope-calls-for-religions-to-oppose-racism-together.html | Pope calls for religions to oppose racism together | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-frankel-marcia.html | Paid Notice: Deaths FRANKEL, MARCIA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/china-arrests-us-executive-as-spy.html | China arrests U.S. executive as spy | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/the-divine-designs-of-biblebased-art.html | The Divine Designs Of Bible-Based Art | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/technology/14159265-new-slices-of-rich-technology.html | 14,159,265 New Slices of Rich Technology | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/us/national-briefing-new-england-vermont-hotel-redraws-plan-for-public.html | National Briefing | New England: Vermont: Hotel Redraws Plan For Public Access | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/health/mris-strong-magnets-cited-in-accidents.html | M.R.I.'s Strong Magnets Cited in Accidents | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/two-injured-after-jets-landing-gear-collapses.html | Two injured after jet's landing gear collapses | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/briefly-rumors-lift-commerzbank.html | Briefly: Rumors lift Commerzbank | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-boelzner-gordon.html | Paid Notice: Deaths BOELZNER, GORDON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/technology/virus-attacks-but-tide-turns-against-a-worm.html | Virus attacks, but tide turns against a 'worm' | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/news-analysis-general-motors-under-the-hood.html | News Analysis: General Motors under the hood | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pageoneplus/corrections-for-the-record-762571.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/resistance-to-inquiry-is-alleged-in-london.html | Resistance to inquiry is alleged in London | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/humanity-and-the-president-761788.html | Humanity and the President | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/television/a-fake-festival-of-fake-films-with-genuinely-dippy-titles.html | A Fake Festival of Fake Films With Genuinely Dippy Titles | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/books/dear-diary-time-to-catch-up-same-men-cads-no-baby-alas.html | Dear Diary, Time to Catch Up: Same Men (Cads), No Baby (Alas) | False | By Caryn James | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/epidemic-hits-poor-families-in-india.html | Epidemic Hits Poor Families in India | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | | | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/politics/rice-warns-china-to-make-major-economic-changes.html | Rice Warns China to Make Major Economic Changes | False | By Joel Brinkley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/the-word-at-last-is-in-jobs-are-being-created.html | The Word, at Last, Is In: Jobs Are Being Created | False | By Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/when-students-arent-ready-to-learn-761826.html | When Students Aren't Ready to Learn | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/coalition-idea-weighs-heavily-ongermans.html | Coalition? Idea weighs heavily onGermans | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-memorials-arkin-albert-j.html | Paid Notice: Memorials ARKIN, ALBERT J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/us/gunman-wounds-four-and-is-shot-to-death.html | Gunman Wounds Four and Is Shot to Death | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/africa/for-arab-nations-attacks-on-envoys-in-iraq-a-good-excuse-to.html | For Arab nations, attacks on envoys in Iraq 'a good excuse to stay away' | False | By James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/china-has-arrested-american-on-suspicion-of-spying-for-taiwan.html | China Has Arrested American on Suspicion of Spying for Taiwan | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pushy-guy-condoms-good-fats-and-public-health.html | Pushy Guy: Condoms, Good Fats and Public Health | False | By Robin Finn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/design/new-artists-who-are-motivated-by-christianity.html | New Artists Who Are Motivated by Christianity | False | By Ken Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/profit-rises-25-at-pccw.html | Profit rises 25% at PCCW | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/losing-his-innocence-not-a-minute-too-soon.html | Losing His Innocence, Not a Minute Too Soon | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/africa/rocket-fired-at-us-ships-in-jordan.html | Rocket fired at U.S. ships in Jordan | False | EDWARD WONG | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/mo-mowlam-former-uk-northern-ireland-chief-dies.html | Mo Mowlam, former UK Northern Ireland chief, dies | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/technology/microsoft-aiming-for-profit-with-pricier-xbox.html | Microsoft aiming for profit with pricier Xbox | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pageoneplus/corrections-for-the-record-762458.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/tony-blairs-antiterrorism-package.html | Tony Blair's Antiterrorism Package | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/feeding-more-for-less-in-niger.html | Feeding More for Less in Niger | False | By Sophia Murphy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/when-students-arent-ready-to-learn-4-letters.html | When Students Aren't Ready to Learn (4 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/voting-spurs-clashes-in-pakistan.html | Voting Spurs Clashes in Pakistan | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/international/europe/forget-waldo-wheres-tony-blair.html | Forget Waldo. Where's Tony Blair? | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/gotti-witness-tells-of-role-in-bias-attack-in-brooklyn.html | Gotti Witness Tells of Role in Bias Attack in Brooklyn | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/sports-briefing-golf-stoltz-wins-mga.html | SPORTS BRIEFING: GOLF; Stoltz Wins M.G.A. | False | By Bernie Beglane | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metro-briefing-new-york-queens-woman-is-missing.html | Metro Briefing | New York: Queens: Woman Is Missing | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/international/europe/german-court-convicts-moroccan-for-911-links.html | German Court Convicts Moroccan for 911 Links | False | By Richard Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/media-addenda-executives-at-2-agencies-are-leaving-their-posts.html | MEDIA: ADDENDA; Executives at 2 Agencies Are Leaving Their Posts | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/middleeast/where-a-rally-for-the-intifada-competes-with-soccer.html | Where a Rally for the Intifada Competes With Soccer Practice | False | By James Bennet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/corrections-for-the-record-762512.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/escapes/iowas-undiscovered-shore.html | Iowa's Undiscovered Shore | False | By Betsy Rubiner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/africa/2-gaza-synagogues-cleared-of-settlers.html | 2 Gaza synagogues cleared of settlers | False | By Steven Erlanger and Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/the-other-half.html | The Other Half | False | By Babatunde Osotimehin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/us/court-rules-us-need-not-pay-for-abortion-of-doomed-fetus.html | Court Rules U.S. Need Not Pay for Abortion of Doomed Fetus | False | By Dean E. Murphy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/the-markets-key-rates.html | THE MARKETS, Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/mercedes-chief-departs-after-losing-promotion.html | Mercedes chief departs after losing promotion | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/a-quaint-retirement-760277.html | A Quaint Retirement | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/in-31-billion-deal-merrill-and-royal-bank-join-rush.html | In $3.1 billion deal, Merrill and Royal Bank join rush to invest in Chinese banks | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/trouble-in-mormon-country-when-a-liberal-pays-a-visit.html | Trouble in Mormon Country When a Liberal Pays a Visit | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/these-brave-pigeons-are-doing-their-part-for-the-war.html | These Brave Pigeons Are Doing Their Part for the War | False | By Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metrocampaigns/tv-campaign-by-a-public-advocate-candidate-stresses.html | TV Campaign by a Public Advocate Candidate Stresses a Wireless City | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/coming-full-circle-city-to-sell-blighted-lots.html | Coming Full Circle, City to Sell Blighted Lots | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/humanity-and-the-president-761761.html | Humanity and the President | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/politics/report-by-epa-offers-heartening-news-on-summertime-air.html | Report by E.P.A. Offers Heartening News on Summertime Air | False | By Michael Janofsky | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metro-briefing-new-york-manhattan-man-shot-in-shelter.html | Metro Briefing | New York: Manhattan: Man Shot in Shelter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/baseball/yankees-still-cant-find-their-way.html | Yankees Still Can't Find Their Way | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/realestate/weekender-jamesport-ny.html | Weekender: Jamesport, N.Y. | False | By Beth Greenfield | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-fishbein-tessie.html | Paid Notice: Deaths FISHBEIN, TESSIE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/design/a-look-at-the-past-recounted-in-miniature.html | A Look at the Past Recounted in Miniature | False | By Wendy Moonan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/award-helps-esmalay-leader-clean-up-his-name.html | Award helps ex-Malay leader 'clean up' his name | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/national/west-midwest-south-and-new-england.html | West, Midwest, South and New England | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/qantas-profit-soars-while-clouds-gather.html | Qantas profit soars while clouds gather | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/corrections-for-the-record-762555.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/a-murder-in-a-store-then-blackmail-on-the-installment-plan.html | A Murder in a Store, Then Blackmail on the Installment Plan | False | By Dana Stevens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-friedman-jack-n.html | Paid Notice: Deaths FRIEDMAN, JACK N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/stealing-gods-thunder.html | Stealing God's Thunder | False | Reviewed by William Grimes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-salny-jerome-e.html | Paid Notice: Deaths SALNY, JEROME E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/the-listings-aug-19-aug-25.html | The Listings: Aug. 19 -- Aug. 25 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-memorials-bloom-bernard-d.html | Paid Notice: Memorials BLOOM, BERNARD D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/german-court-convicts-911-suspect.html | German court convicts 9/11 suspect | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pageoneplus/corrections-for-the-record-762440.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/youthful-throngs-cheer-pope-at-cologne-faith-festival.html | Youthful Throngs Cheer Pope at Cologne Faith Festival | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/international/middleeast/israeli-withdrawal-from-gaza-proceeds-faster-than.html | Israeli Withdrawal From Gaza Proceeds Faster Than Predicted | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/more-and-more-expert-witnesses-make-the-difference.html | More and More, Expert Witnesses Make the Difference | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/wall-st-agrees-gm-is-troubled-but-not-bound-for-bankruptcy-soon.html | Wall St. Agrees G.M. Is Troubled but Not Bound for Bankruptcy Soon | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/when-students-arent-ready-to-learn-761850.html | When Students Aren't Ready to Learn | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/jury-finds-merck-liable-in-vioxx-death-and-awards-253-million.html | Jury Finds Merck Liable in Vioxx Death and Awards $253 Million | False | By Alex Berenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/the-listings-aug-19-aug-25-precious-moments.html | The Listings: Aug. 19 -- Aug. 25; 'PRECIOUS MOMENTS' | False | By Holland Cotter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/technology/google-plans-to-sell-4-billion-in-stock.html | Google plans to sell $4 billion in stock | False | By Vikas Bajaj and Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/americas/close-call-in-canada-highlights-airport-issues.html | Close call in Canada highlights airport issues | False | By Don Phillips | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/middleeast/soldiers-evict-gaza-resisters-in-2-synagogues.html | Soldiers Evict Gaza Resisters in 2 Synagogues | False | By Steven Erlanger and Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/what-they-did-last-fall.html | What They Did Last Fall | False | By Paul Krugman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/letter-from-asia-china-first-approach-a-missed-opportunity.html | Letter from Asia: 'China first' approach: A missed opportunity | False | By Howard W. French | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/us-is-watching-russiachina-drill.html | U.S. is watching Russia-China drill | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/baseball-mets-notebook-still-sore-piazza-has-doctors-to-see.html | BASEBALL: METS NOTEBOOK; Still Sore, Piazza Has Doctors To See | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-rosen-summer-dr.html | Paid Notice: Deaths ROSEN, SUMNER, DR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/escapes/where-old-wings-go-to-fly.html | Where Old Wings Go to Fly | False | By Ellen Maguire | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/its-a-weekend-in-trenton-for-stranded-punk-fans.html | It's a Weekend in Trenton for Stranded Punk Fans | False | By Tina Kelley and David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/the-deflowering-of-a-genial-misfit.html | The deflowering of a genial misfit | False | Reviewed by Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metro-briefing-new-york-manhattan-police-chase-car-but-driver.html | Metro Briefing | New York: Manhattan: Police Chase Car, But Driver Escapes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/a-growing-market-allows-shopping-for-expert-witnesses.html | A growing market allows shopping for expert witnesses | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-wells-robert-l.html | Paid Notice: Deaths WELLS, ROBERT L. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/make-sure-gaza-first-is-not-gaza-last.html | Make sure 'Gaza first' is not 'Gaza last' | False | By Mustafa Barghouthi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/people-nicole-kidman-leonard-cohen-pierce-brosnan.html | People: Nicole Kidman, Leonard Cohen, Pierce Brosnan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-herman-peter-s.html | Paid Notice: Deaths HERMAN, PETER S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/synergy-and-food-stamps-760226.html | Synergy and Food Stamps | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/justice-sunday-ii-760269.html | Justice Sunday II | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/science/space/nasa-sets-back-date-for-next-shuttle-mission.html | NASA Sets Back Date for Next Shuttle Mission | False | By John Schwartz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metro-briefing-new-york-queens-jewelry-store-robbed.html | Metro Briefing | New York: Queens: Jewelry Store Robbed | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-levine-frances-e.html | Paid Notice: Deaths LEVINE, FRANCES E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/media/disney-adds-a-qualifier-for-serving-on-its-board.html | Disney Adds a Qualifier for Serving on Its Board | False | By Laura M. Holson and Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/mismanaging-the-shuttle-fixes.html | Mismanaging the Shuttle Fixes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/when-students-arent-ready-to-learn-761834.html | When Students Aren't Ready to Learn | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/hockey/cable-companys-ambition-for-a-network-proves-a-salvation-for.html | Cable Company's Ambition for a Network Proves a Salvation for the N.H.L. | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/corrections-for-the-record-762563.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/humanity-and-the-president-761800.html | Humanity and the President | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/us/10-life-terms-for-btk-strangler-as-anguished-families-condemn-him-in.html | 10 Life Terms for B.T.K. Strangler as Anguished Families Condemn Him in Court | False | By Jodi Wilgoren | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metrocampaigns/weiner-urges-increasing-police-force-by-3000.html | Weiner Urges Increasing Police Force by 3,000 | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/ncaabasketball/two-countries-to-serve-and-a-champion-in-both.html | Two Countries to Serve and a Champion in Both | False | By Harvey Araton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/san-diego-sues-company-that-invested-pension-fund.html | San Diego Sues Company That Invested Pension Fund | False | By Mary Williams Walsh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-murnion-john-p.html | Paid Notice: Deaths MURNION, JOHN P. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/art-in-review-killing-me-softly.html | Art in Review; Killing Me Softly | False | By Roberta Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-balberg-clark.html | Paid Notice: Deaths BALBERG, CLARK | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/escapes/smart-bells.html | Smart Bells | False | By Sam Hooper Samuels | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/media/movie-slump-stirs-tensions-in-hollywood.html | Movie Slump Stirs Tensions in Hollywood | False | By Sharon Waxman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/croatia-places-bets-on-a-future-in-eu.html | Croatia places bets on a future in EU | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/nearly-750-are-sickened-at-state-park.html | Nearly 750 Are Sickened at State Park | False | By Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/travel-deals.html | Travel Deals | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/television/a-dry-eyed-new-look-at-an-all-too-familiar-horror.html | A Dry-Eyed New Look at an All-Too-Familiar Horror | False | By Ned Martel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/how-to-poison-a-river.html | How to Poison a River | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/theater/reviews/great-expectations-daddys-girl-begins-to-face-growing-up.html | Great Expectations: Daddy's Girl Begins to Face Growing Up | False | By Jason Zinoman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/editors'notes/inside-art.html | Inside Art | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/news-analysis-bangladesh-tipping-point-is-feared.html | News Analysis: Bangladesh tipping point is feared | False | By Anand Giridharadas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/cheap-rivals-chip-away-at-a-cornerstone-the-arab-store.html | Cheap Rivals Chip Away at a Cornerstone, the Arab Store | False | By John Tagliabue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/briefly-2-us-soldiers-killed-in-roadside-blast.html | Briefly: 2 U.S. soldiers killed in roadside blast | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/politics/lawmakers-win-bid-to-raise-soft-money-in-california-case.html | Lawmakers Win Bid to Raise Soft Money in California Case | False | By Glen Justice | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/are-these-dianetics-low-carb.html | Are These Dianetics Low Carb? | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/middleeast/4-us-soldiers-killed-by-roadside-bomb-in-iraq.html | 4 U.S. Soldiers Killed by Roadside Bomb in Iraq | False | By Craig S. Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/dutch-minister-got-farm-subsidy.html | Dutch minister got farm subsidy | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pageoneplus/corrections-for-the-record-762520.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/other-views-daily-star-irish-times-chicago-tribune.html | Other Views: Daily Star, Irish Times, Chicago Tribune | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/us/national-briefing-south-georgia-doctor-confirms-mrs-kings-stroke.html | National Briefing | South: Georgia: Doctor Confirms Mrs. King's Stroke | False | By Sheila Dewan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/americas/bushs-aid-cuts-on-court-issue-roil-neighbors.html | Bush's Aid Cuts on Court Issue Roil Neighbors | False | By Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/man-is-charged-in-suspected-drug-deaths.html | Man Is Charged in Suspected Drug Deaths | False | By Michael Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-ringer-rosalind.html | Paid Notice: Deaths RINGER, ROSALIND | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/technology/yahoos-bet-on-china-can-it-take-the-lead.html | Yahoo's bet on China: Can it take the lead? | False | By Allen T. Cheng and Jonathan Thaw | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/politics/frist-backs-bush-on-teaching-intelligent-design-in-schools.html | Frist Backs Bush on Teaching 'Intelligent Design' in Schools | False | By David Stout | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/baseball/another-bumper-crop-down-on-the-farm-is-keeping-the-braves.html | Another Bumper Crop Down on the Farm Is Keeping the Braves Well Stocked | False | By Benjamin Hoffman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/leaving-gaza-assured-destruction.html | Leaving Gaza, Assured destruction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/girl-11-killed-in-boat-collision-off-long-island-police.html | Girl, 11, Killed in Boat Collision Off Long Island; Police Are Investigating Role of Alcohol | False | By Julia C. Mead | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/a-love-that-stands-the-tests-of-time-and-cree-wisdom.html | A Love That Stands the Tests of Time and Cree Wisdom | False | By Dana Stevens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/hilfiger-is-said-to-want-a-sale.html | Hilfiger Is Said to Want a Sale | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/americas/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/the-listings-aug-19-aug-25-kate-burton.html | The Listings: Aug. 19 -- Aug. 25; KATE BURTON | False | By Ben Brantley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/us/a-pastor-who-stayed-by-a-serial-killers-side.html | A Pastor Who Stayed by a Serial Killer's Side | False | By Jodi Wilgoren | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/we-all-scream-forkosher-socks.html | We All Scream for...Kosher Socks? | False | By Andrew Jacobs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/chief-of-new-jerseys-school-construction-agency-resigns-abruptly.html | Chief of New Jersey's School Construction Agency Resigns Abruptly, Compounding Turmoil | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/africa/israeli-troops-storm-hardline-gaza-settlements.html | Israeli troops storm hardline Gaza settlements | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-farkas-jay-barry.html | Paid Notice: Deaths FARKAS, JAY BARRY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/a-child-is-kidnapped-and-an-explosion-of-shocking-violence-ensues.html | A Child Is Kidnapped and an Explosion of Shocking Violence Ensues | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/summer-of-discontent.html | Summer of discontent | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metro-briefing-new-york-manhattan-mta-official-to-retire.html | Metro Briefing | New York: Manhattan: M.T.A. Official To Retire | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/football/proven-winner-tries-to-make-browns-win.html | Proven Winner Tries to Make Browns Win | False | By Viv Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/politics/white-house-searches-for-balance-in-drug-fight.html | White House Searches for Balance in Drug Fight | False | By Kate Zernike | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/john-b-bahcall-70-dies-astrophysicist-at-princeton.html | John N. Bahcall, 70, Dies; Astrophysicist at Princeton | False | By Dennis Overbye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/dance/recreations-with-classical-past-and-revolutionary-present.html | Re-creations With Classical Past and Revolutionary Present | False | By John Rockwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-podell-bertram-honorable.html | Paid Notice: Deaths PODELL, BERTRAM, HONORABLE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/television/human-sharks-feeding-in-an-animated-hollywood-aquarium.html | Human Sharks Feeding in an Animated Hollywood Aquarium | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/escapes/making-a-splash-naturally.html | Making a Splash, Naturally | False | By Marek Fuchs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pageoneplus/corrections-for-the-record-762466.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/dining/compass.html | Compass | False | By Frank Bruni | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/sticking-out-a-tense-flight-with-a-terrorist-as-seatmate.html | Sticking Out a Tense Flight With a Terrorist as Seatmate | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/china-vows-more-talks-with-us-over-textiles.html | China vows more talks with U.S. over textiles | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/art-in-review-little-odysseys.html | Art in Review; Little Odysseys | False | By Roberta Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/when-students-arent-ready-to-learn-761842.html | When Students Aren't Ready to Learn | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/technology/a-new-arms-race-to-build-the-worlds-mightiest-computer.html | A New Arms Race to Build the World's Mightiest Computer | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/football/vikings-owner-makes-a-name-for-himself.html | Vikings' Owner Makes a Name for Himself | False | By Pat Borzi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-nester-melinda-kingsley.html | Paid Notice: Deaths NESTER, MELINDA KINGSLEY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/theater/reviews/it-may-ruffle-a-few-feathers-sister-but-revenge-is-sweet.html | It May Ruffle a Few Feathers, Sister, but Revenge Is Sweet | False | By Claudia La Rocco | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pageoneplus/corrections-for-the-record-762504.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/obituaries/manfred-korfmann-63-is-dead-expanded-excavation-at-troy.html | Manfred Korfmann, 63, Is Dead; Expanded Excavation at Troy | False | By John Noble Wilford | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/theater/reviews/four-souls-stuck-in-limbo-with-dry-cleaning-astroturf-and.html | Four Souls Stuck in Limbo, With Dry Cleaning, AstroTurf and Beer | False | By Phoebe Hoban | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/soccer/usmexico-stakes-grow-even-higher.html | U.S.-Mexico Stakes Grow Even Higher | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/stocks-increase-in-jobless-figure-adds-to-jitters.html | Stocks: Increase in jobless figure adds to jitters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pageoneplus/corrections-for-the-record-762539.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/theater/reviews/she-hates-the-theater-but-she-steals-the-show.html | She Hates the Theater, but She Steals the Show | False | By Ben Brantley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-lewis-arnold.html | Paid Notice: Deaths LEWIS, ARNOLD. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-elder-r-duncan.html | Paid Notice: Deaths ELDER, R. DUNCAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/an-end-in-sight-for-tyranny-in-zimbabwe.html | An end in sight for tyranny in Zimbabwe | False | By Robert I. Rotberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/mercedes-boss-leaving-early-will-yield-to-daimler-chief.html | Mercedes Boss, Leaving Early, Will Yield to Daimler Chief | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/us/2-illegal-immigrants-win-arizona-ranch-in-court.html | 2 Illegal Immigrants Win Arizona Ranch in Court | False | By Andrew Pollack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-wein-joyce.html | Paid Notice: Deaths WEIN, JOYCE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/realestate/houses-near-kayaking-destinations-always-a-chance-to-paddle.html | Houses Near Kayaking Destinations: Always a Chance to Paddle | False | As told to Amy Gunderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/theater/reviews/as-life-and-death-hang-in-the-balance-an-opera-goes-on.html | As Life and Death Hang in the Balance, an Opera Goes On | False | By Jeremy Eichler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/international/europe/at-synagogue-pope-warns-of-rising-antisemitism.html | At Synagogue, Pope Warns of Rising Anti-Semitism | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/gazas-past-and-its-future-760234.html | Gaza's Past, And Its Future | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/investors-group-to-acquire-a-stake-in-bank-of-china.html | Investors' Group to Acquire a Stake in Bank of China | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/pariss-arab-grocers-face-changing-times.html | Paris's Arab grocers face changing times | False | By John Tagliabue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pageoneplus/corrections-for-the-record-762547.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/baseball/zambrano-turns-it-into-the-wild-wild-east.html | Zambrano Turns It Into the Wild, Wild East | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/a-world-where-down-means-up.html | A World Where Down Means Up | False | By Riva D. Atlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/bertram-podell-excongressman-dies-at-79.html | Bertram Podell, Ex-Congressman, Dies at 79 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/currencies/currencies-dollar-rises-as-traders-cheer-us.html | Currencies: Dollar rises as traders cheer U.S. indicators | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/marking-burial-places-760242.html | Marking Burial Places | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/technology/techbrief-symbian-sales-up.html | TechBrief: Symbian sales up | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-stone-david.html | Paid Notice: Deaths STONE, DAVID | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/nj-transit-raises-pay-of-supervisors.html | N.J. Transit Raises Pay of Supervisors | False | By Patrick McGeehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pageoneplus/corrections-for-the-record-762482.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/humanity-and-the-president-761796.html | Humanity and the President | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/us/nominees-early-files-show-many-cautions-for-top-officials-including.html | Nominee's Early Files Show Many Cautions for Top Officials, Including Reagan | False | By Todd S. Purdum and John M. Broder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-bell-paul-lewis.html | Paid Notice: Deaths BELL, PAUL LEWIS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/indonesian-leader-acts-to-break-exxon-deal-impasse.html | Indonesian Leader Acts to Break Exxon Deal Impasse | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metro-briefing-new-york-manhattan-designer-says-hell-sue-over.html | Metro Briefing | New York: Manhattan: Designer Says He'll Sue Over Party | False | By Jim Rutenberg (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/blacks-righthand-man-faces-us-fraud-charges.html | Black's right-hand man faces U.S. fraud charges | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/around-the-world.html | Around the World | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/media/canadian-broadcasting-without-the-canadians.html | Canadian Broadcasting Without the Canadians? | False | By Ian Austen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/the-advances-and-losses-of-web-comics.html | The advances, and losses, of Web comics | False | By Sarah Boxer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/with-sales-plummeting-tuna-strikes-back.html | With Sales Plummeting, Tuna Strikes Back | False | By Melanie Warner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/roundup-kanout-transfer-to-sevilla-is-final.html | Roundup: Kanouté's transfer to Sevilla is final | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/technology/china-joins-us-and-japan-in-global-race-to-build-the-fastest.html | China joins U.S. and Japan in global race to build the fastest computer | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/madrids-taste-for-pampering.html | Madrid's taste for pampering | False | By Dale Fuchs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/politics/protester-leaves-texas-to-see-ill-mother.html | Protester Leaves Texas to See Ill Mother | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/americas/liberals-lean-to-opposing-confirmation-of-roberts.html | Liberals lean to opposing confirmation of Roberts | False | By Rick Klein and Charlie Savage | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/americas/like-old-times-us-warns-latin-americans-against-leftists.html | Like Old Times: U.S. Warns Latin Americans Against Leftists | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/international/middleeast/rocket-fired-at-2-us-navy-ships-at-port-in-jordan.html | Rocket Fired at 2 U.S. Navy Ships at Port in Jordan | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/china-and-australia-set-for-meeting-on-trade-rules.html | China and Australia set for meeting on trade rules | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/realestate/the-charms-of-budapest-unveiled.html | The charms of Budapest unveiled | False | By Justin Keay | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/humanity-and-the-president-761753.html | Humanity and the President | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/design/risks-and-rewards-of-art-in-the-open.html | Risks and Rewards of Art in the Open | False | By Michael Kimmelman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/art-in-review-beyond-geography.html | Art in Review; Beyond Geography | False | By Ken Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pageoneplus/corrections-for-the-record-762490.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/british-police-accused-of-resisting-inquiry.html | British Police Accused of Resisting Inquiry | False | By Sarah Lyall (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/us/for-a-town-used-to-cold-summer-brings-a-new-extreme.html | For a Town Used to Cold, Summer Brings a New Extreme | False | By Felicity Barringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/us/ohio-governor-fined-over-unreported-gifts.html | Ohio Governor Fined Over Unreported Gifts | False | By Albert Salvato | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metro-briefing-new-york-bronx-man-fatally-shot.html | Metro Briefing | New York: Bronx: Man Fatally Shot | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/us/national-briefing-new-england-maine-judge-rejects-settlement-based-on.html | National Briefing | New England: Maine: Judge Rejects Settlement Based On Gender | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-ciardi-alexandra-morgan.html | Paid Notice: Deaths CIARDI, ALEXANDRA MORGAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/middleeast/at-war-in-bomb-field-at-peace-in-field-of-dreams.html | At War in Bomb Field, at Peace in Field of Dreams | False | By Juliet Macur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metrocampaigns/forrester-says-corzine-sought-state-subsidies-in.html | Forrester Says Corzine Sought State Subsidies in Talks on Buying Nets, Despite His Denials | False | By David W. Chen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/pope-benedicts-challenge-to-the-status-quo.html | Pope Benedict's challenge to the status quo | False | By Phillip Blond and Adrian Pabst | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/a-woman-is-found-slain-and-her-son-dismembered.html | A Woman Is Found Slain and Her Son Dismembered | False | By Kareem Fahim and Rachel Metz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/the-listings-aug-19-aug-25-jaleel-shaw.html | The Listings: Aug. 19 -- Aug. 25; JALEEL SHAW | False | By Nate Chinen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/media/publishers-expartner-to-plead-guilty.html | Publisher's Ex-Partner to Plead Guilty | False | By Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/chanting-thousands-greet-pope-in-cologne.html | Chanting thousands greet pope in Cologne | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/going-against-tide-german-leftists-gain.html | Going against tide, German leftists gain | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/the-listings-aug-19-aug-25-sufjan-stevens.html | The Listings: Aug. 19 -- Aug. 25; SUFJAN STEVENS | False | By Laura Sinagra | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/music/music-buried-by-the-nazis-but-reborn-as-memorials.html | Music buried by the Nazis but reborn as memorials | False | By Jeremy Eichler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/classified/paid-notice-deaths-faust-richard-l.html | Paid Notice: Deaths FAUST, RICHARD L. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/the-churn.html | The Churn | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/us/campaign-for-air-bag-safety-called-a-success-for-children.html | Campaign for Air Bag Safety Called a Success for Children | False | By Matthew L. Wald | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/portrait-sure-of-her-roles-in-life-and-on-screen.html | Portrait: Sure of her roles, in life and on screen | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/business/brazil-again-seeks-to-cut-cost-of-aids-drug.html | Brazil Again Seeks to Cut Cost of AIDS Drug | False | By Paulo Prada | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pageoneplus/corrections-for-the-record-762474.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/roger-collis-readers-queries.html | Roger Collis: Readers' Queries | False | By Roger Collis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-19 | 2005-08-19 | https://www.nytimes.com/2005/08/19/realestate/in-the-long-run-sleep-at-home-and-invest-in-the-stock-market.html | In the Long Run, Sleep at Home and Invest in the Stock Market | False | By Motoko Rich and David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 0001-01-01 | https://www.nytimes.com/2005/08/20/business/jury-calls-merck-liable-in-death-of-man-on-vioxx.html | Jury Calls Merck Liable in Death of Man on Vioxx | False | By ALEX BERENSON | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 0001-01-01 | https://www.nytimes.com/2005/08/20/business/working-through-a-decision-cut-in-shades-of-deep-gray.html | Working Through a Decision Cut in Shades of Deep Gray | False | By BILL DAWSON and ALEX BERENSON | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/arts-briefly-rehab-for-eminem.html | Arts, Briefly; Rehab for Eminem | False | By Jeff Leeds | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/africa/us-vessel-in-jordan-just-missed-by-rocket.html | U.S. vessel in Jordan just missed by rocket | False | By Hassan M. Fattah and Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/the-real-woman-under-the-creams-766364.html | The Real Woman Under the Creams | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/cruising-the-park-finding-trouble.html | Cruising the Park, Finding Trouble | False | By Marc Santora | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/letter-from-russia-even-during-dacha-days-ripples-of-popular.html | Letter from Russia: Even during dacha days, ripples of popular anger | False | By Alison Smale | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/asia/koizumi-lays-out-bold-policy-vision.html | Koizumi lays out bold policy vision | False | By Martin Fackler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/your-money/briefly-tuition-rankings-raise-eyebrows.html | Briefly: Tuition rankings raise eyebrows | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/skill-and-luck-in-the-two-national-pastimes.html | Skill and Luck in the Two National Pastimes | False | By James McManus | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/paid-notice-deaths-podell-bertram.html | Paid Notice: Deaths PODELL, BERTRAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/whose-children-will-go-to-war-766208.html | Whose Children Will Go to War? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/arts-briefly-big-brother-big-for-cbs.html | Arts, Briefly; 'Big Brother' Big for CBS | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/technology/this-year-tv-buyers-have-a-big-screen-moment.html | This year, TV buyers have a big-screen moment | False | By Damon Darlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/whose-children-will-go-to-war-766186.html | Whose Children Will Go to War? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/gasoline-prices-have-a-domino-effect-on-wall-street.html | Gasoline Prices Have a Domino Effect on Wall Street | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/pope-visits-german-synagogue-and-warns-of-growing-antisemitism.html | Pope Visits German Synagogue and Warns of Growing Anti-Semitism | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/paid-notice-deaths-tricarico-vito-j.html | Paid Notice: Deaths TRICARICO, VITO J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/the-real-woman-under-the-creams-766380.html | The Real Woman Under the Creams | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/politics/panel-on-prison-rape-hears-victims-chilling-accounts.html | Panel on Prison Rape Hears Victims' Chilling Accounts | False | By Carolyn Marshall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/worldbusiness/singapore-fines-cao-for-trading.html | Singapore fines CAO for trading | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/other-views-south-china-morning-post-christian-science-monitor-daily.html | Other Views: South China Morning Post, Christian Science Monitor, Daily Telegraph | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/ncaafootball/cant-tell-the-quarterback-without-a-score-card.html | Can't Tell the Quarterback Without a Score Card | False | By Ray Glier | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/paid-notice-deaths-salny-jerome-e.html | Paid Notice: Deaths SALNY, JEROME E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/football/pennington-shows-that-his-arms-just-fine.html | Pennington Shows That His Arm's Just Fine | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/africa/gunmen-execute-3-sunnis-urging-iraqis-to-vote.html | Gunmen execute 3 Sunnis urging Iraqis to vote | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/contractor-linked-to-rowland-sentenced-to-512-years-for-tax-fraud.html | Contractor Linked to Rowland Sentenced to 5Â½ Years for Tax Fraud | False | By Stacey Stowe | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/technology/falling-costs-of-bigscreen-tvs-to-keep-falling.html | Falling Costs of Big-Screen TVs to Keep Falling | False | By Damon Darlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/hey-whats-that-sound.html | Hey, What's That Sound? | False | By Maureen Dowd | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/people-anish-kapoor-sean-p-diddy-combs-madeleine-peyroux.html | People: Anish Kapoor, Sean (P. Diddy) Combs, Madeleine Peyroux | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/man-is-killed-by-forklift.html | Man Is Killed by Forklift | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/the-prophet-of-zongo-street-stories.html | The Prophet of Zongo Street: Stories | False | By Elizabeth Schmidt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/asia/healthcare-falls-short-chinese-tell-leaders.html | Healthcare falls short, Chinese tell leaders | False | By David Lague | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/technology/to-make-a-sale-throw-in-an-ipod.html | To make a sale, throw in an iPod | False | By David Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/cindy-sheehan-the-un-and-business.html | Cindy Sheehan, The UN and business | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/asia/presidential-vote-set-in-kazakhstan.html | Presidential Vote Set in Kazakhstan | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/the-real-woman-under-the-creams-6-letters.html | The Real Woman Under the Creams (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/worldbusiness/viewpoints-the-oil-price-blues-and-a-big-exception.html | ViewPoints: The oil price blues, and a big exception | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/crosswords/bridge/how-poland-was-fined-points-to-make-a-tourney-tie.html | How Poland Was Fined Points to Make a Tourney Tie Possible | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/baseball/mussina-handles-garland-and-the-white-sox.html | Mussina Handles Garland and the White Sox | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/this-bear-is-running-to-the-bank.html | This Bear Is Running to the Bank) | False | By Conrad De Aenlle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/man-cleared-in-90-murder-of-bouncer-at-palladium.html | Man Cleared in '90 Murder of Bouncer at Palladium | False | By Sabrina Tavernise | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/technology/the-end-user-the-new-net-is-a-wide-effort.html | The End User: The new Net is a wide effort | False | By Victoria Shannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/media/record-label-hopes-to-sell-phone-service-to-music-fans.html | Record Label Hopes to Sell Phone Service to Music Fans | False | By Matt Richtel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/football/giants-training-camp-way-to-giants-stadium-just-return.html | FOOTBALL; GIANTS TRAINING CAMP; Way to Giants Stadium? Just Return Those Punts | False | By Dave Caldwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/us/a-freespeech-fight-in-the-chaos-of-tourists-and-vendors.html | A Free-Speech Fight in the Chaos of Tourists and Vendors | False | By Andrew Pollack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/mbia-says-it-may-face-suit-from-sec-over-insurance-deal.html | MBIA Says It May Face Suit From S.E.C. Over Insurance Deal | False | By Gretchen Morgenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/travel/northwest-meets-union-in-effort-to-avoid-strike.html | Northwest meets union in effort to avoid strike | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/politics/senator-is-told-of-stroke-risk.html | Senator Is Told of Stroke Risk | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/german-court-convicts-man-of-qaeda-ties.html | German Court Convicts Man Of Qaeda Ties | False | By Richard Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/aleksandr-gomelsky-who-coached-soviets-dies-at-77.html | Aleksandr Gomelsky, Who Coached Soviets, Dies at 77 | False | By Frank Litsky | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/us/national-briefing-southwest-texas-no-resolution-on-school-financing.html | National Briefing | Southwest: Texas: No Resolution On School Financing | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/businessman-battles-the-city-for-power-plant.html | Businessman Battles the City for Power Plant | False | By Charles V Bagli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/technology/names-writ-large.html | Names writ large | False | By Larry Magid | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/worldbusiness/currencies-high-note-for-dollar-seals-week-of-gains.html | Currencies: High note for dollar seals week of gains | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/baseball/soon-catching-for-mets-its-fill-in-the-blank.html | Soon Catching for Mets, It's (Fill in the Blank) | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/moroccan-convicted-in-attacks-of-sept-11.html | Moroccan convicted in attacks of sept-11 | False | By Richard Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/dont-buy-police-garb-union-tells-its-members.html | Don't Buy Police Garb, Union Tells Its Members | False | By Kareem Fahim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/paid-notice-deaths-green-milton.html | Paid Notice: Deaths GREEN, MILTON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/whose-children-will-go-to-war-766216.html | Whose Children Will Go to War? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/judge-crater-abruptly-appears-at-least-in-public-consciousness.html | Judge Crater Abruptly Appears, at Least in Public Consciousness | False | By William K. Rashbaum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/americas/demonstrations-cut-oil-output-from-ecuador.html | Demonstrations Cut Oil Output From Ecuador | False | By Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/world-briefing-europe-the-netherlands-poultry-ordered-indoors.html | World Briefing | Europe: The Netherlands: Poultry Ordered Indoors | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/without-safety-there-is-no-liberty-764582.html | Without Safety, There Is No Liberty | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/paid-notice-deaths-altfest-beth.html | Paid Notice: Deaths ALTFEST, BETH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/pageoneplus/corrections-766950.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/executive-compensation-764574.html | Executive Compensation | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/pageoneplus/corrections-766933.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/paid-notice-deaths-urist-elsie-h.html | Paid Notice: Deaths URIST, ELSIE H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/politics/utility-to-pay-fine-in-campaign-case.html | Utility to Pay Fine in Campaign Case | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/its-not-your-mothers-list-of-school-supplies.html | It's Not Your Mother's List of School Supplies | False | By Alina Tugend | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/africa/withdrawal-is-faster-than-expected.html | Withdrawal is faster than expected | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/benedict-visits-cologne-synagogue.html | Benedict visits Cologne synagogue | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/whose-children-will-go-to-war-766234.html | Whose Children Will Go to War? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/the-real-woman-under-the-creams-766399.html | The Real Woman Under the Creams | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/middleeast/3-sunni-election-workers-seized-and-killed-in-mosul.html | 3 Sunni Election Workers Seized and Killed in Mosul | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/worldbusiness/spanish-fashion-fleet-hitting-rough-seas.html | Spanish fashion fleet hitting rough seas | False | By Dale Fuchs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/us/a-catholic-professor-on-evolution-and-theology-to-understand-one-it.html | A Catholic Professor on Evolution and Theology: To Understand One, It Helps to Understand the Other | False | By Peter Steinfels | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/us/national-briefing-new-england-massachusetts-fisherman-nets-wallet.html | National Briefing | New England: Massachusetts: Fisherman Nets Wallet Contents | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/technology/gadget-of-the-week-a-room-with-a-viewer.html | Gadget of the Week: A room with a viewer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/politics/frist-urges-2-teachings-on-life-origin.html | Frist Urges 2 Teachings on Life Origin | False | By David Stout | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/technology/picking-the-medias-digital-lock.html | Picking the Media's Digital Lock | False | By Dan Mitchell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/how-financiers-politic-in-new-jersey.html | How Financiers Politic in New Jersey | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/the-golf-gene.html | The Golf Gene | False | By John Tierney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/pageoneplus/corrections-575330.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/blairs-gone-on-vacation-but-where-top-secret.html | Blair's gone on vacation, but where? Top secret | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/at-peregrine-finding-the-way-again.html | At Peregrine, Finding the Way Again | False | By Laura Rich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/pride-and-polish-in-turkey.html | Pride and polish in Turkey | False | By Brad Spurgeon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/media/a-language-barrier-to-sales.html | A Language Barrier to Sales | False | By Paul B. Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/your-money/entry-level-teaching-children-about-money-is-a-two-way-street.html | Entry Level: Teaching children about money is a two-way street | False | By Shelley Emling | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/obituaries/mo-mowlam-55-british-politician-dies.html | Mo Mowlam, 55, British Politician, Dies | False | By Sarah Lyall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/middleeast/muslims-new-tack-on-polio-a-vaccine-en-route-to-mecca.html | Muslims' New Tack on Polio: A Vaccine en Route to Mecca | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/schools-and-politicians-766429.html | Schools and Politicians | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/not-the-biggest-man-on-campus-but-surely-the-biggest-foot.html | Not the Biggest Man on Campus, but Surely the Biggest Foot | False | By Michael Brick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/italy-plans-security-for-the-colosseum.html | Italy Plans Security for the Colosseum | False | By Brian Wingfield (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/battered-but-unbowed-can-painkillers-recover.html | Battered but Unbowed: Can Painkillers Recover? | False | By Stephanie Saul | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/news/correction.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/technology/snowed-this-may-help-when-deciding-what-to-buy.html | Snowed? This May Help When Deciding What to Buy | False | By Damon Darlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/meanwhile-a-love-story-of-puffin-people.html | Meanwhile: A love story of puffin people | False | By Derrick Z. Jackson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/media/theodore-f-shaker-exchief-of-arbitron-dies-at-83.html | Theodore F. Shaker, Ex-Chief of Arbitron, Dies at 83 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/international/world-briefings-americas-asia-africa-europe.html | World Briefings: Americas, Asia, Africa, Europe | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/iraq-the-federalist-solution.html | Iraq: The federalist solution | False | By Robert A. Levine | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/worldbusiness/revving-up-french-sale-of-toll-roads.html | Revving up French sale of toll roads | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/pageoneplus/corrections-766909.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/theater/reviews/interpreting-flight-too-close-to-the-sun.html | Interpreting Flight Too Close to the Sun | False | By Claudia La Rocco | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/pataki-rejects-bill-regulating-language-of-public-documents.html | Pataki Rejects Bill Regulating Language of Public Documents | False | By Al Baker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/united-states-of-emergency.html | United States of Emergency | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/music/in-ethical-cultures-venerable-halls-music-camp-in-riot-grrl.html | In Ethical Culture's Venerable Halls, Music Camp in Riot Grrl Tradition | False | By Laura Sinagra | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/design/a-new-dawn-for-museums-of-native-american-art.html | A New Dawn for Museums of Native American Art | False | By Joshua Brockman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/briefly-militants-kill-a-marine-and-an-afghan-soldier.html | Briefly: Militants kill a marine and an Afghan soldier | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/your-money/book-report-simply-designed.html | Book Report: Simply designed | False | Reviewed by William Grimes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/metrocampaigns/forresters-political-contribution-questioned.html | Forrester's Political Contribution Questioned | False | By David W. Chen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/politics/judges-rebuff-government-on-endangered-species.html | Judges Rebuff Government on Endangered Species | False | By Felicity Barringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/intelligent-design-and-the-smithsonian.html | Intelligent Design and the Smithsonian | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/pageoneplus/corrections-766976.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/asia/bush-names-special-envoy-for-rights-in-north-korea.html | Bush Names Special Envoy for Rights in North Korea | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/theater/reviews/quips-then-raw-last-thoughts.html | Quips, Then Raw Last Thoughts | False | By Margo Jefferson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/design/florida-museumgoers-line-up-to-see-corpses.html | Florida Museumgoers Line Up to See Corpses | False | By Abby Weingarten New York Times Regional Newspapers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/alaskas-road-to-nowhere.html | Alaska's Road to Nowhere | False | By Heather Lende | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/paid-notice-deaths-waldman-arnold.html | Paid Notice: Deaths WALDMAN, ARNOLD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/us/illinois-state-police-cancels-forensic-labs-contract-citing-errors.html | Illinois State Police Cancels Forensic Lab's Contract, Citing Errors | False | By Gretchen Ruethling | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/man-faces-multiple-charges-in-killings-of-woman-and-child.html | Man Faces Multiple Charges in Killings of Woman and Child | False | By Kareem Fahim and Janon Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/ebonys-founder-764612.html | Ebony's Founder | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/economic-clouds-and-no-shortage-of-those-who-see-silver-linings.html | Economic Clouds and No Shortage of Those Who See Silver Linings | False | By Mark A. Stein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/us/as-a-man-of-letters-roberts-showed-practicality-and-humor.html | As a Man of Letters, Roberts Showed Practicality and Humor | False | By Todd S. Purdum and John M. Broder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/music/neil-young-in-nashville-pondering-mortality.html | Neil Young in Nashville, Pondering Mortality | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/business-briefs-record-label-hopes-to-sell-phone-service-allowing.html | BUSINESS BRIEFS; Record Label Hopes to Sell Phone Service Allowing Music Fans to Download Tunes | False | By Matt Richtel (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/paid-notice-deaths-balberg-clark.html | Paid Notice: Deaths BALBERG, CLARK | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/your-money/investing-is-oil-getting-too-slippery.html | Investing Is oil getting too slippery? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/health/sick-and-scared-and-waiting-waiting-waiting.html | Sick and Scared, and Waiting, Waiting, Waiting | False | By Gina Kolata | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/merck-tumbles-in-trading-and-further-trouble-awaits.html | Merck Tumbles in Trading, and Further Trouble Awaits | False | By Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/asia/taipei-mayor-takes-nationalist-helm.html | Taipei mayor takes Nationalist helm | False | | 2006-01-05 | TX 6-519-622 | | | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/this-british-question-is-no-childs-game-wheres-tony.html | This British Question Is No Child's Game: 'Where's Tony?' | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | | | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/6-autopsies-provide-clues-in-athens-crash.html | 6 autopsies provide clues in Athens crash | False | By Don Phillips | 2006-01-05 | TX 6-519-622 | | | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/worldbusiness/briefly-creditors-take-yukos-to-court.html | Briefly: Creditors take Yukos to court | False | | 2006-01-05 | TX 6-519-622 | | | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/strike-is-called-by-mechanics-for-northwest.html | Strike Is Called by Mechanics for Northwest | False | By Micheline Maynard and Jeremy W. Peters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/an-intersection-of-images.html | An intersection of images | False | By Souren Melikian | 2006-01-05 | TX 6-519-622 | | | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/mayoral-rivals-fight-for-turf-in-brownstone-brooklyn.html | Mayoral Rivals Fight for Turf in Brownstone Brooklyn | False | By Winnie Hu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/personal-business-a-little-known-reprieve-from-providing-care.html | PERSONAL BUSINESS; A Little-Known Reprieve From Providing Care | False | By Hillary Chura | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/music/sagacious-patriarch-if-still-vengeful-prophet.html | Sagacious Patriarch, if Still Vengeful Prophet | False | By Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/worldbusiness/a-tale-of-two-productivity-figures.html | A tale of two productivity figures | False | By Daniel Gross | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/russianchinese-maneuvers-send-a-message.html | Russian-Chinese maneuvers send a message | False | Philip Bowring | 2006-01-05 | TX 6-519-622 | | | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/roundup-judge-rejects-genoa-in-demotion-appeal.html | Roundup: Judge rejects Genoa in demotion appeal | False | | 2006-01-05 | TX 6-519-622 | | | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/americas/in-a-lawless-town-the-top-lawman-avoids-trouble.html | In a Lawless Town, the Top Lawman Avoids Trouble | False | By Ginger Thompson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/the-trilliondollar-war.html | The Trillion-Dollar War | False | By Linda Bilmes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/the-real-woman-under-the-creams-766402.html | The Real Woman Under the Creams | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/florida-museumgoers-line-up-to-see-corpses.html | Florida Museumgoers Line Up to See Corpses | False | By Abby Weingarten | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/planner-of-graffititthemed-event-sues-bloomberg-for-canceling-its.html | Planner of Graffiti-Themed Event Sues Bloomberg for Canceling Its Permit | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/obituaries-mo-mowlam-55-negotiator-of-ulster-peace-settlement.html | Obituaries: Mo Mowlam, 55, negotiator of Ulster peace settlement | False | By Sarah Lyall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/asia/coalition-steps-up-raids-as-afghan-elections-approach.html | Coalition Steps Up Raids as Afghan Elections Approach | False | By Thom Shanker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/theater/reviews/the-powers-that-be-play-chess-with-war.html | The Powers That Be Play Chess With War | False | By Ben Brantley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/americas/bushs-ambassador-to-mexico-is-sometimes-undiplomatic.html | Bush's Ambassador to Mexico Is Sometimes Undiplomatic | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/health/waterscarce-india-too-weighs-a-return-to-ancient-practices.html | Water-scarce India, too, weighs a return to ancient practices | False | By Anand Giridharadas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/middleeast/us-ships-target-in-rocket-attack-in-jordans-port.html | U.S. Ships Target in Rocket Attack in Jordan's Port | False | By Hassan M. Fattah and Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/baseball/while-seo-fiddles-with-his-pitches-nationals-burn.html | While Seo Fiddles With His Pitches, Nationals Burn | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/whose-children-will-go-to-war-766194.html | Whose Children Will Go to War? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/schools-and-politicians-766410.html | Schools and Politicians | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/your-money/making-the-cut-lists-and-blacklists.html | Making the cut: Lists and blacklists | False | By Rick Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/health/old-ways-of-water-management-spring-up-again-in-arid-regions.html | Old ways of water management spring up again in arid regions | False | By Michael J. Strauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/the-oil-effect.html | The Oil Effect | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/whose-children-will-go-to-war-5-letters.html | Whose Children Will Go to War? (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/baseball/that-icy-glint-in-torres-eyes-betrays-no-fear.html | That Icy Glint in Torre's Eyes Betrays No Fear | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/worldbusiness/spotlight-a-crusader-in-hong-kong.html | Spotlight: A crusader in Hong Kong | False | By Vaudine England | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/worldbusiness/stocks-cocacola-upgrade-pushes-dow-higher.html | Stocks: Coca-Cola upgrade pushes Dow higher | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/pageoneplus/corrections-766941.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/othersports/taking-the-temperature-of-the-creative-body.html | Taking the Temperature of the Creative Body | False | By Seth Schiesel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/pageoneplus/corrections-766968.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/dance/a-favorite-work-rolls-in-on-a-wave-of-bare-feet.html | A Favorite Work Rolls In on a Wave of Bare Feet | False | By John Rockwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/a-golitzen-art-director-for-many-classic-films-dies.html | A. Golitzen, Art Director for Many Classic Films, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/on-the-record.html | On the record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/tainted-water-at-state-park-claims-victims-in-20-counties.html | Tainted Water at State Park Claims Victims in 20 Counties | False | By Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/a-fight-breaks-out-ending-in-a-stabbing.html | A Fight Breaks Out, Ending in a Stabbing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/your-money/a-high-financial-profile-and-the-power-to-use-it.html | A high financial profile, and the power to use it | False | By Rick Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/baseball/his-eye-on-october-williams-proceeds-with-gusto.html | BASEBALL; His Eye on October, Williams Proceeds With Gusto | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/worldbusiness/253-million-awarded-as-merck-loses-first-vioxx-suit.html | $253 million awarded as Merck loses first Vioxx suit | False | By Alex Berenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/the-real-woman-under-the-creams.html | The Real Woman Under the Creams | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/pageoneplus/corrections-766917.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/metrocampaigns/conflicting-lines-on-the-rÃ©sumÃ©-of-a-candidate-for.html | Conflicting Lines on the Ré'sÃ©sumé'sÃ© of a Candidate for Governor of New York | False | By Michael Cooper and Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/the-real-woman-under-the-creams-766372.html | The Real Woman Under the Creams | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/adult-day-care-offers-a-lifeline-for-partners.html | Adult day care offers a lifeline for partners | False | By Hillary Chura | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/worldbusiness/weakened-british-unions-step-up-fight-against.html | Weakened British Unions Step Up Fight Against Airlines and Their Suppliers | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/paid-notice-deaths-wolfe-hugh-kenneth.html | Paid Notice: Deaths WOLFE, HUGH KENNETH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/paid-notice-deaths-mcaleer-francis-frank.html | Paid Notice: Deaths MCALEER, FRANCIS (FRANK) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/national/west-southwest-south-and-new-england.html | West, Southwest, South and New England | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/pageoneplus/corrections-766925.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/movies/at-midlife-a-drone-excels-at-his-own-undoing.html | At Midlife, a Drone Excels at His Own Undoing | False | By Ned Martel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/paid-notice-deaths-dutchen-dr-herman.html | Paid Notice: Deaths DUTCHEN, DR. HERMAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/media/at-dow-jones-its-all-about-family.html | At Dow Jones, It's All About Family | False | By Joseph Nocera | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/from-aboriginal-children-painful-and-poignant-art.html | From Aboriginal children, painful and poignant art | False | By Felicia R. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/world/middleeast/israeli-troops-and-police-clear-all-but-5-gaza-settlements.html | Israeli Troops and Police Clear All but 5 Gaza Settlements | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/vengance-is-theirs.html | Vengance is theirs | False | Reviewed by Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/a-source-of-solace-and-salt-in-wounds.html | A Source of Solace, and Salt in Wounds | False | By Glenn Collins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/business/regulators-propose-rules-for-stronger-vehicle-roofs.html | Regulators Propose Rules for Stronger Vehicle Roofs | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/on-li-a-move-to-enforce-longignored-beach-rules.html | On L.I., a Move to Enforce Long-Ignored Beach Rules | False | By Peter C. Beller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/classified/paid-notice-deaths-croner-ted.html | Paid Notice: Deaths CRONER, TED | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-20 | 2005-08-20 | https://www.nytimes.com/2005/08/20/us/once-woeful-alabama-is-model-in-child-welfare.html | Once Woeful, Alabama Is Model in Child Welfare | False | By Erik Eckholm | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/why-we-travel-wall-sd-in-the-back-yard-of-wall-drug-off-interstate.html | WHY WE TRAVEL: WALL, S.D.; IN THE "BACK YARD" OF WALL DRUG, OFF INTERSTATE 90, July 22, 2005 | False | As told to Austin Considine | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/only-a-test.html | Only a Test | False | By Michael Pollak | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/middleeast/abbas-talks-of-future-of-enclaves.html | Abbas Talks of Future of Enclaves | False | By James Bennet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/openers-suits-will-work-for-perks.html | OPENERS; SUITS; WILL WORK FOR PERKS | False | By Patrick McGeehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/for-merck-vioxx-paper-trail-wont-go-away.html | For Merck, Vioxx Paper Trail Won't Go Away | False | By Alex Berenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/damascus-syria-ghraouis-dried-fruits.html | Damascus, Syria: Ghraoui's Dried Fruits | False | By Katherine Zoepf | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/introduction-573221.html | Introduction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/where-moon-vines-blossom.html | Where Moon Vines Blossom | False | By Dennis Hevesi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/belfast-is-ready-for-the-party-to-begin.html | Belfast Is Ready for the Party to Begin | False | By Stuart Emmrich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/movies/f-scott-fitzgerald-gets-a-second-act-after-all.html | F. Scott Fitzgerald Gets a Second Act After All | False | By Steve Chagollan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/arts/minority-playwrights-whos-being-served-748749.html | MINORITY PLAYWRIGHTS; Who's Being Served? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/middleeast/hamas-pushing-for-lead-role-in-a-new-gaza.html | Hamas Pushing for Lead Role in a New Gaza | False | By James Bennet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-indignities-of-a-hospital-stay-769711.html | The Indignities of a Hospital Stay | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/anita-golbey-and-lee-adlerstein.html | Anita Golbey and Lee Adlerstein | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/dining/ospreys-is-tops-in-new-york-state.html | Osprey's Is Tops in New York State | False | By Howard G. Goldberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/suburbia-in-soho.html | Suburbia in SoHo | False | By Victoria De Silverio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/correction.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-indignities-of-a-hospital-stay-769703.html | The Indignities of a Hospital Stay | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-bell-paul-lewis.html | Paid Notice: Deaths BELL, PAUL LEWIS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregionopinions/another-first-for-new-york.html | Another First for New York | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/alan-fredericks-70-travel-writer-is-dead.html | Alan Fredericks, 70, Travel Writer, Is Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/arts/best-sellers-august-21-2005.html | BEST SELLERS: August 21, 2005 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-indignities-of-a-hospital-stay-769746.html | The Indignities of a Hospital Stay | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/americas/ashes-of-hunter-s-thompson-blown-into-sky.html | Ashes of Hunter S. Thompson Blown Into Sky | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/eastward-ho-imagining-the-state-of-li.html | Eastward Ho! Imagining the State of L.I. | False | By Vivian S. Toy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-mahin-stephanie-benet.html | Paid Notice: Deaths MAHIN, STEPHANIE BENET | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-memorials-neuburger-sam.html | Paid Notice: Memorials NEUBURGER, SAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/the-best-peoplewatching-the-sky-has-to-offer.html | The Best People-Watching the Sky Has to Offer | False | By Lily Koppel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-oswald-david-s.html | Paid Notice: Deaths OSWALD, DAVID S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/when-a-bug-becomes-a-monster.html | When a Bug Becomes a Monster | False | By Marc Santora | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-indignities-of-a-hospital-stay-vivienne-flesher-769789.html | The Indignities of a Hospital Stay Vivienne Flesher | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/europe/pope-urges-muslims-to-confront-terrorism.html | Pope Urges Muslims to Confront Terrorism | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/nyregionspecial2/a-view-past-the-pylons-through-the-exhaust.html | A View Past the Pylons, Through the Exhaust | False | By David Scharfenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/a-soldiers-story.html | A Soldier's Story | False | By Deborah Solomon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregion/summer-days-in-jacob-riis-park-765678.html | Summer Days In Jacob Riis Park | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-classical-music.html | THE WEEK AHEAD: Aug. 21 - Aug. 27; CLASSICAL MUSIC | False | By Jeremy Eichler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/sports/juice-still-flows-767921.html | Juice Still Flows | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/orelia-merchant-and-karim-camara.html | Orelia Merchant and Karim Camara | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/cross-westchester-diner-takes-food-fight-outside-the-restaurant.html | CROSS WESTCHESTER; Diner Takes Food Fight Outside the Restaurant | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/movies/a-face-lift-for-wretched-old-fagin.html | A Face Lift for Wretched Old Fagin | False | By Michael Joseph Gross | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/hell-is-other-customers.html | Hell Is Other Customers | False | By Charles Taylor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-conte-hope-r.html | Paid Notice: Deaths CONTE, HOPE R. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/sports/canseco-knew-767930.html | Canseco Knew | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-brief-hofstra-mba-programs-devised-for-health-care.html | IN BRIEF: HOFSTRA; M.B.A. Programs Devised for Health Care | False | By Stewart Ain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/dining/to-savor-with-salad.html | To Savor With Salad | False | By Howard G. Goldberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/when-work-beckons.html | When Work Beckons | False | By Ellen Tien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/travels-with-my-florida-parrot-t-shirt.html | Travels With My Florida Parrot T-Shirt | False | By Roger Lowenstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/othersports/dont-count-out-the-marlins.html | Don't Count Out The Marlins | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/49er-dies-in-exhibition-game.html | 49er dies in exhibition game | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/for-the-record-mom-children-in-tow-goes-out-for-tennis.html | FOR THE RECORD; Mom, Children in Tow, Goes Out for Tennis | False | By Marek Fuchs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregionopinions/manhattan-council-endorsements.html | Manhattan Council Endorsements | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/mets-salvage-victory-after-bullpen-collapses.html | Mets Salvage Victory After Bullpen Collapses | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-dance.html | THE WEEK AHEAD; Aug. 21 - Aug. 27; DANCE | False | By John Rockwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/teardowns-reshape-suburbs-and-selling-strategies.html | Teardowns Reshape Suburbs, And Selling Strategies | False | By Lisa Prevost | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/li-work-here-comes-the-bride-and-the-falling-leaves.html | L.I. @ WORK; Here Comes the Bride, and the Falling Leaves | False | By Stacy Albin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/ariella-poncz-and-tal-golomb.html | Ariella Poncz and Tal Golomb | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/along-the-waterfront-the-mystery-of-the-cinnamon-buns.html | Along the Waterfront, the Mystery of the Cinnamon Buns | False | By Jeff Vandam | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-glen-cove-politics-is-thicker-than-blood.html | In Glen Cove, Politics Is Thicker Than Blood | False | By Vivian S. Toy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/nyregionspecial2/the-accidental-oasis.html | The Accidental Oasis | False | By Anthony Depalma | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/on-politics-the-unexpected-guns-of-august.html | ON POLITICS; The Unexpected Guns of August | False | By David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/manoush-zomorodi-and-joshua-robin.html | Manoush Zomorodi and Joshua Robin | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/essay-the-inevitable-invasion-of-the-pod-people.html | ESSAY; The Inevitable Invasion Of the Pod People | False | By Kevin Cahillane | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/pagecorrection-758639.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/the-secret-jardin.html | The Secret Jardin | False | By Anne F. Garreta | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/the-lion-in-summer.html | The Lion in Summer | False | By Neil Amdur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/business/you-are-what-you-wear-765627.html | You Are What You Wear | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/on-vacation-finding-families-just-like-yours.html | On Vacation, Finding Families Just Like Yours | False | By Amy Gunderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/realestate/even-higher-prices-758930.html | Even Higher Prices | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/by-the-way-wink-wink-and-click-click.html | BY THE WAY; Wink, Wink and Click, Click | False | By Tammy La Gorce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/lala-land-the-origins.html | La-La Land: The Origins | False | By Peter Edidin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-popjazz.html | THE WEEK AHEAD; Aug. 21 - Aug. 27; POP/JAZZ | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/steal-this-book-or-at-least-download-it-free.html | Steal This Book, Or at Least Download It-Free. | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/theater/newsandfeatures/leaving-so-soon-the-night-is-still-young.html | Leaving So Soon? The Night Is Still Young. | False | By Charles Isherwood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/dance/mlle-non-tries-a-few-new-moves.html | Mlle. Non Tries a Few New Moves | False | By Alan Riding | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/asia/south-korea-in-turnabout-now-calls-for-more-babies.html | South Korea, in Turnabout, Now Calls for More Babies | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/developers-find-newest-frontier-on-the-east-side.html | Developers Find Newest Frontier on the East Side | False | By Charles V Bagli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/duck-tongues-and-other-security-threats.html | Duck Tongues and Other Security Threats | False | By Jennifer Bleyer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/teenagers-in-trouble-766496.html | Teenagers in Trouble | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/paris-hilton-meet-moscow-hilton.html | Paris Hilton, Meet Moscow Hilton | False | By Alison Smale | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/frances-dalle-eschief-of-loreal-is-dead-at-87.html | Françŝa Dalle, Ex-Chief of L'Oréa̅, Is Dead at 87 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/bonnie-poon-and-simeon-zahl.html | Bonnie Poon and Simeon Zahl | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/sand-blast.html | Sand Blast | False | By Kim Severson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/eastbound-the-buck-stops-quite-squarely-at-the-gas-pump.html | EASTBOUND; The Buck Stops Quite Squarely At the Gas Pump | False | By Paul Vitello | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/international/middleeast/sharon-criticizes-protests-in-gaza-as-evacuation.html | Sharon Criticizes Protests in Gaza as Evacuation Nears an End | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-beiter-john-f-ii.html | Paid Notice: Deaths BEITER, JOHN F. II, | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-podell-bertram.html | Paid Notice: Deaths PODELL, BERTRAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/a-walking-tour-752339.html | A WALKING TOUR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-person-a-politician-opposed-to-smokefilled-rooms.html | IN PERSON; A Politician Opposed To Smoke-Filled Rooms | False | By Patrick McGeehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/will-we-ever-arrive-at-the-good-death-573280.html | Will We Ever Arrive at the Good Death? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/leaving-long-island-viva-las-vegas.html | Leaving Long Island. Viva Las Vegas. | False | By Valerie Cotsalas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/science/advisory-travel-notes-a-look-at-achilles-time.html | ADVISORY; TRAVEL NOTES; A Look at Achilles' Time | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/chapters/the-pirates-laffite.html | 'The Pirates Laffite' | False | By William C. Davis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/sports/dont-count-out-the-marlins-767891.html | Don't Count Out The Marlins | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/basics-la-la-land-the-origins.html | Basics; La-La Land: The Origins | False | By Peter Edidin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/the-breaking-point-788115.html | The Breaking Point | False | By Peter Maass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/the-giants-the-jets-and-coach-codey.html | The Giants, the Jets and Coach Codey | False | By Laura Mansnerus | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/othersports/for-nascar-no-gamble-in-dealing-with-lottery.html | For Nascar, No Gamble in Dealing With Lottery | False | By Viv Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/fining-the-directors-misses-the-mark.html | Fining the Directors Misses the Mark | False | By Daniel Akst | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/kissing-bambinos-instead-of-babies.html | Kissing Bambinos Instead of Babies | False | By Ann Farmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/will-we-ever-arrive-at-the-good-death-573256.html | Will We Ever Arrive at the Good Death? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregion/addressing-matters-of-eminent-domain-770655.html | Addressing Matters Of Eminent Domain | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/the-buena-vista-rock-n-roll-club.html | The Buena Vista Rock 'n' Roll Club | False | By Tammy La Gorce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/a-vietnamese-resort-is-shaped-by-the-wind.html | A Vietnamese Resort Is Shaped by the Wind | False | By Matt Gross | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/a-crescendoing-choir-from-the-graveyards-of-history.html | A Crescendoing Choir From the Graveyards of History | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/cars-vs-boats-trying-a-new-tactic-at-the-bridge.html | Cars vs. Boats: Trying a New Tactic at the Bridge | False | By Linda Saslow | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/pageoneplus/corrections-751910.html | CORRECTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregionopinions/empty-house.html | Empty House | False | By Carl Skutsch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/panasian-in-southampton.html | Pan-Asian in Southampton | False | By Joanne Starkey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-unger-dorothy-mary-nee-sousa.html | Paid Notice: Deaths UNGER, DOROTHY MARY (NEE SOUSA) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/if-the-contrarians-are-at-the-gate-they-may-just-be-lost.html | If the Contrarians Are at the Gate, They May Just Be Lost | False | By Mark Hulbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/chapters/nora-jane.html | 'Nora Jane' | False | By Ellen Gilchrist | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/amusement-and-risk-752290.html | AMUSEMENT AND RISK | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/chapters/dog.html | 'Dog' | False | By Michelle Herman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/a-tragedy-that-echoes-after-a-life-burns-out.html | A Tragedy That Echoes After a Life Burns Out | False | By George Vecsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/openers-suits-wish-list.html | OPENERS; SUITS; WISH LIST | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-bruggemann-robert-a.html | Paid Notice: Deaths BRUGGEMANN, ROBERT A. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/will-we-ever-arrive-at-the-good-death-573299.html | Will We Ever Arrive at the Good Death? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/great-patient-care-and-getting-better-769002.html | Great Patient Care, And Getting Better | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/be-warned-mr-bubbles-worried-again.html | Be Warned: Mr. Bubble's Worried Again | False | By David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/lisa-rudikoff-and-daniel-price.html | Lisa Rudikoff and Daniel Price | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/letters-to-the-public-editor-other-voices-advice-for-the-times-769827.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-indignities-of-a-hospital-stay-769770.html | The Indignities of a Hospital Stay | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/the-newest-indians.html | The Newest Indians | False | By Jack Hitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/will-we-ever-arrive-at-the-good-death-573302.html | Will We Ever Arrive at the Good Death? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-mcaleer-francis-frank.html | Paid Notice: Deaths MCALEER, FRANCIS (FRANK) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/willful-creatures-bizarrely-ever-after.html | 'Willful Creatures': Bizarrely Ever After | False | By Joy Press | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-artists-soapbox-derby-race-is-not-to-the-swift-but-to-the.html | In Artists' Soapbox Derby, Race Is Not to the Swift but to the Creative | False | By Marek Fuchs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/othersports/formula-one-takes-its-turn-in-turkey.html | Formula One Takes Its Turn in Turkey | False | By Brad Spurgeon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-dispossessed.html | The Dispossessed | False | By Elie Wiesel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/chapters/nora-jane-california-dreaming.html | 'Nora Jane': California Dreaming | False | By Suzy Hansen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/how-nasa-plans-to-retire-the-shuttle-766470.html | How NASA Plans To Retire the Shuttle | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-memorials-schecter-martin-h.html | Paid Notice: Memorials SCHECTER, MARTIN H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/and-they-call-this-advice.html | And They Call This Advice? | False | By Gretchen Morgenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/md-from-mayberry-rfd.html | M.D. From Mayberry R.F.D. | False | By Julie L. Gerberding | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/katherine-worden-and-john-shepherd.html | Katherine Worden and John Shepherd | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/art-review-when-artists-discover-craftoriented-kitsch.html | ART REVIEW; When Artists Discover Craft-Oriented Kitsch | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/installing-a-toilet-in-your-basement.html | Installing a Toilet In Your Basement | False | By Jay Romano | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/letters-to-the-public-editor-other-voices-advice-for-the-times-769908.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-brief-state-troopers-removed-from-metronorth.html | IN BRIEF; State Troopers Removed From Metro-North | False | By Avi Salzman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/hotel-andra-in-seattle.html | Hotel à'Ãˆ'ndra in Seattle | False | By Fred A. Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/allison-hacker-and-david-forman.html | Allison Hacker and David Forman | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/international/europe/mixed-reviews-from-young-catholics-for-new-pope.html | Mixed Reviews from Young Catholics for New Pope | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/datebook.html | DATEBOOK | False | By J.r. Romano | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/pageoneplus/arts/corrections-754021.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/will-we-ever-arrive-at-the-good-death-573230.html | Will We Ever Arrive at the Good Death? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-helton-mary-goodell.html | Paid Notice: Deaths HELTON, MARY (GOODELL) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/yanks-stay-cool-after-the-game-heats-up.html | Yanks Stay Cool After the Game Heats Up | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/file-share-and-share-alike.html | File Share and Share Alike | False | By Charles Solomon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/letters-to-the-public-editor-other-voices-advice-for-the-times-769860.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/a-singer-happily-behind-his-time.html | A Singer Happily Behind His Time | False | By Melissa Meisel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/openers-suits-corporate-law-class-first-what-not-to-do.html | OPENERS; SUITS; Corporate Law Class: First, What Not to Do | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/on-a-corner-in-clinton-its-sunflowers-vs-traffic-safety.html | On a Corner in Clinton, It's Sunflowers vs. Traffic Safety | False | By Jane Gordon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/a-newcomer-helps-push-up-prices.html | A Newcomer Helps Push Up Prices | False | By Jeff Vandam | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/as-oil-prices-soar-is-it-time-to-bail-out.html | As Oil Prices Soar, Is It Time to Bail Out? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/crosswords/chess/yes-kranmik-sparkled-once-but-you-wouldnt-know-it-now.html | Yes, Kramnik Sparkled Once, but You Wouldn't Know It Now | False | By Robert Byrne | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/fun-if-by-land-and-fun-if-by-sea-in-boston.html | Fun if by Land and Fun if by Sea in Boston | False | By David A. Kelly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/openers-suits-dotcom-play-pays-off.html | OPENERS; SUITS; DOT-COM PLAY PAYS OFF | False | By Riva D. Atlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/will-we-ever-arrive-at-the-good-death-573337.html | Will We Ever Arrive at the Good Death? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/marisa-lax-and-spencer-schneider.html | Marisa Lax and Spencer Schneider | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/ronelle-williams-and-mark-swagerty.html | Ronelle Williams and Mark Swagerty | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/lora-western-and-robert-cashill.html | Lora Western and Robert Cashill | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/worth-noting-one-of-the-finest-exits-in-all-of-america.html | WORTH NOTING; One of the Finest Exits In All of America | False | By Tammy La Gorce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/walking-the-wrong-way.html | Walking the Wrong Way | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/hillary-hamann-and-wayne-buschmann.html | Hillary Hamann and Wayne Buschmann | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/the-endless-night-hanging-out-in-cars-with-boys-and.html | The Endless Night: Hanging Out in Cars With Boys, and Girls | False | By Corey Kilgannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/carolyn-logan-and-marshall-gluck.html | Carolyn Logan and Marshall Gluck | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-indignities-of-a-hospital-stay-769738.html | The Indignities of a Hospital Stay | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/loren-couch-and-sean-massey.html | Loren Couch and Sean Massey | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/a-funny-kind-of-love.html | A Funny Kind of Love | False | By Ginia Bellafante | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/noticed-the-plunge-a-rite-in-rowayton.html | NOTICED; The Plunge: A Rite in Rowayton | False | By Margaret Farley Steele | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/neighborhood-report-ridgewood-a-store-with-everything-bows-out-to.html | NEIGHBORHOOD REPORT: RIDGEWOOD; A Store With Everything Bows Out to Bigger Rivals | False | By Jeff Vandam | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/celebrating-punk-folk-and-boldfaced-names.html | Celebrating Punk, Folk and Bold-Faced Names | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-altfest-beth.html | Paid Notice: Deaths ALTFEST, BETH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/melissa-lawton-and-michael-wayne-jr.html | Melissa Lawton and Michael Wayne Jr. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/on-baseball-a-call-for-smarter-use-of-arms-falls-on-deaf-ears.html | On Baseball; A Call for Smarter Use of Arms Falls on Deaf Ears | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/international/europe/police-defend-handling-of-london-subway-shooting.html | Police Defend Handling of London Subway Shooting | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-spinner-frank-c-jr.html | Paid Notice: Deaths SPINNER, FRANK C., JR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/music/still-rocking-still-swaggering-still-the-stones.html | Still Rocking, Still Swaggering, Still the Stones | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-bones-of-summer.html | The Bones of Summer | False | By Jennifer Allen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/my-friend-leonard-the-godfather.html | 'My Friend Leonard': The Godfather | False | By Troy Patterson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/seeking-the-holy-grail.html | Seeking the Holy Grail | False | By Alexandra Bandon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/basics-whos-the-pilot.html | Basics; Who's the Pilot? | False | By Henry Fountain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/giambi-takes-exception-after-taking-third-strike.html | Giambi Takes Exception After Taking Third Strike | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/metrocampaigns/domestic-violence-stirs-debate-in-race-for.html | Domestic Violence Stirs Debate in Race for Prosecutor | False | By Leslie Eaton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/international/middleeast/irans-president-faces-tough-questioning-over.html | Iran's President Faces Tough Questioning Over Cabinet Picks | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/jobs/out-of-uniform-and-into-business-with-help.html | Out of Uniform and Into Business, With Help | False | By Joseph P. Fried | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/its-the-simple-things-but-some-hospitals-dont-do-them.html | It's the Simple Things, but Some Hospitals Don't Do Them | False | By Ford Fessenden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/exile-from-wall-street.html | Exile From Wall Street | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/repairing-the-plumbing-in-a-coop-apartment.html | Repairing the Plumbing in a Co-op Apartment | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-business-its-cool-when-the-sun-comes-out-really.html | IN BUSINESS; It's Cool When the Sun Comes Out. Really. | False | By Jeff Grossman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/sports/lets-pause-for-767948.html | Let's Pause for | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/how-the-mayor-spends-his-money-765660.html | How the Mayor Spends His Money | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/letters-to-the-public-editor-other-voices-advice-for-the-times-769819.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/war-powers-original-intent.html | 'War Powers': Original Intent | False | By Emily Bazelon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/americas/us-trade-pact-divides-the-central-americans-with-farmers-and.html | U.S. Trade Pact Divides the Central Americans, With Farmers and Others Fearful | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-nagel-abraham.html | Paid Notice: Deaths NAGEL, ABRAHAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-fisher-marvin-j.html | Paid Notice: Deaths FISHER, MARVIN J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/will-we-ever-arrive-at-the-good-death-573310.html | Will We Ever Arrive at the Good Death? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/pool-table.html | Pool Table | False | By Pilar Viladas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/pageoneplus/technology/corrections-751898.html | CORRECTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/dining/the-bronx-hey-zagat-over-here.html | The Bronx: Hey, Zagat! Over Here! | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/will-we-ever-arrive-at-the-good-death-573248.html | Will We Ever Arrive at the Good Death? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/careers-in-motion-aug-1420.html | Careers in Motion: Aug 14-20 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/pageoneplus/corrections-770302.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregion/another-first-for-new-york.html | Another First for New York | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/cameron-is-not-expecting-to-return-this-season.html | Cameron Is Not Expecting to Return This Season | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/character-studies-the-profiler.html | 'Character Studies': The Profiler | False | By Jeff Macgregor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-waldman-arnold.html | Paid Notice: Deaths WALDMAN, ARNOLD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/correction.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/education/young-students-are-new-focus-for-big-donors.html | Young Students Are New Focus for Big Donors | False | By Tamar Lewin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/business/inheriting-taxes-765619.html | Inheriting Taxes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/metrocampaigns/democrats-on-the-attack-in-second-mayoral-debate.html | Democrats on the Attack in Second Mayoral Debate | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/worth-noting-cape-mays-wedding-bell-blues.html | WORTH NOTING; Cape May's Wedding Bell Blues | False | By Robert Strauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/sports/dilution-of-talent-767905.html | Dilution of Talent | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/tonino-delli-colli-prolific-cinematographer-dies-at-81.html | Tonino Delli Colli, Prolific Cinematographer, Dies at 81 | False | By Brian Wingfield | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/who-will-they-dig-up-next.html | Who Will They Dig Up Next? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/art-review-islip-show-sets-sail-on-a-metaphor.html | ART REVIEW; Islip Show Sets Sail on a Metaphor | False | By Helen A. Harrison | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/down-off-the-farm.html | Down Off the Farm | False | By Stephen Munshin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/nyregionspecial2/incorporation-fever-is-rising-on-the-south-fork.html | Incorporation Fever Is Rising on the South Fork | False | By Julia C. Mead and Peter C. Beller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/neocreo.html | Neo-Creo | False | By William Safire | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/the-tattoo-artist-an-illustrated-woman.html | 'The Tattoo Artist': An Illustrated Woman | False | By Christopher Benfey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/dane-cook-armed-and-hilarious.html | Dane Cook: Armed and Hilarious | False | By Pauline O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/anglo-cintron-and-david-areford.html | Anglo Cintron and David Areford | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/marnie-prather-and-charles-oconnell.html | Marnie Prather and Charles O'Connell | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/automobiles/it-has-a-hemi-and-then-some.html | It Has a Hemi and Then Some | False | By Peter Passell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-freelander-robert.html | Paid Notice: Deaths FREELANDER, ROBERT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/steroids-in-baseball-766518.html | Steroids in Baseball | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/television/hbos-roman-holiday.html | HBO's Roman Holiday | False | By Alessandra Stanley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/media-market-572365.html | Media Market | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/the-smallest-raise-in-the-office-was-yours.html | The Smallest Raise in the Office Was Yours | False | By Matt Villano | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/hamburgers-fries39-burger-kings.html | 'Hamburgers & Fries': Burger Kings | False | By Henry Alford | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/tennis/in-twoplayer-comeback-its-the-battle-of-belgium.html | In Two-Player Comeback, It's the Battle of Belgium | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/europe/papal-mass-is-heard-by-one-million-in-cologne.html | Papal Mass is heard by one million in Cologne | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/corporate-law-class-first-what-not-to-do.html | Corporate Law Class: First, What Not to Do | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/region/the-trickledown-costs-of-higher-oil.html | The Trickle-Down Costs of Higher Oil | False | By Greg Clarkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/a-necessary-spectacle-64-63-63.html | 'A Necessary Spectacle': 6-4, 6-3 | False | By Jay Jennings | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/music/a-protest-song-does-double-duty-as-a-love-note-to-soldiers-in.html | A Protest Song Does Double Duty as a Love Note to Soldiers in Iraq | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/a-girls-guide-to-killing.html | A Girl's Guide to Killing | False | By Marilyn Stasio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/realestate/a-historic-figure-758922.html | A Historic Figure | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/where-japans-encounter-with-the-west-began.html | Where Japan's Encounter With the West Began | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/mark-cuban-is-mad-again-but-why.html | Mark Cuban Is Mad (Again). But Why? | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-cohen-irving-e.html | Paid Notice: Deaths COHEN, IRVING E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/redemption-portrait-of-the-artist-as-a-troubled-man.html | 'Redemption': Portrait of the Artist as a Troubled Man | False | By Daphne Merkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/gunman-intentionally-fired-in-direction-of-children-relative-says.html | Gunman Intentionally Fired in Direction of Children, Relative Says | False | By Kareem Fahim and Janon Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/metrocampaigns-the-second-democratic-debate.html | The Second Democratic Debate | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/rasheea-williams-and-royce-hall.html | Rasheea Williams and Royce Hall | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-monte-frances-rose-nee-guarino.html | Paid Notice: Deaths MONTE, FRANCES ROSE (NEE GUARINO) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/buy-me-some-peanuts-and-2-beer-the-hanson-sisters-are-leading-the.html | Buy Me Some Peanuts and $2 Beer, the Hanson Sisters Are Leading the Cheer | False | By Peter Applebome | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/football/manning-is-roughed-up-in-victory.html | Manning Is Roughed Up in Victory | False | By Bill Pennington | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/advisory-travel-notes-seeking-bargains-in-the-eye-of-the-storm.html | ADVISORY: TRAVEL NOTES; Seeking Bargains in the Eye of the Storm | False | By Susan Stellin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/summers-rebels-hell-no-we-wont-go.html | Summer's Rebels: Hell No, We Won't Go | False | By Leslie Eaton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/africa/gaza-evacuation-nears-completion.html | Gaza evacuation nears completion | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/movies/charles-grodins-back-in-a-new-business.html | Charles Grodin's Back in (a New) Business | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/football/pennington-says-coles-brings-out-his-best.html | Pennington Says Coles Brings Out His Best | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/summertime-and-the-parking-is-easy.html | Summertime, and the Parking Is Easy | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregion/addressing-matters-of-eminent-domain-770647.html | Addressing Matters Of Eminent Domain | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/vancouver.html | Vancouver | False | By Bonnie Tsui | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregion/at-barrons-not-just-test-prep-769010.html | At Barron's, Not Just Test Prep | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/white-sox-reduced-to-a-oneman-show.html | White Sox Reduced To a One-Man Show | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregion/opinions/great-patient-care-and-getting-better-2 Letters.html | Great Patient Care, and Getting Better (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/the-power-behind-the-cones-is-leaving-town.html | The Power Behind the Cones Is Leaving Town | False | By Gabriella Gershenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/some-notes-on-reality.html | Some Notes on Reality | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/realestate/personality-disorders-7589141.html | Personality Disorders | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/quaint-social-security-766500.html | 'Quaint' Social Security? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/indiana-jones-with-a-trowel.html | Indiana Jones, With a Trowel | False | By Nina Siegal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/mamas-gone-along-with-the-peach-cobbler.html | Mama's Gone, Along With the Peach Cobbler | False | By Jennifer Bleyer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/tennis/tenniss-other-battle-of-the-sexes-before-kingriggs.html | Tennis's Other 'Battle of the Sexes,' Before King-Riggs | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/hopes-fade-for-aging-beauties-of-admirals-row.html | Hopes Fade for Aging Beauties of Admiral's Row | False | By Jennifer Bleyer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/hyeseung-song-and-tobias-marriage.html | Hyeseung Song and Tobias Marriage | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/search-continues-for-clues-and-suspects-in-rocket-attack-in-jordan.html | Search Continues for Clues and Suspects in Rocket Attack in Jordan | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/caprisan-michele-link-752320.html | CAPRI-SAN MICHELE LINK | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/katherine-marsh-and-julian-barnes.html | Katherine Marsh and Julian Barnes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/a-federal-shield-law-766461.html | A Federal Shield Law | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/staring-at-the-sun-despite-moms-advice.html | Staring at the Sun, Despite Mom's Advice | False | By Brendan I Koerner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-diamond-eva.html | Paid Notice: Deaths DIAMOND, EVA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/toni-moore-and-jon-michaels.html | Toni Moore and Jon Michaels | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/metrocampaigns/civic-group-backs-fields-in-primary-for-mayor.html | Civic Group Backs Fields in Primary for Mayor | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/kimmarie-lynch-and-dashiell-eaves.html | Kimmarie Lynch and Dashiell Eaves | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/politics/bush-confidante-begins-task-of-repairing-americas-image-abroad.html | Bush Confidante Begins Task of Repairing America's Image Abroad | False | By Steven R. Weisman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/media-market-572322.html | Media Market | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/productivity-is-up-or-down-pick-your-statistic.html | Productivity Is Up. Or Down. Pick Your Statistic. | False | By Daniel Gross | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/the-new-occupation-trying-to-govern-gaza.html | The New Occupation: Trying to Govern Gaza | False | By James Bennet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/nyregionspecial2/hows-that-you-want-to-be-in-politics.html | How's That? You Want to Be in Politics? | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/machine-dreams.html | Machine Dreams | False | By Matt Bai | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/arts/paperback-best-sellers-august-21-2005.html | PAPERBACK BEST SELLERS: August 21, 2005 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/letters-to-the-public-editor-other-voices-advice-for-the-times.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/kristin-melzig-and-ryan-mclaughlin.html | Kristin Melzig and Ryan McLaughlin | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/kitchen-voyeur-sunny-side-up.html | Kitchen Voyeur: Sunny Side Up | False | By Jonathan Reynolds | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-the-woods-monuments-of-steel.html | In the Woods, Monuments of Steel | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/openers-suits-fishinabarrel-dept.html | OPENERS: SUITS; FISH-IN-A-BARREL DEPT. | False | By Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregion/a-safe-place-for-beleaguered-youth-765686.html | A Safe Place For Beleaguered Youth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-brief-an-array-of-mussels-in-farmington-river.html | IN BRIEF; An Array of Mussels In Farmington River | False | By Jeff Holtz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/soapbox-the-accessory-that-burps.html | SOAPBOX; The Accessory That Burps | False | By Ruchama King | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-indignities-of-a-hospital-stay-769762.html | The Indignities of a Hospital Stay | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/qa.html | Q&A | False | By Marjorie Connelly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/big-deal-start-spreading-the-news-coop-sold.html | BIG DEAL; Start Spreading the News: Co-op Sold | False | By William Neuman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/television/reality-television-without-fake-smiles.html | Reality Television Without Fake Smiles | False | By Bob Baker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/music/a-mezzo-who-does-it-her-way.html | A Mezzo Who Does It Her Way | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/will-we-ever-arrive-at-the-good-death-573272.html | Will We Ever Arrive at the Good Death? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/keeping-your-computer-and-its-contents-safe.html | Keeping Your Computer and Its Contents Safe | False | By David A. Kelly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/will-we-ever-arrive-at-the-good-death-573264.html | Will We Ever Arrive at the Good Death? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/pageoneplus/arts/corrections-754030.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-indignities-of-a-hospital-stay-9-letters.html | The Indignities of a Hospital Stay (9 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/incendiary-dear-osama.html | 'Incendiary'; Dear Osama | False | By Ian Sansom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/dog-in-bed-with-phil.html | 'Dog'; In Bed With Phil | False | By Bruce Weber | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/the-plazas-that-predate-the-plaza.html | The Plazas That Predate The Plaza | False | By Christopher Gray | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/murder-stirs-surrogacy-network.html | Murder Stirs Surrogacy Network | False | By Alex Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-faust-richard-l.html | Paid Notice: Deaths FAUST, RICHARD L. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/a-call-for-smarter-use-of-arms-falls-on-deaf-ears.html | A Call for Smarter Use of Arms Falls on Deaf Ears | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-film.html | THE WEEK AHEAD: Aug 21 - Aug 27; FILM | False | By Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregion/how-the-mayor-spends-his-money-765651.html | How the Mayor Spends His Money | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/big-deal-blue-plate-specials-here.html | BIG DEAL; Blue-Plate Specials Here | False | By William Neuman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/advisory-travel-notes-north-korea-pledges-to-open-more-of-its.html | ADVISORY: TRAVEL NOTES; North Korea Pledges to Open More of Its Historic Sites to Tourism | False | By Choe Sang Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/stand-by-your-marlboro-man.html | Stand by Your (Marlboro) Man | False | By Hyla Sabesin Finn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/theater-review-a-play-for-its-time-now-seems-timeless.html | THEATER REVIEW; A Play For Its Time Now Seems Timeless | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/letters-to-the-public-editor-other-voices-advice-for-the-times-769886.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/in-iceland-the-river-is-glacial-but-the-pace-is-far-from-it.html | In Iceland, the River Is Glacial, but the Pace Is Far From It | False | By Mark Sundeen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregion/opinions/the-shot-that-saves.html | The Shot That Saves | False | By Maia Szalavitz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/worth-noting-heres-the-reason-your-lips-turned-blue.html | WORTH NOTING; Here's the Reason Your Lips Turned Blue | False | By Robert Strauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/foolishness-on-fuel.html | Foolishness on Fuel | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/an-indefinite-pause-in-tracking-cancer.html | An Indefinite Pause in Tracking Cancer | False | By Joseph P. Fried | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/politics/politicsspecial1/robertss-harvard-roots-a-movement-was-stirring.html | Roberts's Harvard Roots: A Movement Was Stirring | False | By Janny Scott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/theater/newsandfeatures/hey-lets-not-put-on-a-show.html | Hey, Let's Not Put On a Show! | False | By Jesse McKinley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/television/on-the-cover.html | On the Cover | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-art.html | THE WEEK AHEAD: Aug 21 - Aug 27; ART | False | By Roberta Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/on-the-auction-block-permits-for-moose-hunting.html | On the Auction Block, Permits for Moose Hunting | False | By Fran Silverman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/us/politicized-scholars-put-evolution-on-the-defensive.html | Politicized Scholars Put Evolution on the Defensive | False | By Jodi Wilgoren | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/why-invest-in-a-strip-mall-if-you-can-own-a-prison.html | Why Invest in a Strip Mall if You Can Own a Prison? | False | By Vivian Marino | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/clemens-has-entered-another-zone-in-the-twilight-of-his.html | Clemens Has Entered Another Zone in the Twilight of His Career | False | By David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/arts/bollywood-over-the-line-748765.html | BOLLYWOOD; Over the Line | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/nyregionspecial2/coastal-views-obstacles-included.html | Coastal Views (Obstacles Included) | False | By Gary Santaniello | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/legends-imperfect-spy.html | 'Legends': Imperfect Spy | False | By Neil Gordon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/parlor-doors-outdoors.html | Parlor Doors, Outdoors | False | By David Colman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/music/new-overtures-at-the-symphony.html | New Overtures at the Symphony | False | By Daniel J. Wakin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/a-house-for-a-future-kindergartner.html | A House for a Future Kindergartner | False | By Joyce Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/arts/minority-playwrights-off-the-conveyor-belt-748730.html | MINORITY PLAYWRIGHTS; Off the Conveyor Belt | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/bad-yoga-pose.html | Bad Yoga Pose | False | By Randy Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/us/debtors-in-rush-to-bankruptcy-as-change-nears.html | Debtors in Rush to Bankruptcy as Change Nears | False | By Timothy Egan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/when-hes-not-the-better-half.html | When He's Not the Better Half | False | By Clifford J. Levy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/a-cantonese-menu-of-seafood-delicacies.html | A Cantonese Menu of Seafood Delicacies | False | By Stephanie Lyness | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/dishes-with-dashes-from-around-the-globe.html | Dishes With Dashes From Around the Globe | False | By Emily Denitto | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/alyssa-hochberg-and-michael-fontaine.html | Alyssa Hochberg and Michael Fontaine | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/recreation-in-somers-the-quest-for-a-public-pool-is-moving-indoors.html | RECREATION; In Somers, the Quest for a Public Pool Is Moving Indoors | False | By Nancy Haggerty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/big-deal-four-floors-and-a-secret-garden.html | BIG DEAL; Four Floors and a Secret Garden | False | By William Neuman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/where-the-play-dates-are-fun-but-itchy.html | Where the Play Dates Are Fun, but Itchy | False | By Fran Pado | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/design/embalming-the-american-dreamer.html | Embalming the American Dreamer | False | By Philip Gefter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/letting-your-fingers-do-the-running.html | Letting Your Fingers Do the Running | False | By Mark Wallace | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/picturing-new-condos-in-atlantic-city.html | Picturing New Condos in Atlantic City | False | By Antoinette Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/a-stroll-in-galway-752304.html | A STROLL IN GALWAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/young-and-coastal-your-identity-is-most-at-risk.html | Young and Coastal? Your Identity Is Most at Risk | False | By Hubert B. Herring | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/pageoneplus/corrections-751901.html | CORRECTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/politics/air-force-officials-press-plan-for-overhauling-guard-units.html | Air Force Officials Press Plan for Overhauling Guard Units | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/sports/babe-ruth-diet-767913.html | Babe Ruth Diet | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/americas-diversity-752312.html | AMERICA'S DIVERSITY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-tomashefsky-philip.html | Paid Notice: Deaths TOMASHEFSKY, PHILIP | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-duffy-john-francis-vincent-jack.html | Paid Notice: Deaths DUFFY, JOHN FRANCIS VINCENT "JACK" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/othersports/a-legally-blind-track-star-recalls-joy-on-roller-skates.html | A Legally Blind Track Star Recalls Joy on Roller Skates | False | By David Block | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/music/funny-it-doesnt-sound-jewish.html | Funny, It Doesn't Sound Jewish | False | By Jon Caramanica | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/george-weahs-new-game.html | George Weah's New Game | False | By Andrew Rice | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/middleeast/iraqi-talks-move-ahead-on-some-issues.html | Iraqi Talks Move Ahead on Some Issues | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/football/reconstruction-of-the-49ers-from-top-to-bottom.html | Reconstruction of the 49ers, From Top to Bottom | False | By Clifton Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/business/generation-x-speaks-765643.html | Generation X Speaks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/live-from-gaza-a-new-view-of-israel.html | Live From Gaza: A New View of Israel | False | By Daoud Kuttab | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/how-india-reconciles-hindu-values-and-biotech.html | How India Reconciles Hindu Values and Biotech | False | By Pankaj Mishra | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-brooks-l-neal.html | Paid Notice: Deaths BROOKS, L NEAL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/jenna-lemieux-and-jonathan-crocker.html | Jenna LeMieux and Jonathan Crocker | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/letters-to-the-public-other-voices-advice-for-the-times-769800.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-indignities-of-a-hospital-stay-769720.html | The Indignities of a Hospital Stay | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/jersey-a-summer-too-darn-hot-for-real-work.html | JERSEY; A Summer Too Darn Hot For Real Work | False | By Neil Genzlinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-fasel-george.html | Paid Notice: Deaths FASEL, GEORGE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/letters-to-the-public-editor-other-voices-advice-for-the-times-769835.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/letters-to-the-public-editor-other-voices-advice-for-the-times-769843.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/pageoneplus/corrections-773476.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregionopinions/better-than-google.html | Better Than Google | False | By Gwendolyn Bounds | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-theater.html | THE WEEK AHEAD: Aug 21 - Aug 27; THEATER | False | By Ben Brantley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-indignities-of-a-hospital-stay-769754.html | The Indignities of a Hospital Stay | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-swift-boating-of-cindy-sheehan.html | The Swift Boating of Cindy Sheehan | False | By Frank Rich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/kristina-horn-and-glenn-wright.html | Kristina Horn and Glenn Wright | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/pageoneplus/corrections-770299.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/the-anticollector.html | The Anti-Collector | False | By Boris Fishman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/emily-dixonryan-and-philip-lotze.html | Emily Dixon-Ryan and Philip Lotze | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/databank-stock-market-listens-to-retailers-warnings.html | DataBank; Stock Market Listens to Retailers' Warnings | False | By Mark A. Stein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/striving-for-a-christian-woodstock.html | Striving for a 'Christian Woodstock' | False | By Tammy La Gorce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/art-review-telling-its-story-a-college-that-roared.html | ART REVIEW; Telling Its Story: A College That Roared | False | By Margo Nash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-brief-stamp-to-honor-a-bingham-of-salem.html | IN BRIEF; Stamp to Honor A Bingham of Salem | False | By Maura J. Casey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-tricarico-vito-j.html | Paid Notice: Deaths TRICARICO, VITO J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/realestate/upper-east-siders-for-a-few-years-758906.html | Upper East Siders, for a Few Years | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/us/the-family-business-163-years-under-the-big-top.html | The Family Business, 163 Years Under the Big Top | False | By Michael Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/an-investor-gingerly-returns-to-treasuries.html | An Investor Gingerly Returns to Treasuries | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/football/show-time-for-meat-loaf-fantasy-sports-draft-days.html | Show Time for Meat Loaf: Fantasy Sports Draft Days | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/rescue-call-goes-out-for-forge-river.html | Rescue Call Goes Out for Forge River | False | By Rosamaria Mancini | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27.html | The Week Ahead: Aug 21 - Aug 27 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/christina-kramlich-and-peter-bowie.html | Christina Kramlich and Peter Bowie | False | By Linda Watanabe McFerrin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/tugboat-alley.html | Tugboat Alley | False | By Wendell Jamieson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/girls-just-want-to-belong.html | Girls Just Want to Belong | False | By Rob Walker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/young-pilgrims.html | Young Pilgrims | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/ilyssa-panitz-and-brent-lipschultz.html | Ilyssa Panitz and Brent Lipschultz | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/media-market-572357.html | Media Market | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/sports-briefing.html | Sports Briefing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-fleming-peter-v.html | Paid Notice: Deaths FLEMING, PETER V. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-weinblatt-myron-mike.html | Paid Notice: Deaths WEINBLATT, MYRON "MIKE." | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/style/on-the-street-fan-club.html | ON THE STREET; Fan Club | | By Bill Cunningham | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/othersports/finding-trout-in-iowas-restored-streams.html | Finding Trout in Iowa's Restored Streams | | By Adam Clymer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/elizabeth-lewis-and-david-fahrenthold.html | Elizabeth Lewis and David Fahrenthold | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/automobiles/2006-dodge-charger-hoping-to-become-a-familiar-face.html | 2006 Dodge Charger: Hoping to Become a Familiar Face | | By Jerry Garrett | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/letters-to-the-public-editor-other-voices-advice-for-the-times-769851.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/food-flowers-fitness-versatile-merchant-expands-his-empire.html | Food, Flowers, Fitness: Versatile Merchant Expands His Empire | | By Steven Kurutz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/other-voices-advice-for-the-times-about-using-freelancers.html | Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/art-review-give-his-abstract-regards-to-norway.html | ART REVIEW; Give His (Abstract) Regards To Norway | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/strong-demand-for-midrange-rentals.html | Strong Demand for Midrange Rentals | False | By Elsa Brenner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/media-market-572330.html | Media Market | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/pageoneplus/corrections-770280.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/design/at-the-met-and-the-modern-the-art-of-the-flirt.html | At the Met and the Modern: The Art of the Flirt | False | By Randy Kennedy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/757250.html | | False | By Roberta Hershenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/a-toast-with-a-shot-and-a-beer.html | A Toast, With a Shot and a Beer | False | By Mitch Keller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Priya Jain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/video-of-djs-satirical-song-provokes-offense-in-kosovo.html | Video of D.J.'s Satirical Song Provokes Offense in Kosovo | False | By Nicholas Wood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Jacob Heilbrunn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/merle-bogin-and-wallace-berger.html | Merle Bogin and Wallace Berger | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/amy-guertin-and-christopher-flockton.html | Amy Guertin and Christopher Flockton | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/parkgoers-have-seen-green-but-that-market-part-is-something-new.html | Parkgoers Have Seen Green, but That Market Part Is Something New | False | By Alan Feuer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/for-a-museums-chief-history-at-home.html | For a Museum's Chief, History at Home | False | By Penelope Green | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/media-market-572349.html | Media Market | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/business/inheriting-taxes-765600.html | Inheriting Taxes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-silverman-sol.html | Paid Notice: Deaths SILVERMAN, SOL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/county-lines-dear-da-for-add-try-a-joke.html | COUNTY LINES; Dear D.A.: For A.D.D., Try a Joke | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/seeking-bargains-in-the-eye-of-the-storm.html | Seeking Bargains in the Eye of the Storm | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/nyregionspecial2/hospitals-are-uneven-on-basics.html | Hospitals Are Uneven on Basics | False | By Ford Fessenden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-goodyear-austin.html | Paid Notice: Deaths GOODYEAR, AUSTIN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/victories-for-open-government.html | Victories for Open Government | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-catskills-learning-to-live-near-bears.html | In Catskills, Learning to Live Near Bears | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/sarah-bickman-and-daniel-farkas.html | Sarah Bickman and Daniel Farkas | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/letters-to-the-public-editor-other-voices-advice-for-the-times-769878.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-brief-new-campus-entrance-is-scheduled-for-uconn.html | IN BRIEF; New Campus Entrance Is Scheduled for UConn | False | By Jeff Holtz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/upper-east-siders-for-a-few-years.html | Upper East Siders, for a Few Years | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/claudia-schutz-and-robert-gahagan.html | Claudia Schutz and Robert Gahagan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-broder-gerald-d.html | Paid Notice: Deaths BRODER, GERALD D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/nyregionspecial2/pretty-good-adventure-on-the-boardwalks.html | Pretty Good Adventure, on the Boardwalks | False | By Robert Strauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/matched-sets-the-pen-and-the-voice.html | Matched Sets: The Pen and the Voice | False | By Robert Simonson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/in-montclair-testing-asian-hypotheses.html | In Montclair, Testing Asian Hypotheses | False | By David Corcoran | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/politics/from-tour-de-france-to-tour-de-crawford.html | From Tour de France to Tour de Crawford | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/news-and-topics-communities-white-plains-killing-spurs-pursuit-of.html | NEWS AND TOPICS: COMMUNITIES; White Plains Killing Spurs Pursuit of Self-Defense | False | By Elsa Brenner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/will-we-ever-arrive-at-the-good-death-573345.html | Will We Ever Arrive at the Good Death? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-boelzner-gordon.html | Paid Notice: Deaths BOELZNER, GORDON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/americas-pirate-wars.html | America's Pirate Wars | False | By Christopher Hitchens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/classified/paid-notice-deaths-dutchen-dr-herman.html | Paid Notice: Deaths DUTCHEN, DR. HERMAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/photoop-762806.html | PHOTO-OP | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/us/a-texas-town-nervously-awaits-a-new-neighbor.html | A Texas Town Nervously Awaits a New Neighbor | False | By Simon Romero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/othersports/sweet-symphony-finishes-in-good-time-at-saratoga.html | Sweet Symphony Finishes in Good Time at Saratoga | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/design/new-yorks-new-architecture-district.html | New York's New Architecture District | False | By Robin Pogrebin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-brief-garden-city-science-museum-receives-125000.html | IN BRIEF: GARDEN CITY; Science Museum Receives $125,000 | False | By Stewart Ain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/christina-harvey-and-eli-abdallah.html | Christina Harvey and Eli Abdallah | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/the-breaking-point.html | The Breaking Point | False | By Peter Maass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/arts/red-hash-thirty-years-later-748757.html | 'RED HASH'; Thirty Years Later | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/letters-to-the-public-editor-other-voices-advice-for-the-times-769894.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Advice for The Times About Using Freelancers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-television.html | THE WEEK AHEAD: Aug 21 - Aug. 27; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/long-island-journal-a-jamesport-grande-dame-gets-a-facelift.html | LONG ISLAND JOURNAL; A Jamesport Grande Dame Gets a Face-Lift | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/business/you-are-what-you-wear-765635.html | You Are What You Wear | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/quick-bitepluckemin-you-eat-what-you-are.html | QUICK BITE/Pluckemin; You Eat What You Are | False | By Joel Keller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/asia/a-nomad-campaigns-to-serve-her-people-in-afghanistan.html | A Nomad Campaigns to Serve Her People in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/magazine/will-we-ever-arrive-at-the-good-death-573329.html | Will We Ever Arrive at the Good Death? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregion/hospital-errors-and-regulatory-failure-757306.html | Hospital Errors And Regulatory Failure | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/as-sunni-divisions-widen-iraqs-sufis-are-under-attack.html | As Sunni Divisions Widen, Iraq's Sufis Are Under Attack | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/nyregionspecial2/more-school-bells-ring-at-home.html | More School Bells Ring at Home | False | By Natalie Canavor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/international/asia/roadside-bomb-kills-4-us-soldiers-in-afghanistan.html | Roadside Bomb Kills 4 U.S. Soldiers in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/nyregion/opinions/northports-dirty-burden.html | Northport's Dirty Burden | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/world/middleeast/with-most-settlers-gone-a-hush-falls-over-oncethriving.html | With Most Settlers Gone, a Hush Falls Over Once-Thriving Neve Dekalim | False | By Dina Kraft | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/911-anniversary-766526.html | 9/11 Anniversary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/three-days-and-forever.html | Three Days and Forever | False | By Fatima Dudiyeva, As Told To Kelly McEvers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/pageoneplus/correction-753645.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/tara-kole-and-michael-dore.html | Tara Kole and Michael Dore | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-21 | 2005-08-21 | https://www.nytimes.com/2005/08/21/business/northwest-keeps-flying-as-mechanics-strike.html | Northwest Keeps Flying as Mechanics Strike | False | By Micheline Maynard and Jeremy W. Peters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 0001-01-01 | https://www.nytimes.com/2005/08/22/arts/design/from-a-studio-in-arkansas-a-portrait-of-america.html | From a Studio in Arkansas, a Portrait of America | False | By PHILIP GEFTER | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 0001-01-01 | https://www.nytimes.com/2005/08/22/arts/television/betting-a-network-on-youths-who-think.html | Betting a Network on Youths Who Think | False | By ALESSANDRA STANLEY | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/books/chapters/indecision.html | 'Indecision' | False | By Benjamin Kunkel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/vioxx-verdict-raises-profile-of-texas-lawyer.html | Vioxx Verdict Raises Profile of Texas Lawyer | False | By Alex Berenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/other-views-business-times-globe-and-mail-the-scotsman.html | Other Views: Business Times, Globe and Mail, The Scotsman | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/football/cosell-speaks-again.html | Cosell Speaks, Again | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/farms-rivers-lakes-and-people-773360.html | Farms, Rivers Lakes and People | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/loans-without-borders-for-nascent-media.html | Loans without borders for nascent media | False | By Thomas Crampton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/banned-group-urges-egyptians-to-vote-on-sept-7.html | Banned Group Urges Egyptians to Vote on Sept. 7 | False | By Mona El-Naggar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/burning-money.html | Burning Money | False | By Howard Markel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/spain-blames-arsonists-for-fires-in-northwest.html | Spain blames arsonists for fires in northwest | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-fasel-george.html | Paid Notice: Deaths FASEL, GEORGE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/critics-choice-new-cds-fun-housethe-stooges-the-stooges.html | Critic's Choice: New CDs; Fun House/The Stooges; The Stooges | False | By Ben Ratliff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/music/francy-boland-75-pianist-whose-band-was-prominent-in-europe-dies.html | Francy Boland, 75, Pianist Whose Band Was Prominent in Europe, Dies | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/despite-setbacks-painkillers-are-viewed-as-profit.html | Despite setbacks, painkillers are profit makers | False | By Stephanie Saul | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/technology/online-bettors-find-a-new-love-real-estate.html | Online Bettors Find A New Love: Real Estate | False | By David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/sunnis-appeal-for-help-on-charter.html | Sunnis appeal for help on charter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/wireless-chips-that-ride-along-in-your-license-plate.html | Wireless: Chips that ride along in your license plate | False | By Eric Sylvers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/politics-or-profit-axel-springer-says-its-business.html | Politics or profit? Axel Springer says it's business | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/asia/downpours-aid-battle-against-indonesia-fires.html | Downpours aid battle against Indonesia fires | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/northwest-continues-to-defy-union.html | Northwest Continues to Defy Union | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/a-sailors-plight-771740.html | A Sailor's Plight | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/middleeast/iranian-conservatives-criticize-cabinet-nominees.html | Iranian Conservatives Criticize Cabinet Nominees | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/othersports/steinbrenners-dream-of-midsummer-glory.html | Steinbrenner's Dream of Midsummer Glory | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/baseball/cubs-rookie-recovering-from-a-debut-that-nearly-became-an.html | Cubs Rookie Recovering From a Debut That Nearly Became an Exit | False | By Ira Berkow | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/dont-prettify-our-history.html | Don't Prettify Our History | False | By Paul Krugman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/the-doctor-who-can-be-a-patients-navigator-773344.html | The Doctor Who Can Be a Patient's Navigator | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/the-cia-goes-gentle-into-the-spooky-new-night.html | The C.I.A. Goes Gentle Into the Spooky New Night | False | By Francis X. Clines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/pageoneplus/corrections-773514.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metrocampaigns/rivals-attacks-get-hotter-in-4way-mayoral-debate.html | Rivals' Attacks Get Hotter in 4-Way Mayoral Debate | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/design/jane-lawrence-smith-90-actress-associated-with-1950s-art-scene.html | Jane Lawrence Smith, 90, Actress Associated With 1950s Art Scene, Dies | False | By Roberta Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/no-longer-easy-as-abc-for-pcs.html | No longer easy as ABC for PCs | False | By Matt Richtel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/a-politicians-next-act-draws-fans-and-doubters.html | A Politician's Next Act Draws Fans and Doubters | False | By Jane Gottlieb | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/brazilians-due-in-london-to-investigate-police-shooting.html | Brazilians due in London to investigate police shooting | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/media/lord-blacks-man-preferred-the-ledger-to-the-limelight.html | Lord Black's Man Preferred the Ledger to the Limelight | False | By Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/muslim-group-urges-voting-but-not-for-mubarak.html | Muslim group urges voting, but not for Mubarak | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/technology/for-the-niche-film-audience-studios-are-appealing-by-blog.html | For the Niche Film Audience, Studios Are Appealing by Blog | False | By Joel Topcik | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/off-the-trail-2005-mayor-out-of-one-campaign-joining-another.html | OFF THE TRAIL: 2005 MAYOR; Out of One Campaign, Joining Another | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/waging-the-trilliondollar-war.html | Waging the trillion-dollar war | False | By Linda Bilmes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/conrad-black-loses-longtime-ally.html | Conrad Black loses longtime ally | False | By Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/the-doctor-who-can-be-a-patients-navigator-2-letters.html | The Doctor Who Can Be a Patients' Navigator (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/a-war-resister-outshouts-a-law-meant-to-quiet-him.html | A War Resister Outshouts a Law Meant to Quiet Him | False | By Jonathan Allen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-memorials-drachman-mark.html | Paid Notice: Memorials DRACHMAN, MARK | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/3-people-die-in-fierce-collision-of-2-suvs.html | 3 People Die in Fierce Collision of 2 S.U.V.'s | False | By Jennifer Medina and John Holl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/middleeast/leaders-in-iraq-report-progress-on-constitution.html | Leaders in Iraq Report Progress on Constitution | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/music/dynamism-and-lyricism-from-a-guest-maestro.html | Dynamism and Lyricism From a Guest Maestro | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/fires-blaze-out-of-control-across-portugal.html | Fires blaze out of control across Portugal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-memorials-levien-arthur.html | Paid Notice: Memorials LEVIEN, ARTHUR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/soccer-chelsea-uses-talent-to-defeat-arsenal.html | Soccer: Chelsea uses talent to defeat Arsenal | False | By Rob Hughes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metrocampaigns/candidates-sling-truths-and-halftruths.html | Candidates Sling Truths and Half-Truths | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/books/dark-day-big-city-on-mcinerneys-new-book-a-blanket-of-dust.html | Dark Day, Big City: On McInerney's New Book, a Blanket of Dust | False | By Edward Wyatt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/chinese-company-to-buy-kazakh-oil-interests-for-4-billion.html | Chinese Company to Buy Kazakh Oil Interests for $4 Billion | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/national/california-justices-rule-in-favor-of-samesex-parental-rights.html | California Justices Rule in Favor of Same-Sex Parental Rights | False | By Adam Liptak | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/americas/white-house-letter-in-parallel-universes-but-still-worlds.html | White House Letter: In parallel universes, but still worlds apart | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/tennis/clijsters-wins-in-toronto-and-looks-south-to-the-us-open.html | Clijsters Wins in Toronto and Looks South to the U.S. Open | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/spain-gets-first-married-priest.html | Spain gets first married priest | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/baseball/a-relationship-up-close-and-distant.html | A Relationship Up Close and Distant | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-stein-felice.html | Paid Notice: Deaths STEIN, FELICE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-kaufmann-elsa-steiner.html | Paid Notice: Deaths KAUFMANN, ELSA (STEINER) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/man-killed-after-fight-at-queens-festival.html | Man Killed After Fight At Queens Festival | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/media/the-cover-models-may-not-be-fatter-but-the-issues-are.html | The Cover Models May Not Be Fatter, but the Issues Are | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/off-the-trail-2005-mayor-heading-out-to-iowa.html | OFF THE TRAIL: 2005 MAYOR; Heading Out to Iowa | False | By Patrick D. Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-moser-dorothy-g.html | Paid Notice: Deaths MOSER, DOROTHY G. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/us-army-planning-for-longer-stay-in-iraq.html | U.S. Army planning for longer stay in Iraq | False | By Brian Knowlton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/pageoneplus/corrections-773506.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-miller-ruth.html | Paid Notice: Deaths MILLER, RUTH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/us/in-explaining-lifes-complexity-darwinists-and-doubters-clash.html | In Explaining Life's Complexity, Darwinists and Doubters Clash | False | By Kenneth Chang | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/off-the-trail-2005-mayor-to-the-barricades.html | OFF THE TRAIL: 2005 MAYOR; To the Barricades | False | By Manny Fernandez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/the-making-of-a-new-yorker.html | The Making of a New Yorker | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/heart-disease-rates-in-new-york-773310.html | Heart Disease Rates in New York | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-liss-joseph-hyman.html | Paid Notice: Deaths LISS, JOSEPH HYMAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-memorials-plantagenet-richard.html | Paid Notice: Memorials PLANTAGENET, RICHARD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/football/death-of-lineman-after-game-remains-a-troubling-mystery.html | Death of Lineman After Game Remains a Troubling Mystery | False | By Clifton Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/design/a-touch-of-indianness-amid-the-glass-and-steel.html | A Touch of 'Indian-ness' Amid the Glass and Steel | False | By Saritha Rai | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/farms-rivers-lakes-and-people-3-letters.html | Farms, Rivers Lakes and People (3 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/region/if-bases-arent-needed-some-fear-fleet-is-next.html | If Bases Aren't Needed, Some Fear Fleet Is Next | False | By William Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/region/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/region/foiled-once-in-city-wal-mart-turns-on-the-charm-for-si.html | Foiled Once in City, Wal-Mart Turns On the Charm for S.I. | False | By Steven Greenhouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/heart-disease-rates-in-new-york-773328.html | Heart Disease Rates in New York | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/media/at-comedy-central-the-roast-is-pulling-rank.html | At Comedy Central, the Roast Is Pulling Rank | False | By Lia Miller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/region/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/region/pageoneplus/corrections-773492.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/us/ashes-to-fireworks-sendoff-for-an-outlaw-writer.html | Ashes-to-Fireworks Send-Off for an 'Outlaw' Writer | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/travel/emergencies-reported-on-3-northwest-flights.html | Emergencies reported on 3 Northwest flights | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/politics/politicsspecial1/democrats-are-split-on-questioning-roberts.html | Democrats Are Split on Questioning Roberts | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/international/europe/london-police-chief-faces-new-pressure-in-killing-of.html | London Police Chief Faces New Pressure in Killing of Brazilian | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-ardizzone-robert-l.html | Paid Notice: Deaths ARDIZZONE, ROBERT L. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/front_page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/technology/for-wildlife-the-web-is-a-treacherous-place.html | For Wildlife, the Web Is a Treacherous Place | False | By Bob Tedeschi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/technology/once-a-booming-market-educational-software-for-the-pc-takes-a.html | Once a Booming Market, Educational Software for the PC Takes a Nose Dive | False | By Matt Richtel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/northwest-flies-despite-a-walkout.html | Northwest flies despite a walkout | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/asia/gi-death-toll-in-afghanistan-worst-since-01.html | G.I. Death Toll in Afghanistan Worst Since '01 | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/wheres-the-armor-771767.html | Where's the Armor? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/jordan-holds-3-suspects-in-rocket-attack.html | Jordan holds 3 suspects in rocket attack | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/four-people-shot-one-fatally-outside-street-festival-in-queens.html | Four People Shot, One Fatally, Outside Street Festival in Queens | False | By Michelle O'Donnell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/soccer-bayern-takes-a-breather-and-cruises-in-german-cup.html | Soccer: Bayern takes a breather and cruises in German Cup | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/at-gotti-trial-curtis-sliwa-recounts-getting-shot.html | At Gotti Trial, Curtis Sliwa Recounts Getting Shot | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metrocampaigns/out-of-one-campaign-joining-another.html | Out of One Campaign, Joining Another | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/automobiles/in-disneys-world-a-perfect-freeway.html | In Disney's World, a Perfect Freeway | False | By Phil Patton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/critics-choice-new-cds-the-soul-truth-shemekia-copeland.html | Critic's Choice: New CDs; The Soul Truth; Shemekia Copeland | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/asia/aids-group-halts-work-in-myanmar.html | AIDS group halts work in Myanmar | False | Thomas Crampton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/middleeast/gaza-pullout-displays-new-scars-for-palestinians-and.html | Gaza Pullout Displays New Scars for Palestinians and Israelis | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/last-settlement-being-evacuated.html | Last settlement being evacuated | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/pageoneplus/corrections-773549.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/caterer-to-the-airlines-weighs-bankruptcy-for-its.html | Caterer to the Airlines Weighs Bankruptcy for Its British Unit | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/theater/reviews/a-skewer-of-lamb-got-any-chianti.html | A Skewer of Lamb (Got Any Chianti?) | False | By Rob Kendt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/heart-disease-rates-in-new-york-773271.html | Heart Disease Rates in New York | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/heart-disease-rates-in-new-york-5-letters.html | Heart Disease Rates in New York (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/german-travel-company-to-buy-canadian-shipper.html | German travel company to buy Canadian shipper | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/football/giants-are-saying-little-about-mannings-elbow.html | Giants Are Saying Little About Manning's Elbow | False | By Bill Pennington | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/international/middleeast/israel-withdraws-its-last-jewish-settlers-from-gaza.html | Israel Withdraws Its Last Jewish Settlers From Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/farms-rivers-lakes-and-people-773352.html | Farms, Rivers Lakes and People | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/charter-deal-eludes-iraqis-as-deadline-looms.html | Charter deal eludes Iraqis as deadline looms | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/5-shootings-in-10-hours-leave-5-dead.html | 5 Shootings in 10 Hours Leave 5 Dead | False | By Michael Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/chief-tells-of-delay-in-learning-facts-of-london-shooting.html | Chief Tells of Delay in Learning Facts of London Shooting | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/music/keter-betts-77-jazz-bassist-who-spread-the-bossa-nova-is-dead.html | Keter Betts, 77, Jazz Bassist Who Spread the Bossa Nova, Is Dead | False | By Peter Keepnews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/saudi-arabia-exposed-inside-a-kingdom-in-crisis.html | Saudi Arabia Exposed: Inside a Kingdom in Crisis | False | Reviewed by William Grimes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/dance/gordon-boelzner-city-ballet-music-director-dies-at-68.html | Gordon Boelzner, City Ballet Music Director, Dies at 68 | False | By Jennifer Dunning | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/papal-mass-is-heard-by-one-millionin-cologne.html | Papal Mass is heard by one millionin Cologne | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/media/whats-in-your-closet.html | What's in Your Closet? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/television/and-they-all-died-happily-ever-after-sort-of.html | And They All Died Happily Ever After, Sort Of | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/finally-back-to-the-island-for-a-summer-at-home.html | Finally, Back to the Island for a Summer at Home | False | By Sara Rimer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/farms-rivers-lakes-and-people-773379.html | Farms, Rivers Lakes and People | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/politics/concerns-are-voiced-about-amount-of-power-given-to-major.html | Concerns Are Voiced About Amount of Power Given to Major Contractor for U.S.O. | False | By James Risen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/critics-choice-new-cds-time-well-wasted-brad-paisley.html | Critic's Choice: New CD's; Time Well Wasted; Brad Paisley | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/final-negotiations-on-iraqi-constitutions-deadline-looms.html | Final negotiations on Iraqi constitutions deadline looms | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metro-briefing-new-york-manhattan-building-evacuated.html | Metro Briefing | New York: Manhattan: Building Evacuated | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/middleeast/with-one-gaza-settlement-left-sharon-assails-resisters.html | With One Gaza Settlement Left, Sharon Assails Resisters | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/theater/reviews/new-politics-and-oldfangled-vaudeville.html | New Politics and Oldfangled Vaudeville | False | By Hy Bender | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/promises-promises.html | Promises, Promises | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/after-gaza-challenges-all-around.html | After Gaza, challenges all around | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/middleeast/iraq-accuses-jordan-of-allowing-financing-of-insurgency.html | Iraq Accuses Jordan of Allowing Financing of Insurgency | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/politics/navy-officer-affirms-assertions-about-pre911-data-on-atta.html | Navy Officer Affirms Assertions About Pre-9/11 Data on Atta | False | By Philip Shenon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/national/a-subdued-rudolph-is-sentenced-for-bombings.html | A Subdued Rudolph Is Sentenced for Bombings | False | By Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/drilling-down-for-hardcore-gamers-watching-tv-can-wait.html | DRILLING DOWN; For Hard-Core Gamers, Watching TV Can Wait | False | By Alex Mindlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/heart-disease-rates-in-new-york-773280.html | Heart Disease Rates in New York | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/roundup-paulse-will-miss-springboks-big-test.html | Roundup: Paulse will miss Springboks big test | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/mayors-aim-for-athens-friendlier-and-greener.html | Mayor's aim for Athens: 'Friendlier and greener' | False | By Doreen Carvajal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/baseball/giambi-says-goodbye-to-a-friend-and-trainer.html | Giambi Says Goodbye to a Friend and Trainer | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metrocampaigns/so-what-do-you-do.html | 'So What Do You Do?' | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/victims-of-athens-crash-died-on-impact.html | Victims of Athens crash died on impact | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-tricarico-vito-j.html | Paid Notice: Deaths TRICARICO, VITO J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/pope-sized-up-by-young-is-more-cerebral-than-sizzling.html | Pope, Sized Up by Young, Is More Cerebral Than Sizzling | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/baseball/fiasco-in-fourth-sinks-johnson-and-yankees.html | Fiasco in Fourth Sinks Johnson and Yankees | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/football/jets-thomas-proves-hes-an-equal-in-the-absence-of-abraham.html | Jets' Thomas Proves He's an Equal in the Absence of Abraham | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/us-must-go-beyond-security-mission-in-iraq-general-writes.html | U.S. must go beyond security mission in Iraq, general writes | False | By Thom Shanker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/connecticut-takes-us-to-court-over-education-law.html | Connecticut Takes U.S. to Court Over Education Law | False | By Sam Dillon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/addenda-london-agencies-buy-boutique-marketing-firms.html | ADDENDA; London Agencies Buy Boutique Marketing Firms | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/politics/bush-and-the-protester-tale-of-2-summer-camps.html | Bush and the Protester: Tale of 2 Summer Camps | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/addenda-7eleven-is-expanding-its-business-with-omnicom.html | ADDENDA; 7-Eleven Is Expanding Its Business With Omnicom | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/welllaid-plan-kept-northwest-flying-in-strike.html | Well-Laid Plan Kept Northwest Flying in Strike | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/movies/arts-briefly-sexlessness-sells.html | Arts, Briefly; Sexlessness Sells | False | By Catherine Billé | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/bridge-making-a-defeatable-contract-is-fun-at-high-stakes-or-low.html | Bridge; Making a Defeatable Contract Is Fun at High Stakes or Low | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/on-advertising-blogosphere-increasingly-international.html | On Advertising; Blogosphere increasingly international | False | By Thomas Crampton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/off-the-trail-2005-mayor-thanks-but-no-thanks.html | OFF THE TRAIL; 2005 MAYOR; Thanks, but No Thanks | False | By Winnie Hu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-memorials-lippold-richard.html | Paid Notice: Memorials LIPPOLD, RICHARD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/a-top-judicial-posting-stirs-anger-in-prague.html | A top judicial posting stirs anger in Prague | False | By Matt Reynolds | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/japan-and-the-war-hope-in-zimbabwe-agriculture-in-gaza.html | Japan and the war, Hope in Zimbabwe?, Agriculture in Gaza | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/asia/attacks-increasing-as-afghan-vote-nears.html | Attacks increasing as Afghan vote nears | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-lekarew-leonard.html | Paid Notice: Deaths LEKAREW, LEONARD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-olson-james-c-phd.html | Paid Notice: Deaths OLSON, JAMES C. PHD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/the-doctor-who-can-be-a-patients-navigator-773336.html | The Doctor Who Can Be a Patient's Navigator | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/books/when-national-catastrophe-stokes-personal-anguish.html | When National Catastrophe Stokes Personal Anguish | False | By Janet Maslin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/warned-but-worse-off.html | Warned, but Worse Off | False | By Steven Woloshin, Lisa Schwartz and H. Gilbert Welch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-cohen-irving-e.html | Paid Notice: Deaths COHEN, IRVING E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metro-briefing-new-york-bronx-pesticide-spraying-tomorrow.html | Metro Briefing | New York: Bronx: Pesticide Spraying Tomorrow | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-mcnamara-agnes-l.html | Paid Notice: Deaths MCNAMARA, AGNES L. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/addenda-office-depot-places-creative-account-in-review.html | ADDENDA; Office Depot Places Creative Account in Review | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/grand-prix-raikkonen-claws-just-a-little-closer-to-alonsos-lead.html | Grand Prix Raikkonen claws just a little closer to Alonso's lead | False | By Brad Spurgeon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/pageoneplus/corrections-773522.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/technology/where-does-google-plan-to-spend-4-billion.html | Where Does Google Plan to Spend $4 Billion? | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/critics-say-soda-policy-for-schools-lacks-teeth.html | Critics Say Soda Policy for Schools Lacks Teeth | False | By Melanie Warner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/baseball/toughened-by-adversity-robinson-sets-the-tone.html | Toughened by Adversity, Robinson Sets the Tone | False | By William C. Rhoden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/too-many-mouths-to-feed-771759.html | Too Many Mouths to Feed | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metro-briefing-new-york-brooklyn-man-with-gun-shot-by-police.html | Metro Briefing | New York: Brooklyn: Man With Gun Shot By Police | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/briefly-tui-to-buy-canadian-shipper.html | Briefly; TUI to buy Canadian shipper | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/middleeast/success-in-iraq-depends-on-services-and-jobs-general-says.html | Success in Iraq Depends on Services and Jobs, General Says | False | By Thom Shanker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/briefly-parliament-to-consider-unfamiliar-nominees.html | Briefly; Parliament to consider unfamiliar nominees | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-rothstein-sam.html | Paid Notice: Deaths ROTHSTEIN, SAM | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/technology/robert-moog-music-synthesizer-creator-dies.html | Robert Moog, Music Synthesizer Creator, Dies | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/us/in-florida-a-big-developer-is-counting-on-rural-chic.html | In Florida, a Big Developer Is Counting on Rural Chic | False | By Abby Goodnough | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/region/metrocampaigns/at-gay-event-attention-turns-to-absence.html | At Gay Event, Attention Turns to Absence | False | By Andrea Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/heart-disease-rates-in-new-york-773301.html | Heart Disease Rates in New York | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/truth-in-recruiting.html | Truth in Recruiting | False | By Bob Herbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/critics-choice-new-cds-year-of-meteors-laura-veirs.html | Critic's Choice: New CDs; Year of Meteors; Laura Veirs | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-mahin-stephanie-benet.html | Paid Notice: Deaths MAHIN, STEPHANIE BENET | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/region/pageoneplus/corrections-773530.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/london-chief-describes-lag-in-shooting-details.html | London chief describes lag in shooting-details | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-shenker-benjamin.html | Paid Notice: Deaths SHENKER, BENJAMIN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/arts-briefly.html | Arts Briefly | False | Compiled by Stephanie Goodman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/region/metro-briefing-new-york-manhattan-mayor-to-end-radio-show.html | Metro Briefing | New York: Manhattan: Mayor To End Radio Show | False | By Jim Rutenberg (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/americas/bush-names-envoy-for-rights-in-n-korea.html | Bush names envoy for rights in N. Korea | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/telstra-stake-may-fund-australian-pension-plan.html | Telstra stake may fund Australian pension plan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/international/middleeast/bush-tells-veterans-that-iraq-policy-will-make-us.html | Bush Tells Veterans That Iraq Policy Will Make U.S. Safer | False | By David Stout | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/baseball/mets-find-positives-in-what-began-as-ugly-game.html | Mets Find Positives in What Began as Ugly Game | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/sharon-unleashes-anger-at-protesters.html | Sharon unleashes anger at protesters | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/for-israel-and-palestinians-a-changed-landscape.html | For Israel and Palestinians, a changed landscape | False | By Thanassis Cambanis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/classified/paid-notice-deaths-silpe-stuart-l.html | Paid Notice: Deaths SILPE, STUART L. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-22 | 2005-08-22 | https://www.nytimes.com/2005/08/22/region/metro-briefing-new-york-manhattan-three-burned-in-truck-fire.html | Metro Briefing | New York: Manhattan: Three Burned In Truck Fire | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 0001-01-01 | https://www.nytimes.com/2005/08/23/health/the-other-brain-also-deals-with-many-woes.html | By <em>Other</em> Brain Also Deals With Many Woes | False | By HARRIET BROWN | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/us/national-briefing-northwest-washington-awaste-disposal-plan-faulted.html | National Briefing | Northwest: Washington: A-Waste Disposal Plan Faulted | False | By Sarah Kershaw NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/television/preservation-takes-priority-and-the-fisherman-struggles.html | Preservation Takes Priority, and the Fisherman Struggles | False | By Virginia Heffernan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/briefs-food-companies-post-declines.html | Briefs: Food companies post declines | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/us/courtship-ideas-of-south-asians-get-a-us-touch.html | Courtship Ideas of South Asians Get a U.S. Touch | False | By Ginia Bellafante | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/us/for-one-family-front-row-seats-to-border-crisis.html | For One Family, Front Row Seats to Border Crisis | False | By Ralph Blumenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/chinese-beat-india-for-kazakh-oil-fields.html | Chinese beat India for Kazakh oil fields | False | By Keith Bradsher and Christopher Pala | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/technology/why-computer-students-must-also-be-renaissance-geeks.html | Why computer students must also be renaissance geeks | False | By Steve Lohr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/last-settlers-leave-gaza-but-vow-they'll-return.html | Last settlers leave Gaza but vow they'll return | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/japans-spending-habit-roils-plan-to-sell-big-bank.html | Japan's Spending Habit Roils Plan to Sell Big Bank | False | By James Brooke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/europe/palestinians-plan-carnival-of-victory.html | Palestinians Plan 'Carnival of Victory' | False | By Annette Grossbongardt and Stefan Simons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/us/harvard-scientists-report-a-stem-cell-advance.html | Harvard Scientists Report a Stem Cell Advance | False | By Nicholas Wade | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/region/metrocampaigns/amid-heavy-fire-of-rivals-gotbaum-rallies.html | Amid Heavy Fire of Rivals, Gotbaum Rallies Supporters | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/science/q-a.html | Q & A | False | By C.claiborne Ray | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/science/the-power-of-gossip-777188.html | The Power of Gossip | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/a-chic-discovery-in-the-bargain-bin.html | A Chic Discovery in the Bargain Bin | False | By Harvey Araton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/the-pain-of-leaving-gaza-776599.html | The Pain Of Leaving Gaza | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/japan-to-resume-critical-supersonic-jet-test.html | Japan to resume critical supersonic jet test | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/ny/tribes-leaders-reveal-a-hidden-enemy-addiction.html | L.I. Tribe's Leaders Reveal a Hidden Enemy: Addiction | False | By Julia C. Mead | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/doosan-a-chaebol-in-turmoil.html | Doosan: A chaebol in turmoil | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-kanter-burton.html | Paid Notice: Deaths KANTER, BURTON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/leaving-gaza.html | Leaving Gaza | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/style/nostalgia-for-a-modern-finnish-designer.html | Nostalgia for a modern Finnish designer | False | By Ivar Ekman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/us/olympics-bomber-apologizes-and-is-sentenced-to-life-terms.html | Olympics Bomber Apologizes and Is Sentenced to Life Terms | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/afghan-polling-places-will-not-be-targets-taliban-official-says.html | Afghan Polling Places Will Not Be Targets, Taliban Official Says | False | By Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/text-of-proposed-constitution.html | Text of proposed constitution | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-urist-elsie.html | Paid Notice: Deaths URIST, ELSIE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/world-briefing-europe-portugal-president-calls-for-help-to-beat-fires.html | World Briefing | Europe: Portugal: President Calls For Help To Beat Fires | False | By Renwick McLean NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/science/drug-policy-and-priorities-777102.html | Drug Policy and Priorities | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/world-briefing-asia-sri-lanka-leaders-brother-is-new-foreign-minister.html | World Briefing | Asia: Sri Lanka: Leader's Brother Is New Foreign Minister | False | By Hari Kumar NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/showdown-in-seoul-looms-for-microsoft.html | Showdown in Seoul looms for Microsoft | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/americas/bush-defends-iraq-war-in-face-of-opposition.html | Bush defends Iraq war in face of opposition | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/travel/shimoda-east-meets-west-in-a-seaside-town.html | Shimoda: East meets West in a seaside town | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/men-with-clubs-the-puzzling-lure-of-golf-776777.html | Men With Clubs: The Puzzling Lure of Golf | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/pageoneplus/corrections-for-the-record-20050823901355610178.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/island-cafe-irish-roots-and-everybodys-home.html | Island Cafe, Irish Roots, and 'Everybody's Home' | False | By David Gonzalez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/as-students-start-shopping-for-backto-school-denim-rules.html | As Students Start Shopping for Back-to-School, Denim Rules | False | By Louise Story | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/few-issues-remain-for-iraqis-charter.html | 'Few issues' remain for Iraqis' charter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/punishment-for-merck.html | Punishment for Merck | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/pageoneplus/corrections-777862.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/the-pain-of-leaving-gaza-776602.html | The Pain Of Leaving Gaza | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/science/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/triumphant-return-to-stadium-for-wright.html | Triumphant Return to Stadium for Wright | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/science/man-vs-beast-in-tanzania.html | Man vs. Beast in Tanzania | False | By Henry Fountain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/policy/unproved-lyme-disease-tests-prompt-warnings.html | Unproved Lyme Disease Tests Prompt Warnings | False | By Dan Hurley and Marc Santora | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/music/a-minimalist-classic-in-a-village-cafe-hold-the-pretensions.html | A Minimalist Classic in a Village Cafe, Hold the Pretensions | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/science/the-power-of-gossip-777170.html | The Power of Gossip | False | By John Tierney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/us/r-frederic-fisher-68-a-lawyer-who-defended-the-environment-dies.html | R. Frederic Fisher, 68, a Lawyer Who Defended the Environment, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/music/swaggering-past-60-unrepentant.html | Swaggering Past 60, Unrepentant | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metrocampaigns/fields-brings-faith-andconciliation-to-mayoral-bid.html | Fields Brings Faith andConciliation to Mayoral Bid | False | By Randal C. Archibold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/store-owner-hurt-in-midtown-shooting.html | Store Owner Hurt in Midtown Shooting | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/the-10000-question.html | The $10,000 Question | False | By John Tierney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/troops-and-jewish-protesters-face-off-in-west-bank.html | Troops and Jewish protesters face off in West Bank | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/new-schedule-of-higher-fines-stirs-protest-of-street-vendors.html | New Schedule of Higher Fines Stirs Protest of Street Vendors | False | By Thomas J. Lueck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/for-purcell-life-is-not-always-fair.html | For Purcell, 'Life is not always fair' | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/pataki-asks-for-us-inquiry-into-tapes-of-conversations.html | Pataki Asks for U.S. Inquiry Into Tapes of Conversations | False | By Michael Cooper | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/soccer/chelseas-bench-is-made-of-gold.html | Chelsea's Bench Is Made of Gold | False | By Jack Bell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/world-business-briefing-americas-ecuador-petroecuador-revives.html | World Business Briefing | Americas: Ecuador: Petroecuador Revives | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/maytag-agrees-to-be-acquired-by-whirlpool-for-17-billion.html | Maytag Agrees to Be Acquired by Whirlpool for $1.7 Billion | False | By Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/europe/opposition-in-germany-is-ignoring-turks-vote.html | Opposition in Germany is ignoring Turks' vote | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/itineraries-teambuilding-with-a-twist.html | Itineraries; Team-Building With a Twist | False | By Sharon McDonnell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/aegon-plans-china-fund-venture-to-sell-pensions.html | Aegon plans China fund venture to sell pensions | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-doney-john-p.html | Paid Notice: Deaths DONEY, JOHN P. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/jeter-nursing-his-bruised-thumb-is-given-a-rare-day-of-rest.html | Jeter, Nursing His Bruised Thumb, Is Given a Rare Day of Rest | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/abiding-by-peace-deal-indonesia-begins-aceh-pullout.html | Abiding by peace deal, Indonesia begins Aceh pullout | False | By Evelyn Rusli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/maytag-and-whirlpool-close-deal.html | Maytag and Whirlpool close deal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/fusion-technique-may-weaken-stemcell-objections.html | Fusion technique may weaken stem-cell objections | False | By Gareth Cook and Carey Goldberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/pageoneplus/corrections-777870.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/bloomberg-announces-plan-for-fresh-kills-park-on-staten-island.html | Bloomberg Announces Plan for Fresh Kills Park on Staten Island | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/europe/piano-man-breaks-silence-and-goes-home.html | 'Piano Man' Breaks Silence and Goes Home | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/science/the-power-of-gossip-777161.html | The Power of Gossip | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/other-views-the-economist-sydney-morningherald-jordan-times.html | Other Views: The Economist, Sydney MorningHerald, Jordan Times | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/technology/techbrief-pc-sales-to-rise-but-not-revenue.html | Techbrief: PC sales to rise, but not revenue | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-faulkner-stanley.html | Paid Notice: Deaths FAULKNER, STANLEY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/a-top-banker-joins-boss-in-leaving-citigroup.html | A Top Banker Joins Boss in Leaving Citigroup | False | By Julie Creswell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/the-pain-of-leaving-gaza-776610.html | The Pain Of Leaving Gaza | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/science/theres-more-work-to-do-for-longer-lives-and-better-health.html | There's More Work to Do for Longer Lives and Better Health | False | By Jane E. Brody | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/aging-benefits-abound-for-heart-surgery-after-80.html | Aging Benefits Abound for Heart Surgery After 80 | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/world-briefing-asia-india-hugging-guru-escapes-knife-attack.html | World Briefing| Asia: India: Hugging Guru Escapes Knife Attack | False | By Hari Kumar NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/pageoneplus/corrections-777846.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/funds-in-brief-firm-offers-a-dissent-on-uk-pension.html | Funds in brief: Firm offers a dissent on U.K. pension shortfall | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/americas-border-crisis.html | America's border crisis | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/looking-for-friendly-skies-stay-on-the-ground.html | Looking for Friendly Skies? Stay on the Ground | False | By Chris Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/science/a-lefthanded-compliment-777196.html | A Left-Handed Compliment | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/middleeast/many-evicted-gaza-settlers-go-to-west-bank-at-least-at-first.html | Many Evicted Gaza Settlers Go to West Bank, at Least at First | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/men-with-clubs-the-puzzling-lure-of-golf-776769.html | Men With Clubs: The Puzzling Lure of Golf | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/national/west-northwest-plains-midwest-south-and-midatlantic.html | West, Northwest, Plains, Midwest, South and Mid-Atlantic | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/gm-and-union-are-said-to-make-progress-in-talks.html | G.M. and Union Are Said To Make Progress in Talks | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/theater/reviews/a-town-where-march-comes-in-like-a-lion.html | A Town Where March Comes in Like a Lion | False | By Ben Brantley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/world-briefing-middle-east-iran-jailed-writer-ends-hunger-strike.html | World Briefing | Middle East: Iran: Jailed Writer Ends Hunger Strike | False | By Nazila Fathi NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/theater/reviews/biker-chicks-in-gogo-boots-are-on-the-case.html | Biker Chicks in Go-Go Boots Are on the Case | False | By Neil Genzlinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/books/whos-afraid-of-holden-caulfield.html | Who's Afraid of Holden Caulfield? | False | By Michiko Kakutani | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/football/family-of-49ers-lineman-who-died-had-history-of-heart.html | Family of 49ers Lineman Who Died Had History of Heart Ailments | False | By Bob Sherwin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/basketball/johnson-has-helped-guide-liberty-to-the-playoffs.html | Johnson Has Helped Guide Liberty to the Playoffs | False | By Lena Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/indian-nuptials-ussty1e.html | Indian nuptials, U.S.-style | False | By Ginia Bellafante | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/theater/reviews/by-y-on-rivers-edge-gather-merry-wanderers-of-the-night.html | By 'Yon River's Edge Gather Merry Wanderers of the Night | False | By Jonathan Kalb | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metro-briefing-new-york-geneva-more-victims-of-water-infection.html | Metro Briefing | New York: Geneva: More Victims Of Water Infection | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/biblical-significance-of-west-bank-settlements.html | Biblical significance of West Bank settlements | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/politics/second-officer-says-911-leader-was-named-before-attacks.html | Second Officer Says 9/11 Leader Was Named Before Attacks | False | By Philip Shenon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/television/the-force-behind-those-fresh-faces.html | The Force Behind Those Fresh Faces | False | By Jacques Steinberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/character-studies-encounters-with-the-curiously-obsessed.html | Character Studies: Encounters With the Curiously Obsessed | False | Reviewed by Jeff Macgregor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/prime-suspect-held-in-jordan-attack.html | Prime suspect held in Jordan attack | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/citing-1st-amendment-judge-says-city-must-allow-graffiti-party.html | Citing 1st Amendment, Judge Says City Must Allow Graffiti Party | False | By Sabrina Tavernise | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/europe/small-quake-shakes-rome.html | Small Quake Shakes Rome | False | By Brian Wingfield | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/israel-completes-evacuation-of-jewish-settlements.html | Israel completes evacuation of Jewish settlements | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/at-risk-sundays-child-mondays-child-midnights-child.html | At Risk: Sunday's Child, Monday's Child, Midnight's Child? | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/the-process-in-place.html | The Process in Place | False | By Rose Gottemoeller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/science/drug-policy-and-priorities-777110.html | Drug Policy and Priorities | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/local-politics-in-pakistan-offers-hope-for-democracy.html | Local Politics in Pakistan Offers Hope for Democracy | False | By David Rohde | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/middleeast/jailed-writer-ends-hunger-strike-in-iran.html | Jailed Writer Ends Hunger Strike in Iran | False | By Nazila Fathi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-scharfberg-sheldon.html | Paid Notice: Deaths SCHARFBERG, SHELDON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/world-briefing-europe-britain-piano-man-breaks-silence-and-goes-home.html | World Briefing | Europe: Britain: 'Piano Man' Breaks Silence And Goes Home | False | By Alan Cowell NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/testing-choosing-a-costly-wait-for-cancer-screening.html | Testing: Choosing a Costly Wait for Cancer Screening | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/afghan-offensive-leaves-40-rebels-dead-us-says.html | Afghan offensive leaves 40 rebels dead, U.S says | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/music/switched-on-and-ready-to-rumble.html | Switched On and Ready to Rumble | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/testifying-against-gotti-sliwa-describes-how-he-was-shot-in-a-taxi.html | Testifying Against Gotti, Sliwa Describes How He Was Shot in a Taxi | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/politics/medicare-law-prompts-a-rush-for-lobbyists.html | Medicare Law Prompts a Rush for Lobbyists | False | By Robert Pear | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/choices-women-making-decision-on-mastectomies.html | Choices: Women Making Decision on Mastectomies | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/theater/reviews/politics-and-race-in-a-new-jersey-town.html | Politics and Race in a New Jersey Town | False | By Anne Midgette | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/plan-for-stadium-in-queens-shakes-up-political-lineup.html | Plan for Stadium in Queens Shakes Up Political Lineup | False | By Charles V Bagli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-brojdo-jascha.html | Paid Notice: Deaths BROJDO, JASCHA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/the-dodgers-1955-title-belongs-to-brooklyn.html | The Dodgers' 1955 Title Belongs to Brooklyn | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/july-home-sales-dip-slightly-from-record-pace-in-june.html | July Home Sales Dip Slightly From Record Pace in June | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/technology/a-techie-absolutely-and-more.html | A Techie, Absolutely, and More | False | By Steve Lohr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/new-york-to-london-in-your-private-suite.html | New York to London in Your Private Suite | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/technology/free-songs-are-offered-by-yahoo-in-japan.html | Free songs are offered by Yahoo in Japan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-ardizzone-robert-l.html | Paid Notice: Deaths ARDIZZONE, ROBERT L | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/media/extinction-long-seen-video-stores-hang-on.html | Extinction Long Seen, Video Stores Hang On | False | By Lorne Manly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/politics/with-wedding-as-bait-agents-arrest-suspects.html | With Wedding as Bait, Agents Arrest Suspects | False | By Eric Lichtblau | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/science/drug-policy-and-priorities-777137.html | Drug Policy and Priorities | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/europe/10000-at-funeral-in-france-of-slain-taize-leader.html | 10,000 at Funeral in France of Slain Taize Leader | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/science/drug-policy-and-priorities-777129.html | Drug Policy and Priorities | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/guidance-to-doctors-on-a-coronary-drug.html | Guidance to Doctors on a Coronary Drug | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/the-pain-of-leaving-gaza-4-letters.html | The Pain of Leaving Gaza (4 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/newark-police-defend-response.html | Newark Police Defend Response | False | By John Holl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/music/robert-moog-creator-of-music-synthesizer-dies-at-71.html | Robert Moog, Creator of Music Synthesizer, Dies at 71 | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/storm-over-exhibit-of-corpses.html | Storm over exhibit of corpses | False | By Abby Weingarten | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/europe/heat-riseson-london-police-chief.html | Heat riseson London police chief | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/europe/london-police-facing-pressure-over-killing-of-brazilian.html | London Police Facing Pressure Over Killing of Brazilian | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/a-veteran-dancer-still-experimenting.html | A veteran dancer, still experimenting | False | By Alan Riding | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/europe/protestants-and-catholics-riot-in-belfast-2005082392755509558.html | Protestants and Catholics Riot in Belfast | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/politics/robertson-is-pilloried-for-assassination-call.html | Robertson Is Pilloried for Assassination Call | False | By Laurie Goodstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/the-pain-of-leaving-gaza-776629.html | The Pain Of Leaving Gaza | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/war-critics-and-their-detractors-776653.html | War Critics and Their Detractors | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metro-briefing-new-york-brooklyn-man-fixing-car-is-thrown-from.html | Metro Briefing | New York: Brooklyn: Man Fixing Car Is Thrown From Highway | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/practicing-medicine-without-a-swagger.html | Practicing Medicine Without a Swagger | False | By Barron H. Lerner, M.d. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/lets-talk-about-how-to-close-the-identity-gap.html | Let's talk about how to close the identity gap | False | By Ayaan Hirsi Ali | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/people-mick-jagger-don-cheadle-joan-baez.html | People: Mick Jagger, Don Cheadle, Joan Baez | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/nutrition/high-marks-for-a-walk-to-school.html | High Marks for a Walk to School | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/war-critics-and-their-detractors-776637.html | War Critics and Their Detractors | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-bulone-joseph.html | Paid Notice: Deaths BULONE, JOSEPH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/men-with-clubs-the-puzzling-lure-of-golf-776750.html | Men With Clubs: The Puzzling Lure of Golf | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/technology/japanese-game-maker-square-enix-offers-to-buy-rival-taito.html | Japanese game maker Square Enix offers to buy rival Taito | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/city-and-state-comptrollers-oppose-mtas-railyard-plan.html | City and State Comptrollers Oppose M.T.A.'s Railyard Plan | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/us/scientists-speak-up-on-mix-of-god-and-science.html | Scientists Speak Up on Mix of God and Science | False | By Cornelia Dean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/politics/citing-sacrifice-president-vows-to-keep-up-fight.html | Citing Sacrifice, President Vows to Keep Up Fight | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/war-critics-and-their-detractors-6-letters.html | War Critics and Their Detractors (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/middleeast/egyptian-forces-sweep-mountains-for-terror-suspects.html | Egyptian Forces Sweep Mountains for Terror Suspects | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/us/backer-of-charter-schools-finds-they-trail-in-financing.html | Backer of Charter Schools Finds They Trail in Financing | False | By Sam Dillon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/preparing-for-a-new-school-year.html | Preparing for a New School Year | False | By Jane Brody | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/stocks-summertime-and-wall-streets-queasy.html | Stocks: Summertime, and Wall Street's queasy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/middleeast/jordan-arrests-key-suspect-in-rocket-attack.html | Jordan Arrests Key Suspect in Rocket Attack | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/new-jersey-bans-smoking-in-all-college-dormitories.html | New Jersey Bans Smoking in All College Dormitories | False | By John Holl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/europe/protestants-and-catholics-riot-in-belfast.html | Protestants and Catholics Riot in Belfast | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/science/drug-policy-and-priorities-777099.html | Drug Policy and Priorities | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/science/the-power-of-gossip-777153.html | The Power of Gossip | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/dont-underestimate-the-mullahs.html | Don't Underestimate the Mullahs | False | By Gary Milhollin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/pageoneplus/corrections-777838.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/europe/fires-surround-city-north-of-lisbon-and-eu-nations-mobilize.html | Fires surround city north of Lisbon, and EU nations mobilize help | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/pageoneplus/corrections-777854.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Peter Keepnews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-silpe-stuart-l.html | Paid Notice: Deaths SILPE, STUART L. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/middleeast/last-settlers-leave-gaza-quietly-ending-a-40year-era.html | Last Settlers Leave Gaza Quietly, Ending a 40-Year Era | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/science/under-the-old-neighborhood-in-iraq-an-archaeologists-paradise.html | Under the Old Neighborhood. In Iraq, an Archaeologist's Paradise | False | By James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/pageoneplus/corrections-777820.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/europe/portugals-president-calls-for-help-to-beat-fires.html | Portugal's President Calls for Help to Beat Fires | False | By Renwick McLean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/war-critics-and-their-detractors-776645.html | War Critics and Their Detractors | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/politics/us-is-ordered-to-investigate-use-of-disputed-informant.html | U.S Is Ordered to Investigate Use of Disputed Informant | False | By Dean E. Murphy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metrocampaigns/clara-virginia-fields.html | Clara Virginia Fields | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/americas/obituary-robert-moog-71-creator-of-music-synthesizer.html | Obituary: Robert Moog, 71, creator of music synthesizer | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/grasping-the-depth-of-time-as-a-first-step-in-understanding.html | Grasping the Depth of Time as a First Step in Understanding Evolution | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/asia/in-sri-lanka-leaders-brother-is-new-foreign-minister.html | In Sri Lanka, Leader's Brother is New Foreign Minister | False | By Hari Kumar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-melamed-isak.html | Paid Notice: Deaths MELAMED, ISAK | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/us/california-ruling-expands-samesex-parental-rights.html | California Ruling Expands Same-Sex Parental Rights | False | By Adam Liptak | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/can-citizenship-be-abolished.html | Can citizenship be abolished? | False | By Ronald P. Sokol | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/briefly-koizumi-confirms-plan-to-leave-office-in-2006.html | Briefly: Koizumi confirms plan to leave office in 2006 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/report-armstrong-used-performanceenhancing-drugs.html | Report: Armstrong used performance-enhancing drugs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/travel/brake-problems-prompt-call-for-grounding-of-jets.html | Brake problems prompt call for grounding of jets | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/world-business-briefing-americas-colombia-telmex-picked-as-manager.html | World Business Briefing | Americas: Colombia: Telmex Picked as Manager | False | By Dow Jones | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-miller-ruth.html | Paid Notice: Deaths MILLER, RUTH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/writedown-on-uk-unit-brings-skandia-to-a-loss.html | Write-down on U.K unit brings Skandia to a loss | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/northwest-resumes-weekday-service-amid-strike.html | Northwest Resumes Weekday Service Amid Strike | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/report-finds-fetuses-feel-pain-later-than-thought.html | Report Finds Fetuses Feel Pain Later Than Thought | False | By Denise Grady | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/its-about-space-and-for-many-its-about-time.html | It's About Space, and for Many, It's About Time | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/media/british-agency-us-accent.html | British Agency, U.S. Accent | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/north-protests-as-us-and-s-korea-start-war-game.html | North protests as U.S. and S. Korea start war game | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/sec-accuses-2-former-kmart-executives-of-civil-fraud.html | S.E.C. Accuses 2 Former Kmart Executives of Civil Fraud | False | By Louise Story | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/summer-rosen-82-professor-of-social-policy-at-columbia-dies.html | Summer Rosen, 82, Professor of Social Policy at Columbia, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/war-critics-and-their-detractors-776688.html | War Critics and Their Detractors | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-memorials-rabin-ann-mazo.html | Paid Notice: Memorials RABIN, ANN MAZO | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/currencies-dollar-slides-on-yen-as-nikkei-strengthens.html | Currencies: Dollar slides on yen as Nikkei strengthens | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/asia/hugging-guru-escapes-knife-attack-in-india.html | Hugging Guru Escapes Knife Attack in India | False | By Hari Kumar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/building-collapses-in-mumbai-11-killed.html | Building collapses in Mumbai, 11 killed | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-friedman-jack-n.html | Paid Notice: Deaths FRIEDMAN, JACK N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-fielding-scheftel-yolande.html | Paid Notice: Deaths FIELDING, SCHEFTEL, YOLANDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/technology/amazoncom-selling-digital-short-stories.html | Amazon.com selling digital short stories | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-fasel-george.html | Paid Notice: Deaths FASEL, GEORGE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-biller-estelle.html | Paid Notice: Deaths BILLER, ESTELLE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/3-days-insufficient-to-resolve-disputes-over-iraqi-charter.html | '3 days insufficient' to resolve disputes over Iraqi charter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/science/overdoing-the-exercise-777200.html | Overdoing the Exercise | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/europeans-are-seeking-safety-in-bonds.html | Europeans are seeking safety in bonds | False | By Barbara Wall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/mta-turns-to-lockheed-for-security.html | M.T.A. Turns to Lockheed for Security | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-loveland-gordon.html | Paid Notice: Deaths LOVELAND, GORDON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/europe/cypriot-jet-lost-cabin-pressure-report-finds.html | Cypriot jet lost cabin pressure, report finds | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-pitta-vito-j.html | Paid Notice: Deaths PITTA, VITO J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/red-cross-officials-to-discuss-pows-still-alive-in-north-korea.html | Red Cross Officials to Discuss P.O.W.'s Still Alive in North Korea | False | By James Brooke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/roundup-phillips-arrested-on-multiple-counts.html | Roundup: Phillips arrested on multiple counts | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metro-briefing-new-york-manhattan-school-transfers-offered.html | Metro Briefing | New York: Manhattan: School Transfers Offered | False | By Susan Saulny (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/men-with-clubs-the-puzzling-lure-of-golf-776742.html | Men With Clubs: The Puzzling Lure of Golf | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/theater/reviews/clueless-coast-guards-sail-the-high-seas.html | Clueless Coast Guards Sail the High Seas | False | By Phoebe Hoban | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-brodin-dorothy-r.html | Paid Notice: Deaths BRODIN, DOROTHY R. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/from-canadian-bankruptcy-to-the-riches-of-kazakhstan.html | From Canadian Bankruptcy to the Riches of Kazakhstan | False | By Ian Austen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/football/no-more-mr-nice-guy-henderson-demands-perfection.html | No More Mr. Nice Guy: Henderson Demands Perfection | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/science/this-is-your-brain-on-chocolate.html | This Is Your Brain on Chocolate | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/war-critics-and-their-detractors-776670.html | War Critics and Their Detractors | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-nyhus-paul-luther.html | Paid Notice: Deaths NYHUS, PAUL LUTHER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-liss-joseph.html | Paid Notice: Deaths LISS, JOSEPH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/further-questions-should-go-to-our-press-agent.html | Further Questions Should Go to Our Press Agent | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-colman-seymour.html | Paid Notice: Deaths COLMAN, SEYMOUR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/middleeast/europeans-call-off-talks-as-iran-balks-on-nuclear-issue.html | Europeans Call Off Talks as Iran Balks on Nuclear Issue | False | By Katrin Bennhold International Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-kaufmann-elsa.html | Paid Notice: Deaths KAUFMANN, ELSA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/science/moved-to-tears-777145.html | Moved to Tears | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metro-briefing-new-york-brooklyn-arrest-made-in-multiple-stabbing.html | Metro Briefing | New York: Brooklyn: Arrest Made In Multiple Stabbing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/hey-batter-lost-art-of-bench-banter.html | Hey, Batter: Lost Art of Bench Banter | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-weissberg-peter-alan.html | Paid Notice: Deaths WEISSBERG, PETER ALAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/the-peril-remains.html | The Peril Remains | False | By Joe Sharkey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/fine-is-urged-for-casino-over-discount-given-to-silver.html | Fine Is Urged for Casino Over Discount Given to Silver | False | By Al Baker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/iraqs-unsettling-constitution.html | Iraq's Unsettling Constitution | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/china-ups-the-ante-in-its-bid-for-oil.html | China Ups the Ante in Its Bid for Oil | False | By Keith Bradsher and Christopher Pala | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/a-perilous-journey-from-delivery-room-to-bedroom.html | A Perilous Journey From Delivery Room to Bedroom | False | By Keith Ablow, M.d. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/europe/last-minutes-of-cypriot-flight-are-described-in-a-greek-report.html | Last Minutes of Cypriot Flight Are Described in a Greek Report | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/out-of-gaza-and-into-the-west-bank.html | Out of Gaza and into the West Bank | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/australian-freight-leader-toll-bids-for-top-cargo.html | Australian freight leader Toll bids for top cargo firm | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/talks-in-beijing-to-seek-end-to-us-textile-standoff.html | Talks in Beijing to seek end to EU textile standoff | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/letter-from-gaza-on-evacuated-lands-new-challenges-planted.html | Letter from Gaza: On evacuated lands, new challenges planted | False | By James Bennet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/us/national-briefing-northwest-washington-arrest-in-va-bomb-threat.html | National Briefing | Northwest: Washington: Arrest In V.A. Bomb Threat | False | By Sarah Kershaw NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/classified/paid-notice-deaths-de-bary-patricia.html | Paid Notice: Deaths DE BARY, PATRICIA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/connecticut-sues-the-us-over-school-testing.html | Connecticut Sues the U.S. Over School Testing | False | By Sam Dillon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/nordstrom-buys-big-stake-in-pair-of-luxury-boutiques.html | Nordstrom Buys Big Stake in Pair of Luxury Boutiques | False | By Ruth La Ferla | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/fight-over-japan-post-signals-a-turning-point.html | Fight over Japan Post signals a turning point | False | By James Brooke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/world-briefing-europe-italy-small-quake-shakes-rome.html | World Briefing | Europe: Italy: Small Quake Shakes Rome | False | By Brian Wingfield NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/500-seized-by-police-in-sinai.html | 500 seized by police in Sinai | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/science/panelist-who-dissents-on-climate-change-quits.html | Panelist Who Dissents On Climate Change Quits | False | By Andrew C. Revkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/health/nutrition/the-claim-exercise-is-the-best-way-to-strengthen-abdominal.html | The Claim: Exercise Is the Best Way to Strengthen Abdominal Muscles | False | By Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/brock-peters-a-formidable-presence-on-stage-and-screen-dies-at-78.html | Brock Peters, a Formidable Presence on Stage and Screen, Dies at 78 | False | By Mel Watkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/mets-go-on-road-with-plenty-at-stake.html | Mets Go on Road With Plenty at Stake | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/othersports/armstrong-fends-off-new-drug-accusations.html | Armstrong Fends Off New Drug Accusations | False | By Samuel Abt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/business/worldbusiness/european-broadcaster-sold.html | European broadcaster sold | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metro-briefing-new-york-highland-boy-killed-in-fall-from-tree.html | Metro Briefing | New York: Highland: Boy Killed In Fall From Tree | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/europe/judicial-posting-stirs-anger-in-czech-republic.html | Judicial posting stirs anger in Czech Republic | False | By Matt Reynolds | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/arts-briefly-60-minutes-scores.html | Arts, Briefly; 60 Minutes' Scores | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/americas/republicans-lure-young-blacks-traditionally-tied-to-democrats.html | Republicans lure young blacks traditionally tied to Democrats | False | By Kaitlin Bell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/science/space/10-planets-why-not-11.html | 10 Planets? Why Not 11? | False | By Kenneth Chang | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/middleeast/iraqs-assembly-is-given-charter-still-unfinished.html | Iraq's Assembly Is Given Charter, Still Unfinished | False | By Dexter Filkins and James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/war-critics-and-their-detractors-776661.html | War Critics and Their Detractors | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/bubble-what-bubble.html | Bubble? What Bubble? | False | By Chris Harris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/middleeast/israel-completes-evacuation-of-gaza-and-west-bank.html | Israel Completes Evacuation of Gaza and West Bank Settlers | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/a-tourism-plans-itsy-bitsy-teeny-weeny-miscalculation.html | A Tourism Plan's Itsy-Bitsy, Teeny-Weeny Miscalculation | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metrocampaigns/how-the-ferrer-campaign-tried-comedy-for-a-day.html | How the Ferrer Campaign Tried Comedy for a Day | False | By Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/the-dream-of-multiculturalism-is-over.html | The dream of multiculturalism is over | False | By David Rieff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/football/mannings-injury-not-severe-but-he-still-may-miss-opener.html | Manning's Injury Not Severe, but He Still May Miss Opener | False | By Bill Pennington | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/international/world-briefings-europe-middle-east-asia-americas-africa.html | World Briefings: Europe, Middle East, Asia, Americas, Africa | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/books/a-book-to-read-carefully-with-a-physical-therapist-near.html | A Book to Read Carefully, With a Physical Therapist Near | False | By Edward Wyatt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/vintage-outing-from-glavine-gives-mets-needed-boost.html | Vintage Outing From Glavine Gives Mets Needed Boost | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-23 | 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/opposition-partys-angry-slogan-gets-cairos-official-ok.html | Opposition Party's Angry Slogan Gets Cairo's Official O.K. | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/american-consumers-start-to-feel-the-oil-effect.html | American consumers start to feel the oil effect | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/othersports/bellamy-road-likely-to-run-in-the-travers.html | Bellamy Road Likely to Run in the Travers | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/world-briefing-europe-northern-ireland-catholic-and-protestant-youths.html | World Briefing | Europe: Northern Ireland: Catholic And Protestant Youths Clash In Belfast | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-chappell-george-she-pard-iii.html | Paid Notice: Deaths CHAPPELL, GEORGE SHE PARD III | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/a-new-vw-for-the-minivan-set.html | A new VW for the minivan set? | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/michael-vatikiotis-in-asias-chinese-diaspora-are-loyalties-divided.html | Michael Vatikiotis: In Asia's Chinese diaspora, are loyalties divided? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/automobiles/slight-shift-for-suv-in-new-rule-on-mileage.html | Slight Shift for S.U.V. in New Rule on Mileage | False | By Danny Hakim and John M. Broder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/food-stuff-tarts-and-brioche-marching-from-brooklyn.html | FOOD STUFF; Tarts and Brioche, Marching from Brooklyn | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pageoneplus/corrections-781118.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/lens-observance.html | LENS; Observance | False | By James Estrin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-de-bary-patricia-m.html | Paid Notice: Deaths DE BARY, PATRICIA M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/middleeast/bush-says-leaving-iraq-now-would-be-wrong.html | Bush Says Leaving Iraq Now Would Be Wrong | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/europe/schrder-slow-to-wade-into-floods.html | Schröder, der slow to wade into floods | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/can-science-and-religion-coexist-6-letters.html | Can Science and Religion Co-Exist? (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pageoneplus/corrections-781177.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/americas/televangelist-urges-us-to-kill-chvez.html | Televangelist urges U.S. to kill Chávez | False | By Laurie Goodstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pageoneplus/corrections-781215.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/doves-mixed-message-780170.html | Dove's Mixed Message | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/traviata-soars-at-salzburg.html | 'Traviata' soars at Salzburg | False | By George Loomis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/my-private-idaho.html | My Private Idaho | False | By Maureen Dowd | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/politics/lloyd-meeds-excongressman-dies-at-77.html | Lloyd Meeds, Ex-Congressman, Dies at 77 | False | By Kristen A. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/washington/world/state-dept-pushes-for-return-of-north-korea-to.html | State Dept. Pushes for Return of North Korea to Negotiations | False | By Steven R. Weisman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Rachel Saltz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/americas/populationseen-rising-for-decades.html | Populationseen rising for decades | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/the-mad-scientist-of-espresso-way-way-beyond-mr-coffee.html | The Mad Scientist of Espresso, Way, Way Beyond Mr. Coffee | False | By Peter Meehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-jorgensen-hjalmar.html | Paid Notice: Deaths JORGENSEN, HJALMAR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/recordings-reveal-confusion-in-near-collision-at-kennedy.html | Recordings Reveal Confusion in Near Collision at Kennedy | False | By Matthew L. Wald | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/cellphoners-are-upbeat-on-calling-from-below.html | Cellphoners Are Upbeat on Calling From Below | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-fielding-scheftel-yol-ande.html | Paid Notice: Deaths FIELDING, SCHEFTEL, YOL ANDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/can-science-and-religion-coexist-780758.html | Can Science and Religion Co-exist? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/new-home-sales-rise-for-july-fueled-by-west.html | New Home Sales Rise for July, Fueled by West | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pedestrians-help-police-catch-driver-after-officer-is-dragged.html | Pedestrians Help Police Catch Driver After Officer Is Dragged | False | By Michael Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/music/fanfare-for-copland-who-wasnt-always-a-common-man.html | Fanfare for Copland, Who Wasn't Always a Common Man | False | By Jeremy Eichler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/europe/at-his-funeral-brother-roger-has-an-ecumenical-dream-fulfilled.html | At His Funeral, Brother Roger Has an Ecumenical Dream Fulfilled | False | By John Tagliabue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/books/forever-young-and-still-relevant-the-legacy-of-two-rockers.html | Forever Young and Still Relevant, the Legacy of Two Rockers | False | By Janet Maslin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/theater/newsandfeatures/mischief-at-a-magazine-as-fodder-for-the-stage.html | Mischief at a Magazine as Fodder for the Stage | False | By Sarah Lyall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-memorials-mond-dr-stanley-tenny.html | Paid Notice: Memorials MOND, DR. STANLEY (TENNY) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/gate-gourmet-reaches-tentative-accord-with-ba.html | Gate Gourmet reaches tentative accord with BA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/dance/has-mark-morris-made-only-one-masterpiece.html | Has Mark Morris Made Only One Masterpiece? | False | By John Rockwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/pasta-that-resists-the-fork-stands-up-to-complex-reds.html | Pasta That Resists the Fork Stands Up to Complex Reds | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/flipper-contributed-reporting-for-this-article.html | Flipper Contributed Reporting for This Article | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pagoneplus/corrections-781150.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/football/long-shots-scramble-for-chance-to-stick.html | Long Shots Scramble for Chance to Stick | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-waschler-francis.html | Paid Notice: Deaths WASCHLER, FRANCIS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/us-automakers-face-tougher-rules-on-fuel.html | U.S. automakers face tougher rules on fuel | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pataki-hopes-secret-taper-will-be-brought-to-justice.html | Pataki Hopes Secret Taper 'Will Be Brought to Justice' | False | By Michael Cooper | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/reviews/italian-almost-home-cooked.html | Italian, Almost Home Cooked | False | By Frank Bruni | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/board-approves-deal-for-bank-tower-in-lower-manhattan.html | Board Approves Deal for Bank Tower in Lower Manhattan | False | By Charles V Bagli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/baseball/at-five-games-over-500-mets-give-level-best.html | At Five Games Over .500, Mets Give Level Best | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/turkey-cyprus-and-the-eu-real-financial-education-iraqi-federalism.html | Turkey, Cyprus and the EU, Real financial education, Iraqi federalism | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/cricket-best-in-the-world-the-team-is-picked.html | Cricket: Best in the world? The team is picked | False | By Huw Richards | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/techbrief-hddvd-vs-bluray.html | Techbrief: HD-DVD vs. Blu-ray | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/exkmart-leaders-accused-of-misleading-investors.html | Ex-Kmart Leaders Accused of Misleading Investors | False | By Louise Story | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/middleeast/suicide-bomber-kills-at-least-7.html | Suicide Bomber Kills at Least 7 | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/africa/abbas-israeli-army-to-leave-gaza-by-oct-4.html | Abbas: Israeli army to leave Gaza by Oct. 4 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/the-constitution-iraqis-want-780901.html | The Constitution Iraqis Want | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/welfare-reform-redux.html | Welfare Reform Redux | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/american-to-take-the-reins-as-new-chief-of-waterford.html | American to take the reins as new chief of Waterford | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/stocks-drop-in-us-home-sales-prompts-a-selloff.html | Stocks: Drop in U.S. home sales prompts a sell-off | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/asia/australian-pm-approves-monitoring-inside-mosques.html | Australian PM approves monitoring inside mosques | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/soccer-bonfrere-quits-south-korean-team.html | Soccer: Bonfrere quits South Korean team | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/new-cameras-to-watch-over-subway-system.html | New Cameras to Watch Over Subway System | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/the-summer-cook-no-one-ever-slaved-over-a-hot-toaster-oven.html | THE SUMMER COOK; No One Ever Slaved Over a Hot Toaster Oven | False | By Melissa Clark | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/realestate/when-the-pentagon-wants-to-cut.html | When the Pentagon Wants to Cut | False | By Terry Pristin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/an-embarrassed-europe-seeks-to-redo-chinese-textile-pact.html | An Embarrassed Europe Seeks to Redo Chinese Textile Pact | False | By Thomas Fuller International Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/meanwhile-the-cia-goes-gentle-into-the-spooky-new-night.html | Meanwhile: The CIA goes gentle into the spooky new night | False | By Francis X. Clines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/after-portapotties-pursuing-a-legacy-more-lasting.html | After Porta-Potties, Pursuing a Legacy More Lasting | False | By Joseph Berger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/mining-scholarly-gems-for-dollars.html | Mining scholarly gems for dollars | False | By Robert Weisman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/asia/alarm-and-disarray-on-rise-in-china.html | Alarm and disarray on rise in China | False | By Howard W. French | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-wein-joyce.html | Paid Notice: Deaths WEIN, JOYCE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pagoneplus/corrections-781185.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/july-slowing-of-home-sales-stirs-talk-of-market-peak.html | July Slowing of Home Sales Stirs Talk of Market Peak | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pageoneplus/corrections-781142.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-seton-charles-b.html | Paid Notice: Deaths SETON, CHARLES B. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/movies/brock-peters-of-to-kill-a-mockingbird-is-dead-at-78.html | Brock Peters of 'To Kill a Mockingbird' Is Dead at 78 | False | By Mel Watkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/food-stuff-from-serbia-a-nectar-thick-with-berries.html | FOOD STUFF; From Serbia, A Nectar Thick With Berries | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/less-ethnography-more-of-the-art.html | Less ethnography, more of the art | False | By Joshua Brockman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/morgan-director-has-ties-to-hedge-fund.html | Morgan Director Has Ties to Hedge Fund | False | By Dow Jones | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/americas/us-and-north-korea-talking-again.html | U.S. and North Korea talking again | False | By Sang-Hun Choe | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/pageoneplus/corrections-for-the-record.html | Corrections For The Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-pitta-vito-j.html | Paid Notice: Deaths PITTA, VITO J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/daimler-and-volkswagen-planning-a-minivan.html | Daimler and Volkswagen Planning a Minivan | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/africa/beirut-bomb-resembles-earlier-ones.html | Beirut bomb resembles earlier ones | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/hockey/thrashers-trade-heatley-to-the-senators-for-hossa.html | Thrashers Trade Heatley to the Senators for Hossa | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/the-constitution-iraqis-want-780928.html | The Constitution Iraqis Want | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metro-briefing-new-jersey-trenton-governor-orders-window.html | Metro Briefing | New Jersey: Trenton: Governor Orders Window Inspections | False | By Ronald Smothers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pageoneplus/corrections-781169.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/the-father-who-never-came-home.html | The Father Who Never Came Home | False | By Dan Barry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/baseball/the-police-seek-gooden-after-he-flees-a-traffic-stop.html | The Police Seek Gooden After He Flees a Traffic Stop | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/food-stuff-a-moorish-delicacy-for-the-tapas-plate.html | FOOD STUFF; A Moorish Delicacy For the Tapas Plate | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/germany-is-hopeful-on-growth-in-2nd-half.html | Germany is hopeful on growth in 2nd half | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-ripley-malcolm-pennington.html | Paid Notice: Deaths RIPLEY, MALCOLM PENNINGTON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metrocampaigns/on-streets-no-longer-so-man-democrats-find-a-topic.html | On Streets No Longer So Man, Democrats Find a Topic Defused | False | By Al Baker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-fishman-stanley-j.html | Paid Notice: Deaths FISHMAN, STANLEY J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/the-workplace-a-place-for-women-in-boardrooms.html | The Workplace: A place for women in boardrooms | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/vinci-joins-fray-for-french-toll-roads.html | Vinci joins fray for French toll roads | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/us/national-briefing-new-england-new-hampshire-immigration-arrests.html | National Briefing | New England: New Hampshire: Immigration Arrests | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/politics/senator-to-question-roberts-on-federal-powers.html | Senator to Question Roberts on Federal Powers | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/fewer-new-yorkers-get-food-stamps-and-critics-blame-city.html | Fewer New Yorkers Get Food Stamps, and Critics Blame City | False | By Leslie Kaufman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/intel-outlines-shift-toward-saving-energy-in-processors.html | Intel Outlines Shift Toward Saving Energy in Processors | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/911-freedom-walk-780227.html | 9/11 'Freedom Walk' | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/a-big-test-for-2-drugs-and-a-maker.html | A Big Test for 2 Drugs, and a Maker | False | By Stephanie Saul | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/flavors-of-an-island-easy-to-enjoy.html | Flavors of an Island, Easy to Enjoy | False | By Eric Asimov | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/the-minimalist-tomato-trick-make-salsa-and-you-get-gazpacho.html | THE MINIMALIST; Tomato Trick: Make Salsa, And You Get Gazpacho | False | By Mark Bittman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/europe/merkel-team-pledges-major-labor-reforms.html | Merkel team pledges major labor reforms | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/channeling-money-westward.html | Channeling Money Westward | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/social-services-supervisor-is-faulted-in-scalding-deaths.html | Social Services Supervisor Is Faulted in Scalding Deaths | False | By Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/in-the-office-but-at-the-water-cooler.html | In the office, but at the water cooler | False | By Diane E. Lewis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/baseball/jeter-had-no-plans-for-unexpected-day-off.html | Jeter Had No Plans for Unexpected Day Off | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/national/panel-rejects-pentagon-plan-to-close-connecticut-base.html | Panel Rejects Pentagon Plan to Close Connecticut Base | False | By David S. Cloud and Christine Hauser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/health/national-tracking-system-for-neonatal-herpes-is-urged.html | National Tracking System for Neonatal Herpes Is Urged | False | By Lawrence K. Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/the-replacement-mechanics.html | The Replacement Mechanics | False | By Jeremy W. Peters and Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/politics/homeland-security-chief-tells-of-plan-to-stabilize-border.html | Homeland Security Chief Tells of Plan to Stabilize Border | False | By Eric Lipton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/baseball/escalona-more-than-a-onehit-wonder.html | Escalona More Than a One-Hit Wonder | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/gruissan-a-perfect-blend-jazz-wine-and-a-chteau.html | Gruissan: A perfect blend: Jazz, wine and a château | False | By Mike Zwerin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/football/hasselbeck-gets-chance-to-make-name-his-own.html | Hasselbeck Gets Chance to Make Name His Own | False | By Bill Pennington | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/design/posing-speaking-revealing.html | Posing, Speaking, Revealing | False | By Holland Cotter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/othersports/armstrong-is-accused-of-doping.html | Armstrong Is Accused of Doping | False | By Samuel Abt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/middleeast/secular-iraqis-say-new-charter-may-curb-rights.html | Secular Iraqis Say New Charter May Curb Rights | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/education/community-colleges-fill-summer-vacation-niche.html | Community Colleges Fill Summer Vacation Niche | False | By Marek Fuchs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/verizon-to-sell-highspeed-net-connections-for-1495-a-month.html | Verizon to Sell High-Speed Net Connections for $14.95 a Month | False | By Ken Belson and Saul Hansell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/president-bushs-loss-of-faith.html | President Bush's Loss of Faith | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/politics/robertson-suggests-us-kill-venezuelas-leader.html | Robertson Suggests U.S. Kill Venezuela's Leader | False | By Laurie Goodstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/movies/summer-fading-hollywood-sees-fizzle.html | Summer Fading, Hollywood Sees Fizzle | False | By Sharon Waxman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/international/world-briefing-africa-middle-east-europe-asia.html | World Briefing: Africa; Middle East; Europe; Asia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/tennis/us-open-draw-disappoints-the-williams-fans.html | U.S. Open Draw Disappoints the Williams Fans | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/realestate/for-boutique-financiers-office-space-to-match.html | For Boutique Financiers, Office Space to Match | False | By Lisa Chamberlain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/other-views-korea-times-baltimore-sun-montreal-gazette.html | Other Views: Korea Times, Baltimore Sun, Montreal Gazette | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/europe/uk-government-publishes-criteria-for-deporting-extremists.html | UK government publishes criteria for deporting extremists | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/relax-bill-gates-its-googles-turn-as-the-villain.html | Relax, Bill Gates; It's Google's Turn as the Villain | False | By Gary Rivlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/battle-cry-for-victory-with-a-texas-twang.html | Battle cry for victory with a Texas twang | False | By Alex Berenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/in-defense-of-the-welfare-state.html | In defense of the welfare state | False | By Jonathan Power | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/why-this-band-plays-on.html | Why This Band Plays On | False | By Mikal Gilmore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/an-old-friend-without-the-wrinkles.html | An Old Friend Without The Wrinkles | False | By Nick Fox | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/television/so-long-son-grim-reality-of-coming-of-age-at-the-laundromat.html | So Long, Son: Grim Reality of Coming of Age at the Laundromat | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/politics/congress-given-internal-report-on-cia-role.html | Congress Given Internal Report on C.I.A. Role | False | By Scott Shane | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-heimberg-susie-r.html | Paid Notice: Deaths HEIMBERG, SUSIE R. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/florida-state-can-keep-its-seminoles.html | Florida State Can Keep Its Seminoles | False | By Robert Andrew Powell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/africa/europeans-call-off-next-round-of-nuclear-talks-with-tehran.html | Europeans call off next round of nuclear talks with Tehran | False | By Katrin Bennhold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/9-states-in-plan-to-cut-emissions-by-power-plants.html | 9 States in Plan to Cut Emissions by Power Plants | False | By Anthony Depalma | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/new-chips-from-intel-will-lower-power-use.html | New chips from Intel will lower power use | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/reviews/digging-in-with-chopsticks-and-scissors.html | Digging In With Chopsticks and Scissors | False | By Dana Bowen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-jaffe-matthew.html | Paid Notice: Deaths JAFFE, MATTHEW | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metrocampaigns/high-pay-for-miller-consultant-raises-issue-of.html | High Pay for Miller Consultant Raises Issue of Spending Cap | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/us/in-a-town-called-opportunity-distress-over-a-dump.html | In a Town Called Opportunity, Distress Over a Dump | False | By Jim Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/food-for-niger-780200.html | Food for Niger | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/lost-in-translation.html | Lost in Translation | False | By Thomas X. Hammes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-hernon-ellen-nee-cummins.html | Paid Notice: Deaths HERNON, ELLEN (NEE CUMMINS) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/asia/briefly-islamist-questioned-in-series-of-bombings.html | Briefly: Islamist questioned in series of bombings | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/health/study-finds-29week-fetuses-probably-feel-no-pain-and-need-no.html | Study Finds 29-Week Fetuses Probably Feel No Pain and Need No Abortion Anesthesia | False | By Denise Grady | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metro-briefing-new-york-bronx-body-found-in-beauty-shop.html | Metro Briefing | New York: Bronx: Body Found In Beauty Shop | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/fresh-gets-invited-to-the-cool-table.html | Fresh Gets Invited to the Cool Table | False | By Marian Burros | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/sony-and-toshiba-fail-to-unify-dvd-format.html | Sony and Toshiba fail to unify DVD format | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/europe/uk-panel-to-report-onbrazilian-by-end-of-year.html | U.K. panel to report onBrazilian by end of year | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metro-briefing-new-york-manhattan-republican-convention-arrests-to.html | Metro Briefing | New York: Manhattan: Republican Convention Arrests To Be Investigated | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/ariel-sharons-statesmanship.html | Ariel Sharon's Statesmanship | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/can-science-and-religion-coexist-780766.html | Can Science and Religion Co-exist? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/amid-tight-oil-markets-protests-cut-back-output-in.html | Amid Tight Oil Markets, Protests Cut Back Output in Ecuador | False | By Carla D'Nan Bass and Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/baseball/fans-to-consider-60-players-for-latino-legends-team.html | Fans to Consider 60 Players For Latino Legends Team | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/benefits-of-space-station-780162.html | Benefits of Space Station | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-beres-elaine.html | Paid Notice: Deaths BERES, ELAINE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/rescued-and-then-killed-while-her-protectors-argue.html | Rescued, and Then Killed While Her Protectors Argue | False | By John Holl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/can-science-and-religion-coexist-780731.html | Can Science and Religion Co-exist? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/africa/west-bank-evictions-end-pullout-of-settlers.html | West Bank evictions end pullout of settlers | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/asia/briefly-taliban-say-no-attacks-are-set-for-voting-places.html | Briefly: Taliban say no attacks are set for voting places | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pageoneplus/corrections-781126.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/rivals-for-public-advocate-go-after-gotham-in-first-debate-and.html | Rivals for Public Advocate Go After Gotham in First Debate, and She Returns the Fire | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/seeing-africa-as-fullservice-diamond-center.html | Seeing Africa as full-service diamond center | False | By Otto Pohl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/media/housewives-is-a-big-hit-on-madison-ave-too.html | 'Housewives' Is a Big Hit on Madison Ave., Too | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/africa/tracing-a-mutiny-by-slaves-off-south-africa-in-1766.html | Tracing a Mutiny by Slaves Off South Africa in 1766 | False | By Sharon Lafraniere | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/shoemaker-jourdan-files-for-bankruptcy.html | Shoemaker Jourdan files for bankruptcy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/can-science-and-religion-coexist-780740.html | Can Science and Religion Co-exist? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metro-briefing-new-york-brooklyn-man-killed-in-tunnel-crash.html | Metro Briefing | New York: Brooklyn: Man Killed In Tunnel Crash | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/can-science-and-religion-coexist-780189.html | Can Science and Religion Co-exist? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/theater/reviews/a-meaningful-survey-of-ibsens-themes.html | A Meaningful Survey of Ibsen's Themes | False | By Rob Kendt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/sony-aims-to-promote-comics-for-cellphones.html | Sony aims to promote comics for cellphones | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/asia/unsure-of-a-deal-us-presses-for-north-korean-talks.html | Unsure of a deal, U.S. presses for North Korean talks | False | By Steven R. Weisman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/education/bequest-keeps-a-teachers-devotion-alive.html | Bequest Keeps a Teacher's Devotion Alive | False | By Michael Winerip | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/google-makes-aggressive-move-into-internet-telephoning.html | Google makes aggressive move into Internet telephoning | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/the-constitution-iraqis-want-780910.html | The Constitution Iraqis Want | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-statsinger-dr-arnold.html | Paid Notice: Deaths STATSINGER, DR. ARNOLD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/can-science-and-religion-coexist-780723.html | Can Science and Religion Co-exist? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/gaps-new-chain-store-aims-at-the-fashionably-mature-woman.html | Gap's New Chain Store Aims at the Fashionably Mature Woman | False | By Eric Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/food-stuff-for-late-summer-corn-bring-on-the-mayo.html | FOOD STUFF; For Late Summer Corn, Bring On the Mayo | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-leeman-abraham-nathan.html | Paid Notice: Deaths LEEMAN, ABRAHAM NATHAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/health/fetal-pain-challenged-in-debate-on-abortion.html | Fetal pain challenged in debate on abortion | False | By Denise Grady | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/briefs-thales-and-boeing-make-bid.html | Briefs: Thales and Boeing make bid | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/books/donald-h-shively-84-leader-in-japanese-studies-in-the-us-dies.html | Donald H. Shively, 84, Leader in Japanese Studies in the U.S., Dies | False | By Margalit Fox | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/americas/bush-goes-on-attack-to-defend-iraq-policy.html | Bush goes on attack to defend Iraq policy | False | By Brian Knowlton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/palestinians-on-the-right-side-of-history.html | Palestinians on the Right Side of History | False | By Benny Morris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/football/smith-and-49ers-coming-to-terms-with-the-death-of-a.html | Smith and 49ers Coming to Terms With the Death of a Teammate | False | By Bob Sherwin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/africa/egypts-sweep-in-sinai-seeks-terror-links-to-july-attack.html | Egypt's Sweep in Sinai Seeks Terror Links to July Attack | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/media-addenda-people.html | MEDIA: ADDENDA; People | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-may-harry-od.html | Paid Notice: Deaths MAY, HARRY, O.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/health/obesity-rate-is-nearly-25-percent-group-says.html | Obesity Rate Is Nearly 25 Percent, Group Says | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/currencies-german-confidence-rises-but-not-the-euro.html | Currencies: German confidence rises, but not the euro | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/us/police-chief-sees-drug-toll-with-fathers-eyes.html | Police Chief Sees Drug Toll With Father's Eyes | False | By James Dao and Gary Gately | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metrocampaigns/fieldss-school-plan-stresses-technical-and.html | Fields's School Plan Stresses Technical and Vocational | False | By Manny Fernandez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-memorials-langerman-bea.html | Paid Notice: Memorials LANGERMAN, BEA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/no-day-at-the-beach-780219.html | No Day at the Beach | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/television/bob-costas-says-no-to-hour-on-aruba.html | Bob Costas Says No to Hour on Aruba | False | By Bill Carter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/style/lunar-park.html | LUNAR PARK | False | Reviewed by A.o. Scott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/us/national-briefing-south-arkansas-lieutenant-governor-to-get-treatment.html | National Briefing | South: Arkansas: Lieutenant Governor To Get Treatment | False | By David Carrillo Penaloza (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/google-to-offer-instant-messaging-and-voice-communications-on.html | Google to Offer Instant Messaging and Voice Communications on Web | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/us/congress-given-internal-report-on-cia-role.html | Congress Given Internal Report On C.I.A. Role | False | By Scott Shane | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metro-briefing-new-york-tuxedo-new-jersey-supports-opponents-of.html | Metro Briefing | New York: Tuxedo: New Jersey Supports Opponents Of Subdivision | False | By Glenn Collins (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/new-oliver-twist-rejects-old-stereotype.html | New 'Oliver Twist' rejects old stereotype | False | By Michael Joseph Gross | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/choir-member-surrenders-in-child-snatching-attempt.html | Choir Member Surrenders in Child-Snatching Attempt | False | By Kareem Fahim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metrocampaigns/in-the-early-grades-miller-urges-count-to-17-and-no.html | In the Early Grades, Miller Urges, Count to 17 and No More | False | By Winnie Hu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/abraham-goldstein-yale-dean-is-dead-at-80.html | Abraham Goldstein, Yale Dean, Is Dead at 80 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/cant-cancel-a-service-aol-settlement-may-show-why.html | Can't Cancel a Service? AOL Settlement May Show Why | False | By Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-rebell-adele-s.html | Paid Notice: Deaths REBELL, ADELE S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/travel/armed-gang-attacks-tourists-on-safari-trip.html | Armed gang attacks tourists on safari trip | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/corrections-781134.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/europe/europeans-on-alert-for-asian-bird-flu.html | Europeans on alert for Asian bird flu | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/television/iraq-veterans-question-over-there.html | Iraq Veterans Question 'Over There' | False | By David Carr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metro-briefing-new-york-staten-island-girls-death-ruled-a-homicide.html | Metro Briefing \| New York: Staten Island: Girl's Death Ruled A Homicide | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/what-palestinians-will-face-after-the-west-bank-withdrawals.html | What Palestinians Will Face After the West Bank Withdrawals | False | By Archie Tse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/asia/land-of-74000-protests-but-little-is-ever-fixed.html | Land of 74,000 Protests (but Little Is Ever Fixed) | False | By Howard W. French | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/africa/egypt-nets-more-resort-blast-suspects-in-sinai-sweep.html | Egypt nets more resort-blast suspects in Sinai sweep | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/asia/arroyos-allies-shift-impeachment-focus.html | Arroyo's allies shift impeachment focus | False | By Carlos H. Conde | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/soccer-king-george-is-taking-aim-at-a-presidency.html | Soccer: King George is taking aim at a presidency | False | Rob Hughes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-rosenthal-meryl-e.html | Paid Notice: Deaths ROSENTHAL, MERYL E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/international/europe/britain-spells-out-rules-for-barring-militants.html | Britain Spells Out Rules for Barring Militants | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/international/middleeast/bush-strengthens-defense-of-iraq-policy-in-latest.html | Bush Strengthens Defense of Iraq Policy in Latest Speech | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/theater/reviews/love-songs-with-questions.html | Love Songs, With Questions | False | By Neil Genzlinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/middleeast/us-to-send-2-battalions-to-iraq-to-help-to-protect-vote.html | U.S. to Send 2 Battalions to Iraq to Help to Protect Vote | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-memorials-griswold-john-s.html | Paid Notice: Memorials GRISWOLD, JOHN S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/world-briefing-asia-india-building-collapse-kills-11.html | World Briefing \| Asia: India: Building Collapse Kills 11 | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-brown-frederick-robert-md.html | Paid Notice: Deaths BROWN, FREDERICK ROBERT, M.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/books/book-misjudged-by-its-cover-gets-what-else-new-cover.html | Book Misjudged by Its Cover Gets (What Else?) New Cover | False | By Edward Wyatt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/gotti-family-blood-brother-is-witness-for-government.html | Gotti Family Blood Brother Is Witness for Government | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-memorials-bedrick-peter.html | Paid Notice: Memorials BEDRICK, PETER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pageoneplus/corrections-781193.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/corrections-781207.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/with-vogue-walmart-aims-higher.html | With Vogue, Wal-Mart aims higher | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/international/middleeast/a-constitution-iraqis-are-thinking-about-their.html | A Constitution? Iraqis Are Thinking about Their Lives First | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/classified/paid-notice-deaths-silpe-stuart.html | Paid Notice: Deaths SILPE, STUART | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/the-constitution-iraqis-want-780936.html | The Constitution Iraqis Want | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/arts-briefly-cbs-reigns-with-reruns.html | Arts, Briefly; CBS Reigns With Reruns | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/middleeast/israel-completes-pullout-ahead-of-schedule-without-serious.html | Israel Completes Pullout Ahead of Schedule, Without Serious Violence | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/us/front-page/profiling-report-leads-to-a-clash-and-a-demotion.html | Profiling Report Leads to a Clash And a Demotion | False | By Eric Lichtblau | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/music/hoping-music-is-the-food-of-peace-an-orchestra-plays-on.html | Hoping Music Is the Food of Peace, an Orchestra Plays On | False | By Meline Toumani | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/international/middleeast/israel-taking-west-bank-land-to-extend-settlement.html | Israel Taking West Bank Land to Extend Settlement Barrier | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/world/world-briefing-europe-russia-khodorkovsky-begins-hunger-strike.html | World Briefing \| Europe: Russia: Khodorkovsky Begins Hunger Strike | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-24 | 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/baseball/leiter-still-able-to-lend-a-hand.html | Leiter Still Able to Lend a Hand | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 0001-01-01 | https://www.nytimes.com/2005/08/25/sports/hockey/sticks-and-wheels-help-them-forget-the-bombs.html | Sticks and Wheels Help Them Forget the Bombs | False | By Juliet Macur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 0001-01-01 | https://www.nytimes.com/2005/08/25/politics/justice-weighs-desire-v-duty-duty-prevails.html | Justice Weighs Desire v. Duty (Duty Prevails) | False | By LINDA GREENHOUSE | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/arts-briefly-cbss-ncis-stealth-attack.html | Arts, Briefly; CBS's 'NCIS' Stealth Attack | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/theater/newsandfeatures/at-the-other-fringe-the-big-one-the-political-can.html | At the Other Fringe, the Big One, the Political Can Be Silly or Serious | False | By Karla Adam | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metrocampaigns/wiretaps-in-velella-case-show-dealmaking-efforts-by.html | Wiretaps in Velella Case Show Deal-Making Efforts by Ferrer Friend | False | By Mike McIntire | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metro-briefing-new-york-manhattan-judge-backs-city-on-bag-searches.html | Metro Briefing \| New York: Manhattan: Judge Backs City On Bag Searches | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metrocampaigns/weiner-attacks-citys-deal-on-bronx-market.html | Weiner Attacks City's Deal on Bronx Market | False | By Robin Shulman and Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/americas/turtle-eggs-sex-and-flirty-ads-fixings-of-a-mexican-stew.html | Turtle Eggs, Sex and Flirty Ads, Fixings of a Mexican Stew | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/asia/china-russian-wrap-up-first-joint-military-exercise.html | China, Russian wrap up first joint military exercise | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/automobiles/gm-extends-deep-discounts-through-end-of-september.html | G.M. Extends Deep Discounts Through End of September | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/free-flow-getting-the-french-on-board.html | Free Flow: Getting the French on board | False | By Don Phillips | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/fed-officials-summon-wall-st-firms-to-discuss-derivatives.html | Fed Officials Summon Wall St. Firms to Discuss Derivatives | False | By Riva D. Atlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/europe/germanys-highest-court-approves-federal-elections.html | Germany's highest court approves federal elections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/international/middleeast/shiite-cleric-tells-followers-to-end-clashes-with.html | Shiite Cleric Tells Followers to End Clashes With Rivals | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/national/west-northwest-southwest-new-england-and-washington.html | West, Northwest, Southwest, New England and Washington | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/international/world-briefing-united-nations-europe-americas-asia.html | World Briefing; United Nations; Europe; Americas; Asia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/orders-dip-for-durable-goods-but-home-sales-set-a-record.html | Orders Dip for Durable Goods, but Home Sales Set a Record | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/china-to-sell-more-stateheld-shares.html | China to sell more state-held shares | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home-and-garden/currents-landscaping-a-church-sees-a-special.html | CURRENTS; LANDSCAPING; A Church Sees a Special Providence In the Fall of Four Elms | False | By Joyce Wadler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/music/reggaetons-big-star-hits-the-big-time.html | Reggaetã'ã%ã'n's Big Star Hits the Big Time | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/the-pope-on-democracy-safer-beef.html | The pope on democracy; Safer beef | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metrocampaigns/brooklyn-district-attorney-finds-plenty-of-combat.html | Brooklyn District Attorney Finds Plenty of Combat in TV Debate | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/roundup-anderlecht-passes-into-group-stage.html | Roundup: Anderlecht passes into group stage | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/music/hip-hop-hybrids-that-scramble-traditions.html | Hip-Hop Hybrids That Scramble Traditions | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/gibraltars-future-783404.html | Gibraltar's Future | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/catch-a-falling-star-in-comfort-the-observatory-fits-in.html | Catch a Falling Star in Comfort (the Observatory Fits in the Trunk) | False | By Matthew Haughey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/football/deloatch-has-the-giants-thinking-big.html | Deloatch Has the Giants Thinking Big | False | By Bill Pennington | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/americas/panel-rejects-plan-to-shut-naval-facilities-in-new-england.html | Panel rejects plan to shut naval facilities in New England | False | By Christine Hauser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/china-a-maverick-dares-to-challenge-the-party-line.html | China: A maverick dares to challenge the Party line | False | By Jonathan Mirsky | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/americas/letter-from-washington-immigration-strains-spread-into.html | Letter from Washington: Immigration strains spread into heartland | False | By Brian Knowlton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/pageoneplus/corrections-784907.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/judgment-malfunction.html | Judgment Malfunction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/the-sweet-spot-just-once-more.html | The Sweet Spot, Just Once More | False | By Alan Feuer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/ahead-of-google-for-now.html | Ahead of Google, for now | False | By Chris Oakes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/seize-the-fire-heroism-duty-and-the-battle-of-trafalgar.html | Seize the Fire: Heroism, Duty and the Battle of Trafalgar | False | Reviewed by William Grimes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/design/the-lower-east-side-up-close-and-personal.html | The Lower East Side, Up Close and Personal | False | By John Strausbaugh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/health/un-takes-action-on-bird-flu-threat.html | UN takes action on bird flu threat | False | By Tom Wright | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/what-the-president-said-about-iraq-785679.html | What the President Said About Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/asia/hunt-for-the-big-fish-becomes-a-race.html | Hunt for the big fish becomes a race | False | By Seth Mydans | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/asia/pakistan-confirms-nuclear-link-to-north-korea.html | Pakistan confirms nuclear link to North Korea | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/states-to-the-rescue.html | States to the Rescue | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/europe/briefly-central-portugal-sees-resurgence-of-fires.html | Briefly: Central Portugal sees resurgence of fires | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/pageoneplus/corrections-784842.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/race-is-on-for-cellularsystem-for-the-subway.html | Race Is on for CellularSystem for the Subway | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/make-up-with-japan.html | Make up with Japan | False | By Fei-Ling Wang | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/for-safety-conscious-motoring-even-the-dvd-player-gets-a.html | For Safety-Conscious Motoring, Even the DVD Player Gets a Seat Belt | False | By Ivan Berger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/europe/russia-tightens-up-on-school-security.html | Russia tightens up on school security | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/lost-in-translation.html | Lost in Translation | False | By Thomas X. Hammes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/media-advertising-addenda-strawberry-frog-is-awarded-additional.html | MEDIA: ADVERTISING -- ADDENDA; StrawberryFrog Is Awarded Additional Work for Heineken | False | By Louise Story | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home and garden/currents-accessories-baby-bottle-holsters-in-onesies.html | CURRENTS: ACCESSORIES; Baby-Bottle Holsters in Onesies or Twosies | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/science/sound-files-ease-doubts-on-elusive-woodpecker.html | Sound Files Ease Doubts on Elusive Woodpecker | False | By James Gorman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/if-patients-speak-will-doctors-listen-785814.html | If Patients Speak, Will Doctors Listen? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metro-briefing-new-jersey-newark-a-former-mayor-pleads-guilty.html | Metro Briefing | New Jersey: Newark: A Former Mayor Pleads Guilty | False | By John Holl (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/us/national-briefing-washington-inquiry-on-ouster.html | National Briefing | Washington: Inquiry On Ouster | False | By Eric Lichtblau (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/garden/furniture-for-all-sizes.html | Furniture for All Sizes | False | By Mitchell Owens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/what-the-president-said-about-iraq-785660.html | What the President Said About Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home and garden/currents-furniture-old-cans-never-die-they-just-pile.html | CURRENTS: FURNITURE; Old Cans Never Die; They Just Pile Up in the Kitchen | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/what-the-president-said-about-iraq-785652.html | What the President Said About Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/mobster-turned-informer-says-gotti-ordered-attacks.html | Mobster Turned Informer Says Gotti Ordered Attacks | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/africa/tehran-seeks-to-resume-nuclear-talks.html | Tehran seeks to resume nuclear talks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/pageoneplus/corrections-784877.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/briefly-gate-gourmet-delays-talk.html | Briefly: Gate Gourmet delays talk | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/campaigning-for-city-hall-off-the-trail-2005-election-one-race-is.html | CAMPAIGNING FOR CITY HALL -- OFF THE TRAIL: 2005 ELECTION; One Race Is Already Decided | False | By Michael Cooper | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/us/national-briefing-northwest-washington-evacuation-at-nuclear-site.html | National Briefing | Northwest: Washington: Evacuation At Nuclear Site | False | By David Carrillo Penaloza (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/meanwhile-grasping-the-depth-of-time.html | Meanwhile: Grasping the depth of time | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/a-strike-and-a-battle-of-perceptions.html | A Strike, and a Battle of Perceptions | False | By Jeremy W. Peters and Christopher Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/performanceenhancing-jewelry-knocking-em-out-of-the.html | Performance-Enhancing Jewelry Knocking 'Em Out of the Park | False | By Jon Finkel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/baseball/makeshift-mets-are-thriving-in-the-desert.html | Makeshift Mets Are Thriving in the Desert | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/what-war-is-like-785644.html | What War Is Like | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/what-the-president-said-about-iraq-785695.html | What the President Said About Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/health/world/world-briefing-united-nations-drug-stockpile-for-a-potential.html | World Briefing | United Nations: Drug Stockpile For A Potential Pandemic | False | By Lawrence K. Altman (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/us/national-briefing-southwest-texas-child-health-care-lapses.html | National Briefing | Southwest: Texas: Child Health Care Lapses | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metro-briefing-new-york-port-chester-man-dies-in-fall-from-bridge.html | Metro Briefing | New York: Port Chester: Man Dies In Fall From Bridge | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/asia/eu-officials-in-china-to-fix-flawed-textile-pact.html | EU officials in China to fix flawed textile pact | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/saks-now-puts-overcharging-of-vendors-at-34-million.html | Saks Now Puts Overcharging of Vendors at $34 Million | False | By Saul Hansell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/eu-backpedalson-textile-quotas.html | EU backpedalson textile quotas | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/crude-oil-prices-reaches-record-us68-a-barrel.html | Crude oil prices reaches record US$68 a barrel | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/european-trade-officials-to-renegotiate-import.html | European Trade Officials to Renegotiate Import Quotas on Chinese Textiles | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home-and-garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/europe/death-toll-continues-to-rise-in-europes-floods.html | Death toll continues to rise in Europe's floods | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/baseball/mussina-has-an-inning-to-forget.html | Mussina Has an Inning to Forget | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metrocampaigns/focus-of-district-attorney-race-is-diversity.html | Focus of District Attorney Race Is Diversity | False | By Leslie Eaton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/design/the-smithsonians-newest-exhibits-water-stains.html | The Smithsonian's Newest Exhibits: Water Stains | False | By Lynette Clemetson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/china-fuelsrecord-net-for-bhp.html | China fuelsrecord net for BHP | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/a-doll-that-can-recognize-voices-identify-objects-and.html | A Doll That Can Recognize Voices, Identify Objects and Show Emotion | False | By Michel Marriott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/europe/britain-lists-offenses-in-effort-to-bar-or-deport-foreign.html | Britain Lists Offenses in Effort to Bar or Deport Foreign Militants | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/pageoneplus/corrections-784834.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/us/illinois-school-superintendent-is-accused-of-100000-theft.html | Illinois School Superintendent Is Accused of $100,000 Theft | False | By Gretchen Ruethling | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/google-gets-better-whats-up-with-that.html | Google Gets Better. What's Up With That? | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/world-briefing-europe-norway-shots-fired-at-place-tied-to-muslim.html | World Briefing | Europe: Norway: Shots Fired At Place Tied To Muslim Comic | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/the-verdict-on-vioxx-785717.html | The Verdict On Vioxx | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/crosswords/bridge/the-34-fit-may-work-well-given-the-right-conditions.html | The 3-4 Fit May Work Well, Given the Right Conditions | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/theater/reviews/a-dim-hero-sees-a-bright-side.html | A Dim Hero Sees a Bright Side | False | By Rob Kendt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/what-war-is-like-2-letters.html | What War Is Like (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/soccer-athens-rekindles-its-olympic-flame.html | Soccer: Athens rekindles its Olympic flame | False | By Rob Hughes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Rachel Saltz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/other-views-the-age-toronto-star-daily-star.html | Other Views: The Age, Toronto Star, Daily Star | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/africa/health-grants-to-uganda-halted-over-allegations.html | Health Grants to Uganda Halted Over Allegations | False | By Lawrence K. Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/garden/correction-782203.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/snyder-takes-the-offensive-against-morgenthau.html | Snyder Takes the Offensive Against Morgenthau | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/terror-fears-put-squeeze-on-ships-in-asian-strait.html | Terror fears put squeeze on ships in Asian strait | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/us/to-preserve-its-way-of-life-island-seeks-independence.html | To Preserve Its Way of Life, Island Seeks Independence | False | By Pam Belluck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/in-new-england-sighs-of-relief-as-commission-votes-to-save.html | In New England, Sighs of Relief as Commission Votes to Save Submarine Base | False | By William Yardley and Katie Zezima | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/outfitting-yourself-from-the-easy-chair.html | Outfitting Yourself From the Easy Chair | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/be-it-ever-so-humble-ok-its-shabby.html | Be It Ever So Humble. O.K., It's Shabby. | False | By Corey Kilgannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/science/birders-hear-call-linked-to-good-news-on-ivory-bill.html | Birders Hear Call Linked to Good News on Ivory Bill | False | By James Gorman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/science-and-antiscience-783390.html | Science and Anti-Science | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/swimming-gear-that-flipper-would-envy.html | Swimming Gear That Flipper Would Envy | False | By Aaron Clark | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/tennis/williams-sisters-could-meet-early.html | Williams Sisters Could Meet Early | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/us-plans-to-replace-a-highsecurity-lab.html | U.S. Plans to Replace a High-Security Lab | False | By John Rather | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/china-and-europe-begin-talks-on-backlogged-textiles.html | China and Europe Begin Talks on Backlogged Textiles | False | By Chris Buckley,International Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/science/earths-core-spins-faster-than-the-rest-of-the-planet.html | Earth's Core Spins Faster Than the Rest of the Planet | False | By Kenneth Chang | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/aol-pays-125-million-to-settle-inquiry.html | AOL pays $1.25 million to settle inquiry | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/the-ad-campaign-snyder-takes-the-offensive-against-morgenthau.html | THE AD CAMPAIGN; Snyder Takes the Offensive Against Morgenthau | False | By Leslie Eaton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/if-patients-speak-will-doctors-listen-785806.html | If Patients Speak, Will Doctors Listen? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/dont-look-back-a-phantom-may-be-gaining.html | Don't Look Back. A Phantom May Be Gaining. | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/africa/an-ally-for-africas-push-up-the-diamond-ladder.html | An ally for Africa's push up the diamond ladder | False | By Otto Pohl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/currencies-durable-goods-data-push-the-dollar-lower.html | Currencies: Durable goods data push the dollar lower | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/freedom-towers-unique-corners-found-on-other-drawing-boards.html | Freedom Tower's 'Unique' Corners Found on Other Drawing Boards | False | By David W. Dunlap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home and garden/currents-who-knew-off-to-atlanta-for-the-weekend-be.html | CURRENTS; WHO KNEW?; Off to Atlanta for the Weekend (Be Sure the Seats Fold Down) | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/another-reminder-to-back-up.html | Another Reminder to Back Up | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/for-africa-a-godsend-in-cellphones.html | For Africa, a godsend in cellphones | False | By Sharon Lafraniere | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/bolton-pushes-un-change-as-us-objects-to-draft-plan.html | Bolton Pushes U.N. on Change as U.S. Objects to Draft Plan | False | By Warren Hoge | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/othersports/despite-layoff-bellamy-road-is-favored-in-travers.html | Despite Layoff, Bellamy Road Is Favored in Travers | False | By Bill Finley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/washington/world/pakistan-now-says-scientist-did-send-koreans-nuclear-gear.html | Pakistan Now Says Scientist Did Send Koreans Nuclear Gear | False | By Salman Masood and David Rohde | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/what-war-is-like-785636.html | What War Is Like | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/circuits-with-a-speaker-kit-my-ipod-can-be-louder-than-youripod.html | CIRCUITS; With a Speaker Kit, My iPod Can Be Louder Than YouriPod | False | By John Biggs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/africa/radical-cleric-calls-for-end-to-clashes-between-shiite-groups.html | Radical cleric calls for end to clashes between Shiite groups | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/europe/britain-sets-militants-boundaries.html | Britain sets militants' boundaries | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/choices-up-to-your-knees.html | Choices, Up to Your Knees | False | By David Colman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/campaigning-for-city-hall-off-the-trail-2005-election-dont-look.html | CAMPAIGNING FOR CITY HALL -- OFF THE TRAIL; 2005 ELECTION; Don't Look Back; a Phantom May Be Gaining | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/garden/calendar.html | Calendar | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/health/a-brain-in-the-head-and-one-in-the-gut.html | A brain in the head, and one in the gut | False | By Harriet Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/baseball/for-picky-torre-canos-onbase-numbers-add-up-to-eight.html | For Picky Torre, Cano's On-Base Numbers Add Up to Eight | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/health/outside-america-others-look-to-sue-over-vioxx.html | Outside America, others look to sue over Vioxx | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/international/middleeast/abbas-says-raid-in-west-bank-undermines-peace.html | Abbas Says Raid in West Bank Undermines Peace Efforts | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/europe/spark-sought-to-get-schrder-campaign-moving.html | Spark sought to get Schröder campaign moving | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/lobbying-panel-investigating-tea-ticket-received-by-pirro.html | Lobbying Panel Investigating Tea Ticket Received by Pirro | False | By Al Baker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/music/aint-nothing-like-the-real-thing-soaring-hallelujahs-of-the.html | Ain't Nothing Like the Real Thing; Soaring Hallelujahs of the Original Gospel Music | False | By Margo Jefferson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/style/dont-say-we-didnt-tell-you.html | Don't Say We Didn't Tell You | False | By Ruth Laferla | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/pageoneplus/corrections-784850.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home and garden/currents-shopping-primetime-drama-real-actors-falling.html | CURRENTS; SHOPPING; Prime-Time Drama: Real Actors, Falling in Love With Well, With Stuff | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/national/panel-approves-plan-to-close-walter-reed-army-hospital.html | Panel Approves Plan to Close Walter Read Army Hospital | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/hitachi-breaks-barrier-of-a-terabyte-in-storage.html | Hitachi breaks barrier of a terabyte in storage | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/middleeast/sunnis-on-constitution-panel-determined-but-impugned.html | Sunnis on Constitution Panel: Determined but Impugned | False | By James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/music/making-his-mark-on-welltilled-soil.html | Making His Mark on Well-Tilled Soil | False | By Ben Ratliff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/divided-they-stand.html | Divided They Stand | False | By David Brooks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/media/conde-nast-plans-business-magazine-and-web-site.html | Condé Nast Plans Business Magazine and Web Site | False | By Louise Story | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/realestate/rents-head-up-as-home-prices-put-off-buyers.html | Rents Head Up as Home Prices Put Off Buyers | False | By David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/campaigning-for-city-hall-off-the-trail-2005-election-more-than-a.html | CAMPAIGNING FOR CITY HALL -- OFF THE TRAIL; 2005 ELECTION; More Than a Consultant | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/europe/renewed-flame-in-the-welsh-dragon.html | Renewed flame in the Welsh dragon | False | By Katrin Bennhold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/visa-seeks-new-ways-to-keep-data-secret.html | Visa Seeks New Ways to Keep Data Secret | False | By Eric Dash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/baseball/all-yankees-all-the-time-works-for-yes.html | All Yankees, All the Time Works for YES | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/pageoneplus/corrections-784923.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/fuel-economy-plan-bypasses-california-to-help-out-detroit.html | Fuel Economy Plan Bypasses California to Help Out Detroit | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/garden/california-designs-endless-summer.html | California Design's Endless Summer | False | By William L. Hamilton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/national/tropical-storm-becomes-a-hurricane-as-it-nears-florida.html | Tropical Storm Becomes a Hurricane as it Nears Florida | False | By Shadi Rahimi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/africa/cellphones-catapult-rural-africa-to-21st-century.html | Cellphones Catapult Rural Africa to 21st Century | False | By Sharon Lafraniere | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/travel/police-to-enhance-security-at-notting-hill-carnival.html | Police to enhance security at Notting Hill Carnival | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/measuring-for-dummies-time-for-a-pro.html | Measuring for Dummies? Time for a Pro | False | By Michelle Slatalla | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/whos-afraid-of-minimalism.html | Who's Afraid of Minimalism? | False | By Cathy Horyn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/sports-briefing-soccer-ajax-america-seeking-a-team-in-mls.html | SPORTS BRIEFING: SOCCER; Ajax America Seeking A Team in M.L.S. | False | By Jack Bell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/fda-expanding-inquiry-into-heart-device-company.html | F.D.A. Expanding Inquiry Into Heart-Device Company | False | By Barry Meier | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/congregation-suspends-rabbi-in-drug-arrest.html | Congregation Suspends Rabbi in Drug Arrest | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/a-maverick-union-chief-now-in-search-of-unity.html | A Maverick Union Chief Now in Search of Unity | False | By Steven Greenhouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/that-sweet-smell-of-youth-hissing-from-a-spray-can.html | That Sweet Smell of Youth, Hissing From a Spray Can | False | By Anthony Ramirez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/the-verdict-on-vioxx-785725.html | The Verdict On Vioxx | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/africa/israel-is-set-to-seize-land-for-wall-in-west-bank.html | Israel is set to seize land for wall in West Bank | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/garden/homegrown-laurel.html | Home-Grown Laurel | False | By Leslie Land | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/international/middleeast/iraqi-constitution-talks-falter-shiites-threaten-to.html | Iraqi Constitution Talks Falter; Shiites Threaten to Bypass Sunnis | False | By Dexter Filkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/insurance-premiums-rise-as-threats-to-ships-grow.html | Insurance Premiums Rise as Threats to Ships Grow | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/international/africa/mubarak-campaigns-as-skeptics-wonder-about-real-reform.html | Mubarak Campaigns as Skeptics Wonder About Real Reform | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/asia/powerful-typhoon-set-to-hit-tokyo.html | Powerful typhoon set to hit Tokyo | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/the-verdict-on-vioxx-785733.html | The Verdict On Vioxx | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/2-students-died-of-overdoses-tests-indicate.html | 2 Students Died of Overdoses, Tests Indicate | False | By Michael Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/funds-in-brief-hedge-fund-fees-bolster-earnings-at.html | Funds in Brief: Hedge fund fees bolster earnings at Henderson | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/aol-settles-case-accusing-it-of-thwarting-cancellations.html | AOL Settles Case Accusing It of Thwarting Cancellations | False | By Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/design/berlins-indoor-mountain-of-art-and-protest.html | Berlin's Indoor Mountain of Art and Protest | False | By Geeta Dayal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/world-business-briefing-americas-canada-cibc-has-an-enron-loss.html | World Business Briefing \| Americas: Canada: C.I.B.C. Has an Enron Loss | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/politics/for-3rd-day-in-a-row-bush-says-withdrawal-now-from-iraq-would.html | For 3rd Day in a Row, Bush Says Withdrawal Now From Iraq Would Embolden Terrorists | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/us/clarence-c-newcomer-a-longtime-federal-judge-dies-at-82.html | Clarence C. Newcomer, a Longtime Federal Judge, Dies at 82 | False | By Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/vito-pitta-former-hotel-trades-council-president-is-dead-at-78.html | Vito Pitta, Former Hotel Trades Council President, Is Dead at 78 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/people/anthony-hopkins-50-cent-sean-penn.html | People: Anthony Hopkins, 50 Cent, Sean Penn | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/rating-the-ratings.html | Rating the Ratings | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/if-patients-speak-will-doctors-listen-2-letters.html | If Patients Speak, Will Doctors Listen? (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/us/250000-bail-set-in-boston-for-boy-12-found-with-gun.html | $250,000 Bail Set in Boston for Boy, 12, Found With Gun | False | By Katie Zezima | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/us/report-of-second-gun-is-used-in-defense-of-a-texas-woman-facing-death.html | Report of Second Gun Is Used in Defense of a Texas Woman Facing Death | False | By Ralph Blumenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/books/selling-books-on-tv-without-oprah.html | Selling Books on TV Without Oprah | False | By Edward Wyatt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/2-foreign-firms-raise-stakes-in-china-ventures.html | 2 foreign firms raise stakes in China ventures | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/pageoneplus/corrections-784885.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/politics/common-police-vest-fails-bulletproof-test.html | Common Police Vest Fails Bulletproof Test | False | By Eric Lichtblau | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/how-to-avoid-a-third-intifada.html | How to avoid a third intifada | False | By Marwan Bishara | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/politics/nominees-role-in-tribunal-case-draws-democrats-interest.html | Nominee's Role in Tribunal Case Draws Democrats' Interest | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/style/out-there-copenhagen-from-denmark-the-skinny-on-pants.html | OUT THERE: COPENHAGEN; From Denmark, The Skinny On Pants | False | By Ruth La Ferla | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/theater/arts/arts-briefly-applause-for-a-song-from-a-war-gone-by.html | Arts, Briefly; Applause for a Song From a War Gone By | False | By William S. Niederkor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/roberts-at-harvard-783455.html | Roberts at Harvard | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/a-camera-for-those-who-like-to-take-the-broad-view.html | A Camera for Those Who Like to Take the Broad View | False | By Ivan Berger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/pageoneplus/corrections-784915.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/what-the-president-said-about-iraq-785709.html | What the President Said About Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/health/studying-the-choice-to-have-a-mastectomy.html | Studying the choice to have a mastectomy | False | By Nicholas Bakalar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/pageoneplus/corrections-784893.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/asia/change-at-the-top-of-myanmars-junta-hinted-at-in-reports.html | Change at the top of Myanmar's junta hinted at in reports | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/us/charles-s-revelle-67-expert-on-choosing-the-perfect-site-is-dead.html | Charles S. ReVelle, 67, Expert on Choosing the Perfect Site, Is Dead | False | By Jeremy Pearce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/books/a-scorned-wifes-bumpy-road-of-raging-self-awareness.html | A Scorned Wife's Bumpy Road of Raging Self-Awareness | False | By Janet Maslin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/garden/washington-fiddles-while-oil-burns.html | Washington Fiddles While Oil Burns | False | By Matthew L. Wald | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/health/agold-cures-like-the-maggot-get-us-hearing.html | Age-Old Cures, Like the Maggot, Get U.S. Hearing | False | By Gardiner Harris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/techbrief-net-doubles-at-telekom-austria.html | TechBrief: Net doubles at Telekom Austria | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/technology-levels-the-business-playing-field.html | Technology Levels the Business Playing Field | False | By Hal R. Varian | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/in-iraqs-prisons-try-a-little-tenderness.html | In Iraq's Prisons, Try a Little Tenderness | False | By Scott Gerwehr and Nina Hachigian | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/seeking-the-source-of-printer-problems.html | Seeking the Source of Printer Problems | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home and garden/personal-shopper-for-fall-diorama-decor.html | PERSONAL SHOPPER; For Fall, Diorama Décor | False | By Marianne Rohrlich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/what-the-president-said-about-iraq-6-letters.html | What the President Said About Iraq (6 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/africa/palestinians-envisiona-gaza-transformation.html | Palestinians envisiona Gaza transformation | False | By James Bennet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/william-pfaff-why-beijings-power-is-less-than-it-seems.html | William Pfaff: Why Beijing's power is less than it seems | False | By William Pfaff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/washington/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/corrections-784826.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/middleeast/israel-confirms-plan-to-seize-west-bank-land-for-barrier.html | Israel Confirms Plan to Seize West Bank Land for Barrier | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/they-came-they-shopped-he-filmed.html | They Came, They Shopped, He Filmed | False | By Irene Lacher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/what-the-president-said-about-iraq-785687.html | What the President Said About Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/demand-for-iron-ore-lifts-bhp-billiton-profit-to-record.html | Demand for Iron Ore Lifts BHP Billiton Profit to Record | False | By Wayne Arnold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metro-briefing-new-york-manhattan-suny-trustees-request-refused.html | Metro Briefing | New York; Manhattan: SUNY Trustee's Request Refused | False | By Karen W. Arenson (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home and garden/currents-exhibition-bubbles-of-whimsy-and-the-sheen.html | CURRENTS: EXHIBITION; Bubbles of Whimsy And the Sheen Of Glass, Frozen in Glass | False | By Eve M. Kahn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/politics/broadcaster-offers-apology-for-calling-for-assassination.html | Broadcaster Offers Apology for Calling for Assassination | False | By Laurie Goodstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/war-service-is-taking-toll-on-the-selfemployed.html | War Service Is Taking Toll on the Self-Employed | False | By Elizabeth Olson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/stranger-at-the-door-a-violent-struggle-a-bronx-mother-tells-of-a.html | Stranger at the Door, a Violent Struggle: A Bronx Mother Tells of a Child-Snatching Attempt | False | By Kareem Fahim and Janon Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/garden/in-august-the-rich-race-to-renovate.html | In August, the Rich Race to Renovate | False | By Christopher Mason | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/health/the-link-between-dinosaurs-and-birds.html | The link between dinosaurs and birds | False | By Ken Howard Wilan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/us/front page/panel-rejects-closing-of-2-big-navy-bases-in-northeast.html | Panel Rejects Closing of 2 Big Navy Bases in Northeast | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/siemens-chief-pushing-a-team-approach.html | Siemens chief pushing a team approach | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/season-of-the-painted-lady.html | Season of the Painted Lady | False | By Natasha Singer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/football/selective-memory-helps-rookie-safety-move-on.html | Selective Memory Helps Rookie Safety Move On | False | By Gerald Eskenazi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/connecticut-investigates-hedge-fund-for-solvency.html | Connecticut Investigates Hedge Fund for Solvency | False | By Gretchen Morgenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/pageoneplus/corrections-784869.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/travel/making-golf-a-better-neighbor.html | Making a golf a better neighbor | False | By Brian Lavery | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/television/an-anchor-by-evening-a-blogger-any-time.html | An Anchor by Evening, a Blogger Any Time | False | By Jacques Steinberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/driver-is-shot-after-fatal-crash-in-newark.html | Driver Is Shot After Fatal Crash in Newark | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/travel/where-a-hazard-is-2000-years-old.html | Where a hazard is 2,000 years old | False | By Gerald Eskenazi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/stocks-wall-street-builds-on-new-us-home-sales.html | Stocks: Wall Street builds on new U.S. home sales | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/featherweight-computing-for-people-on-the-move.html | Featherweight Computing for People on the Move | False | By Andrew Zipern | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/a-golden-goldman-sachs.html | A Golden Goldman Sachs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/august-ranks-as-the-deadliest-month-for-air-crashes-in-3-years.html | August Ranks as the Deadliest Month for Air Crashes in 3 Years | False | By Brian Knowlton and Don Phillips | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/europe/britain-sets-ground-rules-for-banning-foreign-extremists.html | Britain sets ground rules for banning foreign extremists | False | By Alan Cowell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/media/after-hours-a-writers-new-days.html | Media: After 'Hours,' a writer's new 'Days' | False | By David Mehegan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/africa/iraqis-daily-struggle-trumps-charter-woes.html | Iraqis' daily struggle trumps charter woes | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/asia/chinese-envoy-nuclear-talks-could-resume-early-september.html | Chinese envoy: Nuclear talks could resume early September | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/truth-telling-on-race-not-in-bushs-fantasyland.html | Truth-Telling on Race? Not in Bush's Fantasy land | False | By Bob Herbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/parmalat-sues-ubs-and-deutsche-bank.html | Parmalat sues UBS and Deutsche Bank | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/middleeast/shiite-clerics-soldiers-battle-rivals-in-najaf-and-basra.html | Shiite Cleric's Soldiers Battle Rivals in Najaf and Basra | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/americas/briefly-florida-coast-warned-of-possible-hurricane.html | Briefly: Florida coast warned of possible hurricane | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/football/forever-broadway-joe.html | Forever Broadway Joe | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/rising-price-of-oil-pushes-sp-to-negative-territory.html | Rising Price of Oil Pushes S.&P. to Negative Territory | False | By Eric Dash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/international/middleeast/mubarak-campaigns-as-skeptics-wonder-about-real.html | Mubarak Campaigns as Skeptics Wonder About Real Reform | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/europe/europeans-cleaning-up-after-towns-are-deluged.html | Europeans cleaning up after towns are deluged | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/us/national-briefing-new-england-rhode-island-jury-award-is-overturned.html | National Briefing | New England: Rhode Island: Jury Award Is Overturned | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/global-funds-setting-the-pace-in-southeast-asia.html | Global Funds: Setting the pace in Southeast Asia | False | By Miki Tanikawa | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/hollywood-new-york-and-new-jersey.html | Hollywood, New York and New Jersey | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/residents-of-florida-flee-storm-and-hiltons.html | Residents of Florida Flee Storm and Hiltons | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/mayors-seek-regional-plan-on-power-plant-gas-emissions.html | Mayors Seek Regional Plan on Power Plant Gas Emissions | False | By Anthony Depalma | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-25 | 2005-08-25 | https://www.nytimes.com/2005/08/25/world/americas/recent-air-crashes-highlight-safety-differences.html | Recent air crashes highlight safety differences | False | By Brian Knowlton and Don Phillips | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 0001-01-01 | https://www.nytimes.com/2005/08/26/travel/escapes/36-hours-in-healdsburg-calif.html | 36 Hours in Healdsburg, Calif. | False | By AMY GUNDERSON | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/two-guys-shouting-and-magical-trees.html | Two Guys Shouting and Magical Trees | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/easy-credit-in-mortgages-may-backfire.html | Easy Credit in Mortgages May Backfire | False | By Floyd Norris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/asia/truly-it-was-a-whopper-but-are-there-bigger-fish.html | Truly, It Was a Whopper, but Are There Bigger Fish? | False | By Seth Mydans | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/the-pain-begins-at-the-ticket-booth-790842.html | The Pain Begins at the Ticket Booth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/the-lobbying-industrial-complex.html | The Lobbying-Industrial Complex | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/as-a-judge-is-censured-a-friend-is-arraigned-in-a-bronx-fracas.html | As a Judge Is Censured, a Friend Is Arraigned in a Bronx Fracas | False | By Kareem Fahim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/music/lyndon-woodside-70-leader-of-oratorio-society-is-dead.html | Lyndon Woodside, 70, Leader of Oratorio Society, Is Dead | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/international/europe/blast-injures-regional-leader-in-russia.html | Blast Injures Regional Leader in Russia | False | By Steven Lee Myers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/music/some-great-listening-fresh-from-the-vault.html | Some Great Listening Fresh From the Vault | False | By Anthony Tommasini | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/energy-prices-vex-americans-on-all-fronts.html | Energy Prices Vex Americans On All Fronts | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/the-pain-begins-at-the-ticket-booth-790800.html | The Pain Begins at the Ticket Booth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/asia/for-koreas-wide-gulf-remains-on-prisoners.html | For Koreas, wide gulf remains on prisoners | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/international/europe/court-clears-way-for-september-election-in-germany.html | Court Clears Way for September Election in Germany | False | By Victor Homola | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/africa/iranian-envoy-to-meet-with-head-of-un-atomic-monitoring-agency.html | Iranian envoy to meet with head of UN atomic monitoring agency | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/theater/reviews/wrestling-with-issues-of-race-and-music.html | Wrestling With Issues of Race and Music | False | By Rob Kendt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/the-pain-begins-at-the-ticket-booth-8-letters.html | The Pain Begins at the Ticket Booth (8 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/regional-us-exchanges-fight-back.html | Regional U.S. exchanges fight back | False | By Steven Syre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-manhattan-dispute-leads-to-deadly-shooting.html | Metro Briefing | New York: Manhattan: Dispute Leads To Deadly Shooting | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/top-official-urged-change-in-how-parks-are-managed.html | Top Official Urged Change in How Parks Are Managed | False | By Felicity Barringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/for-merck-global-legal-woes.html | For Merck, Global Legal Woes | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-manhattan-actor-settles-civil-assault-case.html | Metro Briefing | New York: Manhattan: Actor Settles Civil Assault Case | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/china-preparing-to-tax-vehicles-with-large-engines.html | China Preparing to Tax Vehicles With Large Engines | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/europe-and-china-seek-solution-to-textile-backup.html | Europe and China Seek Solution to Textile Backup | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/europe/merkel-adviser-seeks-more-integrated-eu.html | Merkel adviser seeks more-integrated EU | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/health-agency-tightens-rules-governing-federal-scientists.html | Health Agency Tightens Rules Governing Federal Scientists | False | By Gardiner Harris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/swiss-re-names-chiefin-move-to-raise-profit.html | Swiss Re names chiefin move to raise profit | False | By Tom Wright | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/filming-f-scott-fitzgerald.html | Filming F. Scott Fitzgerald | False | By Steve Chagollan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/tv-weekend-an-inside-view-of-the-angst-and-elation-of-space.html | TV WEEKEND; An Inside View of the Angst and Elation of Space Exploration | False | By Ned Martel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/a-tale-of-young-love-no-women-in-sight.html | A Tale of Young Love, No Women in Sight | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/pageoneplus/for-the-record-789127.html | For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/technology/siemens-chief-pushes-one-for-all-strategy.html | Siemens chief pushes 'one for all' strategy | False | By Carter Dougherty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lasharah S. Bunting | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/baseball/mets-leave-arizona-with-sweep-and-a-smile.html | Mets Leave Arizona With Sweep and a Smile | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/the-doctrine-was-not-to-have-one.html | The Doctrine Was Not to Have One | False | By Edmund L. Andrews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/bringing-it-all-back-home.html | Bringing It All Back Home | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/realestate/farmhouses-everyone-needs-a-little-tractor-time.html | Farmhouses: Everyone Needs a Little Tractor Time | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/for-the-record-789160.html | For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/world-briefing-europe-france-blacklist-of-unsafe-airlines.html | World Briefing | Europe: France: 'Blacklist' Of Unsafe Airlines | False | By Craig S. Smith NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/richard-kelly-81-congressman-who-went-to-prison-in-scandal-dies.html | Richard Kelly, 81, Congressman Who Went to Prison in Scandal, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/europe/eu-weighs-strategies-to-fight-bird-flu.html | EU weighs strategies to fight bird flu | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/africa/mubarak-campaigns-but-does-that-mean-democracy.html | Mubarak Campaigns, but Does That Mean Democracy? | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/europe/death-toll-in-european-flooding-mounts-to-42.html | Death toll in European flooding mounts to 42 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/traveling-beneath-the-earth-the-explorers-become-the-prey.html | Traveling Beneath the Earth, the Explorers Become the Prey | False | By Laura Kern | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/into-the-woods-without-the-fairytale-magic.html | Into the woods, without the fairy-tale magic | False | Reviewed by Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/iraqs-constitution-democratic-enough-790745.html | Iraq's Constitution: Democratic Enough? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/fbi-using-patriot-act-demands-librarys-records.html | F.B.I., Using Patriot Act, Demands Library's Records | False | By Eric Lichtblau | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/briefly-svenska-cellulosa-cuts-jobs.html | Briefly: Svenska Cellulosa cuts jobs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/willful-creatures-stories.html | Willful Creatures: Stories | False | Reviewed by Joy Press | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/world-briefing-middle-east-lebanon-syria-thwarting-un-inquiry-bolton.html | World Briefing | Middle East: Lebanon: Syria Thwarting U.N. Inquiry, Bolton Says | False | By Warren Hoge NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/after-fort-monmouth-is-hit-merger-plan-for-3-other-bases.html | After Fort Monmouth Is Hit, Merger Plan for 3 Other Bases | False | By Damien Cave | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-rye-improvements-ordered-to-amusement-ride.html | Metro Briefing | New York: Rye: Improvements Ordered To Amusement Ride | False | By Lisa W. Foderaro (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/realestate/weekender-branford-conn.html | Weekender: Branford, Conn. | False | By Susan Hodara | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/sports-briefing-olympics-granato-not-on-team.html | SPORTS BRIEFING: OLYMPICS; Granato Not on Team | False | By Lynn Zinser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/national/west-southwest-midatlantic-and-new-england.html | West, Southwest, Mid-Atlantic and New England | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/oil-prices-hit-68-before-a-slight-retreat.html | Oil prices hit $68 before a slight retreat | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/hotel-watch-a-certain-rakish-charm.html | Hotel Watch: A certain rakish charm | False | By Stuart Emmrich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/europe/briefly-bus-bomber-made-calls-during-his-last-hour.html | Briefly: Bus bomber made calls during his last hour | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/iraqs-constitution-democratic-enough-790753.html | Iraq's Constitution: Democratic Enough? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/exbroker-pleads-guilty-to-moving-drug-money.html | Ex-Broker Pleads Guilty to Moving Drug Money | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/critics-see-risk-in-mta-security-pact.html | Critics See Risk in M.T.A. Security Pact | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/football/giants-put-their-focus-on-finesse-not-fights.html | Giants Put Their Focus on Finesse, Not Fights | False | By Bill Pennington | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/the-listings-aug-26-sept-1-girls-on-film.html | The Listings: Aug. 26 – Sept. 1; 'GIRLS ON FILM' | False | By Ken Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/yonkers-report-faults-former-school-chief.html | Yonkers Report Faults Former School Chief | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/beasts-and-boundaries.html | Beasts and Boundaries | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/taps-plays-for-a-hospital-that-tended-all-ranks.html | Taps Plays for a Hospital That Tended All Ranks | False | By James Dao | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/media/new-leader-at-the-new-yorker.html | New Leader at The New Yorker | False | By Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/cia-report-said-to-faultpre911-leadership.html | C.I.A. Report Said to FaultPre-9/11 Leadership | False | By Scott Shane and James Risen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/yes-hes-swiss-but-not-neutral.html | Yes, He's Swiss, but Not Neutral | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/middleeast/cleric-urges-an-end-to-clashes-with-rival-shiite-groups.html | Cleric Urges an End to Clashes With Rival Shiite Groups | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/americas/help-for-venezuela-strains-cuban-health-care.html | Help for Venezuela strains Cuban health care | False | By Indira A.R. Lakshmanan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/the-pain-begins-at-the-ticket-booth-790826.html | The Pain Begins at the Ticket Booth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/china-calls-on-europe-to-ease-textile-quotas.html | China calls on Europe to ease textile quotas | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/what-condoms-can-prevent-aids-no-way.html | What? Condoms Can Prevent AIDS? No Way! | False | By Helene Cooper | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/europe/british-farmers-grow-roots-in-estonia.html | British farmers grow roots in Estonia | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/savoring-a-last-cup-at-a-place-all-their-own.html | Savoring a Last Cup at a Place All Their Own | False | By Steven Kurutz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/europe/france-moves-to-blacklist-airlines-it-judges-unsafe.html | France moves to blacklist airlines it judges unsafe | False | By Katrin Bennhold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/the-listings-aug-26-sept-1-glengarry-glen-ross.html | The Listings: Aug. 26 – Sept. 1; 'GLENGARRY GLEN ROSS' | False | By Andrea Stevens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/africa/deadly-attacks-dampen-post-gaza-pullout-mood.html | Deadly attacks dampen post-Gaza pullout mood | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/the-churn.html | The Churn | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/baseball/in-dream-week-a-mets-callup-is-dialed-in.html | In Dream Week, a Mets Call-Up Is Dialed In | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/realestate/low-key-living-on-the-connecticut-coast.html | Low-Key Living on the Connecticut Coast | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/pageoneplus/for-the-record-791474.html | For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/not-a-whiff-of-cigar-smoke.html | Not a Whiff of Cigar Smoke | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/17-african-immigrants-die-in-paris-apartment-fire.html | 17 African Immigrants Die in Paris Apartment Fire | False | By Craig S. Smith and Ariane Bernard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/europe/europe-cool-to-iran-bid-to-expand-nuclear-talks.html | Europe cool to Iran bid to expand nuclear talks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/panel-votes-to-merge-military-medical-centers.html | Panel Votes to Merge Military Medical Centers | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/americas/citing-conservative-views-liberal-group-opposes-roberts-for.html | Citing conservative views, liberal group opposes Roberts for court | False | By Rick Klein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/asia/decree-on-militants-no-license-to-kill.html | Decree on militants 'no license to kill' | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/design/celebrating-an-artists-spiritual-searches-and-realist-findings.html | Celebrating an Artist's Spiritual Searches and Realist Findings | False | By Grace Glueck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/china-readying-new-taxes-on-gas-guzzlers.html | China readying new taxes on gas guzzlers | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/talk-to-the-animals.html | Talk to the Animals | False | By Bernd Heinrich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/e-c-beine-96-welfare-official-dies.html | E. C. Beine, 96, Welfare Official, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/realestate/in-lanai-paradise-becomes-a-place-to-live-not-just-visit.html | In Lanai, paradise becomes a place to live - not just visit | False | By M.J. Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/history-misremembered-swedens-success-story.html | History misremembered; Sweden's success story | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/pageoneplus/for-the-record-789151.html | For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/russia-waives-visa-for-chinese-tour-groups.html | Russia waives visa for Chinese tour groups | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/health/study-authors-didnt-report-abortion-ties.html | Study Authors Didn't Report Abortion Ties | False | By Denise Grady | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/escapes/south-dakota-to-the-extreme.html | South Dakota to the Extreme | False | By Paul Schneider | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/meanwhile-some-people-are-just-better-at-sexism-than-others.html | Meanwhile: Some people are just better at sexism than others | False | By Ellen Goodman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/other-views-the-independent-asahi-shimbun-christian-science-monitor.html | Other Views: The Independent, Asahi Shimbun, Christian Science Monitor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/africa/palestinians-envision-a-new-gaza.html | Palestinians envision a new Gaza | False | By James Bennet | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/world-briefing-asia-china-exiled-muslim-accused-of-terror-plot.html | World Briefing | Asia: China: Exiled Muslim Accused Of Terror Plot | False | By Joseph Kahn NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/international/world-briefings-asia-africa-europe-middle-east-americas.html | World Briefings: Asia, Africa, Europe, Middle East, Americas | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/paging-young-doctors-to-the-operating-room.html | Paging Young Doctors to the Operating Room | False | By Laurel Graeber | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/mass-appeal.html | Mass. Appeal | False | By John P. Gregg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/a-bohemians-recipes-for-life-at-sea.html | A bohemian's recipes for life at sea | False | By Mary Blume | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metrocampaigns/mere-ghosts-of-the-machines.html | Mere Ghosts of the Machines | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/pageoneplus/for-the-record-789119.html | For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/technology/22-rise-in-sales-of-cellphones.html | 22% rise in sales of cellphones | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/world-business-briefing-americas-ecuador-protests-in-oil-region.html | World Business Briefing | Americas: Ecuador: Protests in Oil Region Settled | False | By Carla Bass (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/fresh-blood-and-kinkiness-on-the-menu.html | Fresh Blood and Kinkiness on the Menu | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/the-listings-aug-26-sept-1-butoh-meets-east-village.html | The Listings: Aug. 26 -- Sept. 1; BUTOH MEETS EAST VILLAGE | False | By Claudia Larocco | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/asia/mock-china-invasion-ends-war-game.html | Mock China invasion ends war game | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/demand-for-oil-insight-is-spiking-too.html | Demand for Oil Insight Is Spiking, Too | False | By Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/costas-on-the-high-road-790001.html | Costas on the High Road | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/world-briefing-europe-germany-court-clears-way-for-september-election.html | World Briefing | Europe: Germany: Court Clears Way For September Election | False | By Victor Homola NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/iraqs-constitution-democratic-enough-3-letters.html | Iraq's Constitution: Democratic Enough? (3 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/ncaafootball/grass-stays-greener-on-boise-state-coachs-side-of-fence.html | Grass Stays Greener on Boise State Coach's Side of Fence | False | By Pete Thamel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/design/minimalist-art-and-articles-of-faith.html | Minimalist Art and Articles of Faith | False | By Wendy Moonan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/northwest-airlines-threatens-to-replace-strikers-permanently.html | Northwest Airlines Threatens to Replace Strikers Permanently | False | By Micheline Maynard and Jeremy W. Peters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/us/national-briefing-southwest-new-mexico-meeting-on-border-security.html | National Briefing | Southwest: New Mexico: Meeting On Border Security | False | By Ralph Blumenthal NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/world-business-briefing-americas-canada-toronto-dominion-profit.html | World Business Briefing | Americas: Canada: Toronto-Dominion Profit Falls 27% | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/the-listings-aug-26-sept-1.html | The Listings: Aug. 26 -- Sept. 1 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/soccer-villarreals-artistry-wins-style-battle.html | Soccer: Villarreal's artistry wins style battle | False | By Rob Hughes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/young-people-dream-of-fame-well-who-needs-talent.html | Young People Dream of Fame (Well Who Needs Talent?) | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/asia/63-tapes-reveal-kennedy-and-aides-discussed-using-nuclear-arms.html | 63 Tapes Reveal Kennedy and Aides Discussed Using Nuclear Arms in a China-India Clash | False | By Anand Giridharadas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/design/in-every-stroke-lifes-fierce-pageant.html | In Every Stroke, Life's Fierce Pageant | False | By Michael Kimmelman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metrocampaigns/democrats-may-stress-schools-but-cant-attack-the.html | Democrats May Stress Schools but Can't Attack the Mayor | False | By David M. Herszenhorn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/international/europe/france-plans-investigation-of-beaujolais-king.html | France Plans Investigation of 'Beaujolais' King | False | By Craig S. Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/if-returns-on-hedge-funds-decline-shouldnt-the-fees.html | If Returns on Hedge Funds Decline, Shouldn't the Fees? | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/design/sightings-of-an-elusive-mountain-creature.html | Sightings of an Elusive Mountain Creature | False | By Ken Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/claimants-worldwide-line-up-to-sue-merck.html | Claimants worldwide line up to sue Merck | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/technology/google-prompts-skype-to-hustle.html | Google prompts Skype to hustle | False | By Chris Oakes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/greenspan-warns-that-economic-risks-remain.html | Greenspan Warns That Economic Risks Remain | False | By Edmund L. Andrews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/pageoneplus/corrections-791458.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/health/alone-in-illness-seeking-steady-arm-to-lean-on.html | Alone in Illness, Seeking Steady Arm to Lean On | False | By Jane Gross | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/big-at-home-but-not-much-heft-globally.html | Big at Home, but Not Much Heft Globally | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-sunday-parking-bill.html | Metro Briefing | New York: Manhattan: Mayor Vetoes Sunday Parking Bill | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/europe/for-russians-wounds-linger-in-school-siege.html | For Russians, Wounds Linger in School Siege | False | By C.j. Chivers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/the-pain-begins-at-the-ticket-booth-790770.html | The Pain Begins at the Ticket Booth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/roundup-tait-takes-2-wickets-in-australia-debut.html | Roundup: Tait takes 2 wickets in Australia debut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/snowmobile-deceit.html | Snowmobile Deceit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/media/issues-of-past-not-off-limits-in-tv-return-stewart-says.html | Issues of Past Not Off Limits in TV Return, Stewart Says | False | By Bill Carter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/escapes/openwater-swimming.html | Open-Water Swimming | False | By Cindy Price | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/world-briefing-europe-russia-blast-injures-regional-leader.html | World Briefing | Europe: Russia: Blast Injures Regional Leader | False | By Steven Lee Myers NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/africa/iraqis-hold-lastminute-meetings-on-charter.html | Iraqis hold last-minute meetings on charter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/automobiles/discounts-extended-at-gm.html | Discounts Extended at G.M. | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/terror-cell-thats-a-phone-on-the-subway.html | Terror Cell? That's a Phone on the Subway | False | By Clyde Haberman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/the-pain-begins-at-the-ticket-booth-790796.html | The Pain Begins at the Ticket Booth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/city-questions-circumcision-ritual-after-baby-dies.html | City Questions Circumcision Ritual After Baby Dies | False | By Andy Newman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/around-the-world.html | Around the World | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/europe/a-year-after-beslan-assault-still-no-answers.html | A year after Beslan assault, still no answers | False | By C.j. Chivers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/the-listings-aug-26-sept-1-charlie-parker-jazz-festival.html | The Listings: Aug. 26 -- Sept. 1; CHARLIE PARKER JAZZ FESTIVAL | False | By Nate Chinen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/technology/hutchison-whampoa-reports-narrower-loss.html | Hutchison Whampoa reports narrower loss | False | By David Lague | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/in-which-we-avoid-puns-on-the-word-match.html | In Which We Avoid Puns on the Word 'Match' | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/international/europe/france-plans-blacklist-of-unsafe-airlines.html | France Plans 'Blacklist' of Unsafe Airlines | False | By Craig S. Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/music/two-heartthrobs-at-that-awkward-but-lucrative-age.html | Two Heartthrobs at That Awkward (but Lucrative) Age | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/books/no-gary-cooper-in-this-french-foreign-legion.html | No Gary Cooper in This French Foreign Legion | False | By William Grimes Legion of the Lost the True Experience of An American In the French Foreign Legion By Jaime Salazar 243 Pages. Berkley Caliber. $23.95. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/music/caucasus-orchestra-for-peace.html | Music: Caucasus' orchestra for peace | False | By Meline Toumani | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/the-pain-begins-at-the-ticket-booth-790788.html | The Pain Begins at the Ticket Booth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/design/the-line-between-species-shifts-and-a-show-explores-the-move.html | The Line Between Species Shifts, and a Show Explores the Move | False | By Grace Glueck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/summer-of-our-discontent.html | Summer of Our Discontent | False | By Paul Krugman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/lowkey-living-on-the-connecticut-coast.html | Low-Key Living on the Connecticut Coast | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/basketball/liberty-looks-ahead-too-soon.html | Liberty Looks Ahead Too Soon | False | By Lena Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/international/asia/in-china-exiled-muslim-accused-of-terror-plot.html | In China, Exiled Muslim Accused of Terror Plot | False | By Joseph Kahn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metrocampaigns/miller-offers-72-billion-plan-to-expand-lowcost.html | Miller Offers $7.2 Billion Plan to Expand Low-Cost Housing | False | By Winnie Hu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/through-the-heart-of-australia.html | Through the heart of Australia | False | By Susan Gough Henly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/pageoneplus/correction-786837.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/the-pain-begins-at-the-ticket-booth-790818.html | The Pain Begins at the Ticket Booth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/escapes/the-maine-coast-by-kayak.html | The Maine Coast, by Kayak | False | By Eve Glasberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/the-political-and-personal-angles-of-a-wall.html | The Political and Personal Angles of a Wall | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/us/indictments-in-maryland-single-out-ms13-gang.html | Indictments in Maryland Single Out MS-13 Gang | False | By Gary Gately | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/us/california-accuses-drug-companies-of-fraud.html | California Accuses Drug Companies of Fraud | False | By John M. Broder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-manhattan-producer-sentenced-for-theft.html | Metro Briefing | New York; Manhattan: Producer Sentenced For Theft | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/africa/ivorian-rebels-reject-elections-framework.html | Ivorian rebels reject elections framework | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/present-at-the-creation-of-a-memorably-loud-thrashing-sound.html | Present at the Creation of a Memorably Loud, Thrashing Sound | False | By Ned Martel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/calls-for-reform-at-bank-of-italy-tangled-in-recent.html | Calls for reform at Bank of Italy tangled in recent scandal | False | By Eric Sylvers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/europe/at-least-17-killed-in-paris-fire.html | At least 17 killed in Paris fire | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/europe/europa-angie-keeps-her-feet-and-looks-to-the-right.html | Europa: 'Angie' keeps her feet and looks to the right | False | By Richard Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/theater/reviews/taking-a-divided-look-at-an-iconic-artist.html | Taking a Divided Look at an Iconic Artist | False | By John Rockwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/european-commission-approves-deal-for-guidant.html | European Commission Approves Deal for Guidant Takeover | False | By Paul Meller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/iraqs-constitution-democratic-enough-790761.html | Iraq's Constitution: Democratic Enough? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/style/a-vinegar-more-precious-than-wine.html | A vinegar more precious than wine | False | By Maisie Wilhelm | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro/campaigns/responsible-for-now-for-a-candidates-message.html | Responsible, for Now, for a Candidate's Message | False | By Robin Finn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/asia/five-men-get-death-sentence-for-2003-plot-to-kill-musharraf.html | Five men get death sentence for 2003 plot to kill Musharraf | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/books/avast-pirates-steal-readers-hearts.html | Avast! Pirates Steal Readers' Hearts | False | By William Grimes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/washington/the-struggle-for-iraq-negotiations-charter-talks-in-iraq-reach.html | THE STRUGGLE FOR IRAQ: NEGOTIATIONS; CHARTER TALKS IN IRAQ REACH BREAKING POINT | False | By Dexter Filkins and James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/shes-beautiful-hes-bland-can-this-marriage-work.html | She's Beautiful, He's Bland. Can This Marriage Work? | False | By Dana Stevens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/clouds-lift-for-deutsche-bank-chief.html | Clouds lift for Deutsche Bank chief | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/punishment-for-merck.html | Punishment for Merck | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/baseball/learning-that-the-wild-card-can-be-your-friend.html | Learning That the Wild Card Can Be Your Friend | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/football/its-still-early-but-nugent-is-living-up-to-the-hype.html | It's Still Early, but Nugent is Living Up to the Hype | False | By Gerald Eskenazi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/roger-collis-lessons-from-london-for-air-travelers-after-the-strike.html | Roger Collis: Lessons from London for air travelers after the strike | False | By Roger Collis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/asia/jfk-faced-indiachina-dilemma.html | JFK faced India-China dilemma | False | By Anand Giridharadas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/pageoneplus/corrections-785199.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/the-pain-begins-at-the-ticket-booth-790834.html | The Pain Begins at the Ticket Booth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/journeys-labor-day-rooms-going-but-not-gone.html | JOURNEYS; Labor Day: Rooms Going, But Not Gone | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/philip-bowring-go-forth-and-multiply.html | Philip Bowring Go forth and multiply | False | By Philip Bowring | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/africa/egypt-ushers-in-campaign-season.html | Egypt ushers in campaign season | False | By Michael Slackman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/there-she-isnt-miss-america-pageant-leaves-atlantic-city.html | There She Isn't: Miss America Pageant Leaves Atlantic City | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-albany-new-drivers-license-design-unveiled.html | Metro Briefing | New York: Albany : New Driver's License Design Unveiled | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/for-the-record-789089.html | For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/maestro-leaves-stellar-record-and-murky-legacy.html | 'Maestro' leaves stellar record and murky legacy | False | By Edmund L. Andrews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/realestate/in-pangkor-laut-beauty-and-luxurious-comfort.html | In Pangkor Laut, beauty and luxurious comfort | False | By André&#233;A R. Vaucher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/arts-briefly-fox-dances-to-another-win.html | Arts, Briefly; Fox Dances to Another Win | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/othersports/truth-has-been-sullied-too-many-times.html | Truth Has Been Sullied Too Many Times | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/international/middleeast/un-nuclear-chief-to-meet-envoy-of-new-iran-leader.html | U.N. Nuclear Chief to Meet Envoy of New Iran Leader | False | By Agence France-Press | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/escapes/the-house-that-ate-my-summer.html | The House That Ate My Summer | False | By Stephen P. Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/pageoneplus/for-the-record-791466.html | For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/a-dreamer-stuck-behind-the-wheel-of-a-limousine-to-nowhere.html | A Dreamer Stuck Behind the Wheel of a Limousine to Nowhere | False | By Laura Kern | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/baseball/whats-the-difference-right-now-its-chacon.html | What's the Difference? Right Now, It's Chacon | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/dolls-that-talk-too-much-790010.html | Dolls That Talk Too Much | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/dining/kitchen-cocktails.html | Kitchen & Cocktails | False | By Frank Bruni | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/world-business-briefing-europe-switzerland-swiss-re-names-chief.html | World Business Briefing | Europe: Switzerland: Swiss Re Names Chief | False | By Tom Wright (IHT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/baseball/whos-a-latino-baseball-legend.html | Who's a Latino Baseball Legend? | False | By Richard Sandomir | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/middleeast/constitutional-crisis-on-streets-talk-is-about-everyday.html | Constitutional Crisis? On Streets, Talk Is About Everyday Needs | False | By Kirk Semple | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/theater/newsandfeatures/9-actors-in-search-of-lennon.html | 9 Actors in Search of Lennon | False | By Caryn James | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/changing-strategy-gm-extends-discounts.html | Changing strategy, GM extends discounts | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/international/middleeast/syria-thwarting-un-inquiry-bolton-says.html | Syria Thwarting U.N. Inquiry, Bolton Says | False | By Warren Hoge | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/currencies-german-pessimism-doesnt-dent-the-euro.html | Currencies: German pessimism doesn't dent the euro | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/us/a-blast-of-rain-but-little-damage-as-hurricane-hits-south-florida.html | A Blast of Rain but Little Damage as Hurricane Hits South Florida | False | By Joseph B. Treaster | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/as-schoolbuilding-plan-fails-new-jersey-is-left-with-slums.html | As School-Building Plan Fails, New Jersey Is Left With Slums | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/france-expects-growth-to-improve-in-autumn.html | France expects growth to improve in autumn | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/news-analysis-to-retailers-mandelson-mistimed-the.html | News Analysis: To retailers, Mandelson mistimed the quotas | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metrocampaigns/ferrers-rivals-try-to-make-hay-over-friends.html | Ferrer's Rivals Try to Make Hay Over Friend's Deal-Making | False | By Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/middleeast/israel-kills-5-in-west-bank-raid-abbas-says-it-undermines.html | Israel Kills 5 in West Bank Raid; Abbas Says It Undermines Peace | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/mans-death-under-6-train-was-homicide-report-says.html | Man's Death Under 6 Train Was Homicide, Report Says | False | By Michelle O'Donnell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/theater/reviews/lets-put-on-a-show-about-a-show.html | Let's Put On a Show About a Show | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/pageoneplus/for-the-record-789143.html | For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-queens-man-shot-after-traffic-argument.html | Metro Briefing | New York: Queens: Man Shot After Traffic Argument | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/music/a-warm-beginning-and-end-surrounding-an-energetic-middle.html | A Warm Beginning and End, Surrounding an Energetic Middle | False | By Allan Kozinn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/world/world-briefing-europe-france-fraud-investigation-of-beaujolais-king.html | World Briefing | Europe: France: Fraud Investigation Of Beaujolais 'King' | False | By Craig S. Smith NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/not-the-medias-role-790036.html | Not the Media's Role | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/technology/techbrief-breton-aide-to-lead-query-of-tl.com.html | TechBrief: Breton aide to lead query of Tl'ïÂ©Â'ÄÂ'Ä£Â'Äâ'ÂÂcom | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/democrats-want-official-to-be-reinstated-over-report-on-profiling.html | Democrats Want Official to Be Reinstated Over Report on Profiling | False | By Eric Lichtblau | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/pageoneplus/for-the-record-789097.html | For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/us/national-briefing-new-england-rhode-island-former-official-pleads-guilty.html | National Briefing | New England: Rhode Island: Former Official Pleads Guilty To Fraud | False | By Katie Zezima NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/people-patrick-poivre-darvor-justin-timberlake-diana-princess-of-wales.html | People: Patrick Poivre d'Arvor, Justin Timberlake, Diana, Princess of Wales | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/health/fda-again-denies-application-for-morningafter-pill.html | F.D.A. Again Denies Application for Morning-After Pill | False | By Gardiner Harris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/editors/notes/inside-art.html | Inside Art | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/us/the-times-names-a-new-national-editor.html | The Times Names a New National Editor | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/worldbusiness/stocks-acquisitions-bring-out-the-bargain-hunters.html | Stocks: Acquisitions bring out the bargain hunters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/science/scientists-say-earths-center-rotates-faster-than-surface.html | Scientists Say Earth's Center Rotates Faster Than Surface | False | By Kenneth Chang | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/so-easy-to-forget-murder-unless-you-write-it-down.html | So Easy to Forget Murder, Unless You Write It Down | False | By Manohla Dargis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/politicsspecial1/lone-woman-on-committee-feels-pull-of-further.html | Lone Woman on Committee Feels Pull of Further Duty in Roberts Hearings | False | By Dean E. Murphy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/pageoneplus/for-the-record-789135.html | For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/design/along-the-blurry-line-between-blotto-and-buzzed.html | Along the Blurry Line Between Blotto and Buzzed | False | By Roberta Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/escapes/still-no-plans-for-the-labor-day-weekend-no-problem.html | Still No Plans for the Labor Day Weekend? No Problem | False | By Lisa Kalis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/maker-of-vioxx-reports-progress-of-suits.html | Maker of Vioxx Reports Progress of Suits | False | By Alex Berenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/business/media/the-new-kodak-moment-is-it-warm-or-is-it-cool.html | The New Kodak Moment: Is It Warm or Is It Cool? | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/under-crossexamination-gotti-witness-admits-to-lying.html | Under Cross-Examination, Gotti Witness Admits to Lying | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/beauty-pageant-waves-farewell.html | Beauty Pageant Waves Farewell | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-26 | 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/dining-in-oyster-territory-flavors-to-cherish.html | Dining In oyster territory, flavors to cherish | False | By Patricia Wells | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/politics/committee-spares-air-force-base-in-south-dakota.html | Committee Spares Air Force Base in South Dakota | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/politics/with-only-reputations-at-stake-talk-on-cia-report-turns-to-how.html | With Only Reputations at Stake, Talk on C.I.A. Report Turns to How Much to Publish | False | By Scott Shane | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/classified/paid-notice-deaths-mcdermott-claire-nee-postiglione.html | Paid Notice: Deaths MCDERMOTT, CLAIRE (NEE POSTIGLIONE) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/metrocampaigns/ferrer-takes-up-the-issue-of-universal-health.html | Ferrer Takes Up the Issue of Universal Health Insurance | False | By Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/looking-for-love-south-asian-style-795330.html | Looking for Love, South Asian Style | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/where-are-the-arabic-translators-795216.html | Where Are the Arabic Translators? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/technology/quest-for-nuclear-fusion-in-the-forest.html | Quest for nuclear fusion in the forest | False | By James Kanter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/baseball/royals-spoil-schillings-return-start.html | Baseball:Royals spoil Schillings return start | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/tennis/his-own-man.html | His Own Man | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/where-are-the-arabic-translators-795194.html | Where Are the Arabic Translators? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/world-briefing-asia-japan-smoking-for-prizes.html | World Briefing | Asia: Japan: Smoking For Prizes | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/room-full-of-mirrors-a-biography-of-jimi-hendrix.html | Room Full of Mirrors: A Biography of Jimi Hendrix | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/politics/freshman-senator-can-finally-breathe-easy.html | Freshman Senator Can Finally Breathe Easy | False | By Carl Hulse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/where-are-the-arabic-translators-5-letters.html | Where Are the Arabic Translators? (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/technology/two-suspected-in-computer-worm-attacks-are-arrested.html | Two Suspected in Computer Worm Attacks Are Arrested | False | By Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/more-offensive-breakdowns.html | More Offensive Breakdowns | False | By Holly Brubach | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pageoneplus/corrections-for-the-record-796131.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/football/despite-runaround-vick-is-set-to-pass-more.html | Despite Runaround, Vick Is Set to Pass More | False | By Ray Glier | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/worldbusiness/jobs-and-taxes-no-easy-choices-in-germany.html | Jobs and taxes: No easy choices in Germany | False | By Daniel Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/dance/from-japan-visions-of-fear-the-self-and-dolls.html | From Japan, Visions of Fear, the Self and Dolls | False | By John Rockwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/tennis/ashe-stamp-unveiled-today.html | Ashe Stamp Unveiled Today | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/africa/accounts-of-south-africans-career-now-seen-as-overstated.html | Accounts of South African's Career Now Seen as Overstated | False | By Michael Wines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/music/a-master-of-making-old-tunes-new-again.html | A Master of Making Old Tunes New Again | False | By Frank J. Prial | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/design/the-barnes-revises-attributions-of-old-masters.html | The Barnes Revises Attributions of Old Masters | False | By Julia M. Klein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/mr-sandman-bring-me-a-beach.html | Mr. Sandman, Bring Me a Beach | False | By Shadi Rahimi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/classified/paid-notice-deaths-weiss-jane-nee-danowski.html | Paid Notice: Deaths WEISS, JANE (NEE DANOWSKI) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/africa/israel-will-maintain-control-over-gazas-borders-sharon-aide.html | Israel will maintain control over Gaza's borders, Sharon aide says | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/memo-to-us-pay-attention-to-canada.html | Memo to U.S.: Pay Attention to Canada | False | By Joseph Nocera | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/running-bad-when-you-want-to-be-running-good.html | Running Bad When You Want to Be Running Good | False | By James McManus | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/metrocampaigns/bloombergs-team-prepares-a-battle-plan-against.html | Bloomberg's Team Prepares a Battle Plan Against Ferrer | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pageoneplus/corrections-for-the-record-796085.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pageoneplus/corrections-for-the-record-796182.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/health/world/world-briefing-africa-tuberculosis-emergency-declared.html | World Briefing | Africa: Tuberculosis Emergency Declared | False | By Lawrence K. Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/mechanics-strike-disrupted-flights-northwest-admits.html | Mechanics' Strike Disrupted Flights, Northwest Admits | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/in-atlantic-city-missing-miss-america-but-moving-on.html | In Atlantic City, Missing Miss America, but Moving On | False | By John Holl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/musharraf-in-the-middle-bush-and-cindy-sheehan.html | Musharraf in the middle; Bush and Cindy Sheehan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/play-with-our-name.html | Play With Our Name | False | By Jim Shore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/technology/rules-to-warm-detroits-heart.html | Rules to Warm Detroit's Heart | False | By Dan Mitchell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/us-and-china-take-different-paths-on-discouraging-gas-guzzling.html | U.S. and China Take Different Paths on Discouraging Gas Guzzling | False | By Mickey Meece | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/travel/reeling-from-hurricane-florida-braces-for-2nd-hit.html | Reeling from hurricane, Florida braces for 2nd hit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/pro-football-feelys-hot-foot-lifts-giants-over-the-jets.html | PRO FOOTBALL; Feely's Hot Foot Lifts Giants Over the Jets | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/classified/paid-notice-deaths-wisney-lucy-c-nee-costa.html | Paid Notice: Deaths WISNEY, LUCY C. (NEE COSTA) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/technology/gadgets-of-the-week-fujitsus-mighty-mite.html | Gadgets of the Week: Fujitsu's mighty mite | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/us/after-some-grumbles-making-peace-with-the-megachurch-next-door.html | After Some Grumbles, Making Peace With the Megachurch Next Door | False | By Gretchen Ruethling | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/life-in-paris-dark-corners.html | Life in Paris's dark corners | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/middleeast/shiites-and-kurds-halt-charter-talks-with-sunnis.html | Shiites and Kurds Halt Charter Talks With Sunnis | False | By Dexter Filkins and James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/international/world-briefings-europe-africa-asia-americas.html | World Briefings: Europe, Africa, Asia, Americas | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/connecticut-governor-vows-court-fight-over-planned-transfer-of.html | Connecticut Governor Vows Court Fight Over Planned Transfer of Jets From Base | False | By William Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/technology/apple-digital-musics-angel-earns-record-industrys-scorn.html | Apple, Digital Music's Angel, Earns Record Industry's Scorn | False | By Jeff Leeds | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/worldbusiness/currencies-us-confidence-data-hold-back-the-dollar.html | Currencies: U.S. confidence data hold back the dollar | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/baseball/as-minor-legends-go-this-one-could-be-big.html | As Minor Legends Go, This One Could Be Big | False | By Benjamin Hoffman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/classified/paid-notice-deaths-nutt-edith-woolsey.html | Paid Notice: Deaths NUTT, EDITH WOOLSEY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/classified/paid-notice-deaths-poll-alfred-politzer.html | Paid Notice: Deaths POLL, ALFRED POLITZER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/international/africa/tuberculosis-emergency-declared-in-africa.html | Tuberculosis Emergency Declared in Africa | False | By Lawrence K. Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/other-views-south-china-morning-post-the-guardian-chosun-ilbo.html | Other Views: South China Morning Post, The Guardian, Chosun Ilbo | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/personal-business-to-buy-or-not-to-buy-the-quandary-of-warranties.html | Personal Business; To Buy or Not to Buy: The Quandary of Warranties | False | By Susan Ferraro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/travel/arts-guide.html | Arts Guide | False | Compiled by Elisabeth Hopkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/excessive-powers.html | Excessive Powers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/national/a-dairy-queen-oops-princess-in-all-her-buttery-glory.html | A Dairy Queen, Oops, Princess, in All Her Buttery Glory | False | By Carla Baranauckas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/americas/89-guantanamo-detainees-resume-hunger-strike.html | 89 Guantánamo detainees resume hunger strike | False | By Charlie Savage | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pageoneplus/corrections-for-the-record-796077.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/its-not-israel-thats-driving-tehran-to-nukes.html | It's not Israel that's driving Tehran to nukes | False | By Ray Takeyh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/asia/banning-the-bomb.html | Banning 'the bomb' | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/national/west-northwest-plains-south-midatlantic-and-new-england.html | West, Northwest, Plains, South, Mid-Atlantic and New England | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/greenspan-chides-investors.html | Greenspan Chides Investors | False | By Edmund L. Andrews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/transit-leader-to-pay-fine-in-ethics-case.html | Transit Leader to Pay Fine in Ethics Case | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pageoneplus/corrections-for-the-record-796069.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pageoneplus/corrections-for-the-record-796140.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/release-of-search-data-is-stalled.html | Release of Search Data Is Stalled | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/classified/paid-notice-deaths-borgenicht-jacob-moses-jack.html | Paid Notice: Deaths BORGENICHT, JACOB MOSES "JACK" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/sports-briefing-olympics-softball-keeps-trying.html | SPORTS BRIEFING: OLYMPICS; Softball Keeps Trying | False | By Lynn Zinser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/us/national-briefing-new-england-vermont-station-must-provide-tape-of.html | National Briefing | New England: Vermont: Station Must Provide Tape Of Rampage | False | By Katie Zezima NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/us/hurricane-drenches-florida-leaves-7-dead.html | Hurricane Drenches Florida, Leaves 7 Dead | False | By Joseph B. Treaster | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/3-detained-in-hamburg-over-terrorism-scare.html | 3 detained in Hamburg over terrorism scare | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/middleeast/sunni-arabs-rally-to-protest-proposed-iraqi-constitution.html | Sunni Arabs Rally to Protest Proposed Iraqi Constitution | False | By Robert F. Worth | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/at-tivo-a-risk-of-being-skipped-over.html | At TiVo, a Risk of Being Skipped Over | False | By Laura Rich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/rights-agency-urges-us-not-to-deport-aids-patient.html | Rights Agency Urges U.S. Not to Deport AIDS Patient | False | By Nina Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/us-airways-reaches-a-deal-over-terminated-pensions.html | US Airways Reaches a Deal Over Terminated Pensions | False | By Dow Jones | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/death-of-17-immigrants-in-paris-fire-prompts-broad-inquiry.html | Death of 17 Immigrants in Paris Fire Prompts Broad Inquiry | False | By Katrin Bennhold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/baseball/for-a-night-johnson-rediscovers-his-groove.html | For a Night, Johnson Rediscovers His Groove | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/is-john-roberts-too-much-of-a-judicial-activist.html | Is John Roberts Too Much of a Judicial Activist? | False | By Adam Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/international/asia/court-orders-presidential-vote-in-sri-lanka.html | Court Orders Presidential Vote in Sri Lanka | False | By Hari Kumar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/worldbusiness/italian-central-bank-chief-rejects-calls-for.html | Italian Central Bank Chief Rejects Calls for Resignation | False | By Eric Sylvers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/a-palatial-mountain-of-protest-art.html | A palatial mountain of protest art | False | By Geeta Dayal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/international/europe/three-chechens-held-after-manhunt-in-germany.html | Three Chechens Held After Manhunt in Germany | False | By Mark Landler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/dance/fullbodied-flamenco-heart-and-soul-too.html | Full-Bodied Flamenco (Heart and Soul, Too) | False | By Roslyn Sulcas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/where-are-the-arabic-translators-795208.html | Where Are the Arabic Translators? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/looking-for-love-south-asian-style-795313.html | Looking for Love, South Asian Style | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/baseball/sheffield-is-concerned-for-his-troubled-uncle.html | Sheffield Is Concerned for His Troubled Uncle | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/dance/conjuring-up-a-world-thats-funny-and-dense.html | Conjuring Up a World That's Funny and Dense | False | By Gia Kourlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/worldbusiness/spotlight-a-practical-chef-in-waterfords-kitchen.html | Spotlight: A practical chef in Waterford's kitchen | False | By Brian Lavery | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/a-monthly-mystery.html | A Monthly Mystery | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/newsstand-owners-lose-suit-to-save-individual-kiosks.html | Newsstand Owners Lose Suit to Save Individual Kiosks | False | By Sabrina Tavernise | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/worldbusiness/briefly-british-economy-expands-05.html | Briefly: British economy expands 0.5% | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/music/russian-expressiveness-in-the-sacred-sphere-as-a-possible.html | Russian Expressiveness in the Sacred Sphere as a Possible Mozartean Connection | False | By James R. Oestreich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/meanwhile-lets-put-a-collar-on-the-thief-of-time.html | Meanwhile: Let's put a collar on the thief of time | False | By Robert Kuttner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/iraqs-constitution-from-dayton-to-baghdad.html | Iraq's constitution: From Dayton to Baghdad | False | By James Dobbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/asia/5-sentenced-to-death-for-plot-to-assassinate-musharraf.html | 5 sentenced to death for plot to assassinate Musharraf | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/your-money/spendthrift-do-your-homework-to-get-the-most-financial-aid.html | Spend/Thrift: Do your homework to get the most financial aid | False | By John F. Wasik | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/iraq-and-911-793388.html | Iraq and 9/11 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/your-money/briefcase-companies-hoard-growing-cash-piles.html | Briefcase: Companies hoard growing cash piles | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/othersports/buy-a-puppy-and-teach-it-tricks-all-electronically.html | Buy a Puppy and Teach It Tricks, All Electronically | False | By Charles Herold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/bikedeep-in-the-big-muddy.html | Bike-Deep In the Big Muddy | False | By Maureen Dowd | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/technology/2-arrested-in-zotob-virus-case.html | 2 arrested in Zotob virus case | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/your-money/spinoffs-which-way-is-it-today.html | Spinoffs:Which way is it today? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/us/national-briefing-northwest-washington-longer-sentence-sought-for-bomber.html | National Briefing | Northwest: Washington: Longer Sentence Sought For Bomber | False | By David Carrillo Penaloza NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/flow-of-muslim-immigrants-strains-the-reputation-for-tolerance.html | Flow of Muslim Immigrants Strains the Reputation for Tolerance of a Small Italian Town | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/iran-envoy-insists-on-pursuit-of-enrichment.html | Iran envoy insists on pursuit of enrichment | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/us/minnesota-state-fair-journal-a-dairy-queen-oops-princess-in-all-her-buttery-glory.html | Minnesota State Fair Journal; A Dairy Queen, Oops, Princess, in All Her Buttery Glory | False | By Carla Baranauckas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/monthly-mass-bicycle-ride-leads-to-49-arrests-in-manhattan.html | Monthly Mass Bicycle Ride Leads to 49 Arrests in Manhattan | False | By Jennifer 8. Lee AND Matthew Sweeney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pagoneplus/corrections-for-the-record-796123.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pagoneplus/corrections-for-the-record-796050.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/us/chicago-mayor-is-questioned-in-federal-corruption-inquiry.html | Chicago Mayor Is Questioned in Federal Corruption Inquiry | False | By Jodi Wilgoren | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/legislator-seeks-new-roosevelt-island-inquiry.html | Legislator Seeks New Roosevelt Island Inquiry | False | By Anthony Ramirez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/patriotism-and-the-taxpayer-793396.html | Patriotism And the Taxpayer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/americas/pentagon-rebuffed-as-2-air-bases-are-kept-open.html | Pentagon rebuffed as 2 air bases are kept open | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/metrocampaigns/rival-challenges-gotbaum-to-publicize-her-schedule.html | Rival Challenges Gotbaum to Publicize Her Schedule | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/coroner-rules-cocaine-not-taser-killed-prisoner.html | Coroner Rules Cocaine, Not Taser, Killed Prisoner | False | By Kareem Fahim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pagoneplus/corrections-for-the-record-796115.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/worldbusiness/fed-chief-warns-of-unrealistic-views.html | Fed chief warns of unrealistic views | False | By Edmund L. Andrews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/editors-note-796220.html | Editors' Note | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/technology/review-new-google-tools-whats-the-plan.html | Review: New Google tools! What's the plan? | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/asia/burmese-power-struggle-may-be-heating-up-or-not.html | Burmese Power Struggle May Be Heating Up, or Not | False | By Seth Mydans | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/soccer/clash-of-wallets-in-the-champions-league-draw.html | Soccer:Clash of wallets in the Champions League draw | False | Rob Hughes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/why-does-it-have-to-come-to-this.html | 'Why does it have to come to this?' | False | By Katrin Bennhold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/waterlogged-europe-gets-a-respite.html | Waterlogged Europe gets a respite | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pagoneplus/corrections-for-the-record-796107.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/world-briefing-europe-floodwaters-start-to-subside.html | World Briefing | Europe: Floodwaters Start To Subside | False | By John Tagliabue NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/looking-for-love-south-asian-style-795321.html | Looking for Love, South Asian Style | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/classified/paid-notice-deaths-weinstein-edith.html | Paid Notice: Deaths WEINSTEIN, EDITH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/marijuana-pipe-dreams.html | Marijuana Pipe Dreams | False | By John Tierney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/the-value-of-a-book-if-not-its-contents.html | The value of a book, if not its contents | False | By Souren Melikian | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/metrocampaigns/tie-to-labor-called-a-plus-but-is-it-an-unfair-edge.html | Tie to Labor Called a Plus, but Is It an Unfair Edge? | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pagoneplus/corrections-for-the-record-796093.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/us/denver-airport-saw-the-future-it-didnt-work.html | Denver Airport Saw the Future. It Didn't Work. | False | By Kirk Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/some-notes-on-reality.html | Some notes on reality | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pagoneplus/corrections-for-the-record-796166.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/asia/dreams-of-a-korean-summer-school-and-a-new-cell.html | Dreams of a Korean Summer: School and a New Cell | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/world-briefing-asia-pakistan-death-sentences-in-musharraf-plot.html | World Briefing \| Asia: Pakistan: Death Sentences In Musharraf Plot | False | By Salman Masood NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/asia/asian-cities-react-calmly-to-a-terror-warning.html | Asian cities react calmly to a terror warning | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/shares-slip-as-investors-fear-oil-prices-will-slow-growth.html | Shares Slip as Investors Fear Oil Prices Will Slow Growth | False | By Louise Story | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/the-fragments-of-iraq.html | The Fragments of Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/classified/paid-notice-deaths-weissberg-snooks.html | Paid Notice: Deaths WEISSBERG, SNOOKS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/technology/when-the-in-has-left-yourinbox.html | When the 'in' has left yourinbox | False | By Robert Youngblood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/world-briefing-asia-sri-lanka-court-orders-presidential-vote.html | World Briefing \| Asia: Sri Lanka: Court Orders Presidential Vote | False | By Hari Kumar NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/africa/sunnis-still-seek-charter-changes.html | Sunnis still seek charter changes | False | Robert F. Worth and James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/worldbusiness/italy-officials-laud-defense-by-top-banker.html | Italy officials laud defense by top banker | False | By Eric Sylvers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/international/europe/floodwaters-start-to-subside.html | Floodwaters Start to Subside | False | By John Tagliabue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/this-suit-requires-a-certain-amount-of-finesse.html | This Suit Requires a Certain Amount of Finesse | False | By Harry Hurt Iii | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/tennis/davenport-will-meet-mauresmo-in-pilot-pen-final.html | Davenport Will Meet Mauresmo in Pilot Pen Final | False | By Sandra Harwitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/technology/the-end-user-on-the-map-digitally.html | The End User: On the map, digitally | False | By Victoria Shannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/asia/sri-lanka-presidential-vote-is-set.html | Sri Lanka presidential vote is set | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/where-are-the-arabic-translators-795224.html | Where Are the Arabic Translators? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/worldbusiness/us-to-bar-some-tax-deductions.html | U.S to bar some tax deductions | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/americas/denver-airport-to-mangle-last-bag.html | Denver airport to mangle last bag | False | By Kirk Johnson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/politics/us-again-delays-decision-on-sale-of-nextday-pill.html | U.S. Again Delays Decision on Sale of Next-Day Pill | False | By Gardiner Harris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/crosswords/bridge/soaring-miscommunication-but-the-result-was-superb.html | Soaring Miscommunication, But the Result Was Superb | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/world-briefing-americas-brazil-amazon-deforestation-slows.html | World Briefing \| Americas: Brazil: Amazon Deforestation Slows | False | By Mery Galanternick NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/television/tycoons-extend-rivalry-to-chinese-television.html | Tycoons Extend Rivalry to Chinese Television | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/worldbusiness/viewpoints-a-new-front-in-phone-fight.html | ViewPoints: A new front in phone fight | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/arts-briefly-another-big-night-for-cbs.html | Arts, Briefly; Another Big Night for CBS | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/asia/news-analysis-truth-goes-missing-in-murky-myanmar.html | News Analysis: Truth goes missing in murky Myanmar | False | By Seth Mydans | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pageoneplus/corrections-for-the-record-796174.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/friday-night-lites.html | Friday Night Lites | False | By Carlton Stowers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/a-girl-to-fear-at-15.html | A girl to fear at 15 | False | Reviewed by Stephen Holden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/people-tom-hanks-russell-crowe-jennifer-garner.html | People: Tom Hanks, Russell Crowe, Jennifer Garner | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/politics/politicsspecial1/abortion-rights-group-revamps-antiroberts-ad.html | Abortion Rights Group Revamps Anti-Roberts Ad | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/cricket-flintoff-shines-as-australia-suffers.html | Cricket: Flintoff shines as Australia suffers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/baseball/eliminated-little-league-teams-get-to-play-on.html | Eliminated Little League Teams Get to Play On | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/international/asia/death-sentences-in-musharraf-plot.html | Death Sentences in Musharraf Plot | False | By Salman Masood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/media/nice-trip-so-so-hotel.html | Nice Trip. So-So Hotel. | False | By Paul B. Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Peter Keepnews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/duncan-r-elder-88-is-dead-advocate-of-lowcost-housing.html | Duncan R. Elder, 88, Is Dead; Advocate of Low-Cost Housing | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/theater/reviews/no-worse-punishment-than-love.html | No Worse Punishment Than Love | False | By Rob Kendt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/world-briefing-asia-turkmanistan-leaders-book-put-in-orbit.html | World Briefing \| Asia: Turkmenistan: Leader's Book Put In Orbit | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/merkel-aide-seeks-more-eu-integration.html | Merkel aide seeks more EU integration | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/othersports/in-travers-roman-ruler-has-something-to-prove.html | In Travers, Roman Ruler Has Something to Prove | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/pageoneplus/corrections-for-the-record-796158.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/divorced-from-fiscal-reality.html | Divorced From Fiscal Reality | False | By M.p. Dunleavey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/edinburghs-fringe-festival-goes-political.html | Edinburgh's Fringe festival goes political | False | By Karla Adam | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/world-briefing-europe-germany-3-chechens-held-after-manhunt.html | World Briefing \| Europe: Germany: 3 Chechens Held After Manhunt | False | By Mark Landler NYT | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/settlement-seen-on-tax-shelters-by-audit-firm.html | Settlement Seen on Tax Shelters by Audit Firm | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/doctor-vanishes-clues-point-to-violence.html | Doctor Vanishes; Clues Point to Violence | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/stocks-oil-and-greenspan-undercut-wall-st.html | Stocks: Oil and Greenspan undercut Wall St. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/where-are-the-arabic-translators-795232.html | Where Are the Arabic Translators? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/and-forever-in-peace-or-war-may-he-wave.html | And Forever in Peace (Or War) May He Wave | False | By Dan Barry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/worldbusiness/parmalat-looks-ahead.html | Parmalat looks ahead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/international/americas/amazon-deforestation-slows.html | Amazon Deforestation Slows | False | By Mery Galanternick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/beslan-siege-figure-named-separatists-deputy-leader.html | Beslan siege figure named separatists' deputy leader | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/music/mystic-composer-in-a-magical-forest.html | Mystic Composer in a Magical Forest | False | By Colin Eatock | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/othersports/a-top-us-cycling-group-is-standing-by-armstrong.html | A Top U.S. Cycling Group Is Standing by Armstrong | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/prices-transform-oil-into-a-weapon.html | Prices transform oil into a weapon | False | By Ian Bremmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/not-waiting-for-care-795305.html | Not Waiting for Care | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/asia/rohs-offer-to-cede-power-draws-shrugs-in-south-korea.html | Roh's offer to cede power draws shrugs in South Korea | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/briefly-naziera-items-stolen-from-hitlers-eretreat.html | Briefly: Nazi-era items stolen from Hitler's e-retreat | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/middleeast/palestinians-big-plans-for-gaza-with-a-bit-of-doubt.html | Palestinians' Big Plans for Gaza, With a Bit of Doubt | False | Map of the Gaza Strip highlighting the areas listed above. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/worldbusiness/hong-kong-reports-3-growth-rise.html | Hong Kong reports 3% growth rise | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/baseball/trachsel-displays-backbone-in-return.html | Trachsel Displays Backbone in Return | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/not-waiting-for-care-795291.html | Not Waiting for Care | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/business/your-money-credit-for-those-of-you-keeping-score-at-home.html | Your Money; Credit: For Those of You Keeping Score at Home | False | By Damon Darlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/truck-kills-woman-86-as-she-crosses-west-14th-street.html | Truck Kills Woman, 86, as She Crosses West 14th Street | False | By Jennifer 8. Leeand Colin Moynihan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/baseball/in-bullpen-mets-rely-on-a-few-to-do-a-lot.html | In Bullpen, Mets Rely on a Few to Do a Lot | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/your-money/investing-old-country-new-security.html | Investing Old country, new security | False | By Conrad De Aenlle | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/not-waiting-for-care-2-letters.html | Not Waiting for Care (2 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/iran-americas-disastrous-military-option.html | Iran: America's disastrous 'military option' | False | By Amin Saikal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-27 | 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/british-farmers-putting-down-roots-in-estonia.html | British farmers putting down roots in Estonia | False | By Graham Bowley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 0001-01-01 | https://www.nytimes.com/2005/08/28/weekinreview/call-of-the-wild-or-rather-the-grim-reaper.html | Call of the Wild, or, Rather, the Grim Reaper? | False | By HENRY FOUNTAIN | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/passivity-is-not-allowed.html | Passivity Is Not Allowed | False | By Markos Kounalakis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/a-southern-city-rolls-out-its-welcome-mat.html | A Southern City Rolls Out Its Welcome Mat | False | By Gay Jervey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/in-istanbul-contemporary-art-blooms-amid-a-thousand-minarets.html | In Istanbul, Contemporary Art Blooms Amid a Thousand Minarets | False | By Lee Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/creative-pastries-classic-dishes-and-a-view.html | Creative Pastries, Classic Dishes and a View | False | By Patricia Brooks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/passion-and-the-prisoner.html | Passion and the Prisoner | False | By Daphne Merkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/facing-resistance-to-a-halfway-house-794627.html | Facing Resistance To a Halfway House | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/dining/this-raphael-prefers-small-canvas.html | This Raphael Prefers Small Canvas | False | By Howard G. Goldberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/still-smiling-for-the-troops-however-grim-their-mission.html | Still Smiling for the Troops, However Grim Their Mission | False | By Alan Feuer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/in-sickness-coping-alone-797901.html | In Sickness, Coping Alone | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/evading-responsibility-again.html | Evading Responsibility, Again | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/tennis/finding-your-way-at-the-open.html | Finding Your Way at the Open | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t-magazine/high-art.html | High Art | False | By Maura Egan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/art-review-works-that-suggest-kaleidoscopic-vision.html | ART REVIEW; Works That Suggest Kaleidoscopic Vision | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregionopinions/city-council-endorsements.html | City Council Endorsements | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/waiting-for-harry-573990.html | Waiting for Harry | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-naked-woman-highly-intelligent-design.html | 'The Naked Woman': Highly Intelligent Design | False | By Helen Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/history-at-least-points-to-more-jobs.html | History, at Least, Points to More Jobs | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-memorials-weiss-doris-t.html | Paid Notice: Memorials WEISS, DORIS T. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/the-reach-of-war-a-detainee-australian-group-campaigns-to-free.html | THE REACH OF WAR: A DETAINEE; Australian Group Campaigns To Free Guantã'ÅÄ'namo Prisoner | False | By Raymond Bonner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/arts/up-front.html | UP FRONT | False | By The Editors | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/beth-lisick-a-princess-of-paradox.html | Beth Lisick: A Princess of Paradox | False | By Lessley Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-originals.html | THE ORIGINALS | False | By Alexandra Zissu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-get-extra-extra.html | The Get; Extra! Extra! | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/movies/get-up-i-feel-like-a-biopic.html | Get Up, I Feel Like a Biopic | False | By Craig Modderno | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-edwards-vivian-j.html | Paid Notice: Deaths EDWARDS, VIVIAN J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/my-murray-hill-far-from-boring-794643.html | My Murray Hill: Far From Boring | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/sitting-pretty-above-its-neighbors.html | Sitting Pretty Above Its Neighbors | False | By Claire Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/raising-the-quality-of-oranges-housing.html | Raising the Quality of Orange's Housing | False | By Antoinette Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/in-fictions-defense-573965.html | In Fiction's Defense | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/bankruptcy-not-expected-to-close-delta.html | Bankruptcy Not Expected to Close Delta | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/dining/flushing-top-sesame-seeds.html | Flushing: Top Sesame Seeds | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/nyregionspecial2/how-green-will-the-garden-be.html | How Green Will the Garden Be? | False | By Laura Mansnerus | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/for-uconn-basketball-time-for-defense.html | For UConn Basketball, Time for Defense | False | By Jane Gordon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/sports/where-theres-smoke-799475.html | Where There's Smoke | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/finding-airfare-gold-in-the-internet-maze.html | Finding Air-Fare Gold in the Internet Maze | False | By Bob Tedeschi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY; TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/theater-review-coping-with-war-from-the-food-to-the-fear.html | THEATER REVIEW; Coping With War, From the Food to the Fear | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/caught-in-the-twilight-zone.html | Caught in the Twilight Zone | False | By William Neuman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/illegal-immigrants-in-your-backyard-799319.html | Illegal Immigrants In Your Backyard | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-memorials-goldfein-pauline-r.html | Paid Notice: Memorials GOLDFEIN, PAULINE R. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/in-sickness-coping-alone-797898.html | In Sickness, Coping Alone | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/war-relief.html | War Relief | False | By Jim Lewis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/maps-without-scale-781975.html | MAPS WITHOUT SCALE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/cooler-armor-for-friday-nights.html | Cooler Armor for Friday Nights | False | By Brendan I Koerner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/getting-personal-advice-from-ayatollah-sistani-on-marriage.html | Getting Personal: Advice From Ayatollah Sistani on Marriage, McDonald's and More | False | By Marc D. Charney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/pulse-big-belts-that-give.html | PULSE; Big Belts That Give | False | By Ellen Tien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/how-nicolas-got-his-groove-back.html | How Nicolas Got His Groove Back | False | By Cathy Horyn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/jersey-when-an-obsession-for-sports-cuts-across-a-field.html | JERSEY; When an Obsession for Sports Cuts Across a Field | False | By Paula Span | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/nyregionspecial2/a-high-school-counts-its-war-dead.html | A High School Counts Its War Dead | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/wine-women-and-shoes.html | Wine, Women and Shoes | False | By Jessica Lustig | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/the-14anhour-life-lesson.html | The $14-an-Hour Life Lesson | False | By Rebecca O'Brien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-shock-troupe.html | The Remix Shock Troupe | False | By Sandra Ballentine | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/a-ruling-on-security-and-tenant-privacy.html | A Ruling on Security And Tenant Privacy | False | By Jay Romano | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/in-sickness-coping-alone-3-letters.html | In Sickness, Coping Alone (3 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-get-cold-remedy.html | The Get; Cold Remedy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/contributors.html | Contributors | False | By Jamie Wallis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/martha-bagnall-and-edward-han.html | Martha Bagnall and Edward Han | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-roberts-isabel-s.html | Paid Notice: Deaths ROBERTS, ISABEL S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/selling-the-symphony-the-price-of-success-778680.html | SELLING THE SYMPHONY; The Price of Success | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/natalie-tung-and-thomas-troubh.html | Natalie Tung and Thomas Troubh | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/an-entirely-different-idea-of-summer-school.html | An Entirely Different Idea of Summer School | False | By Michael White | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/sports/baker-needs-more-than-just-decency-799432.html | Baker Needs More Than Just Decency | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-abrams-adelaide.html | Paid Notice: Deaths ABRAMS, ADELAIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-beatles-yesterday-and-today-797928.html | The Beatles, Yesterday and Today | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-brief-nassau-drug-savings-estimated-at-3-million-for-year.html | IN BRIEF; NASSAU: Drug Savings Estimated At $3 Million for Year | False | By Stewart Ain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/us/in-california-enclave-cougars-keep-the-people-at-bay.html | In California Enclave, Cougars Keep the People at Bay | False | By Gary Rivlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/middleeast/shadowy-hamas-leader-threatens-israel-and-abbas.html | Shadowy Hamas Leader Threatens Israel and Abbas | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-the-good-the-bad-and-the-glossy.html | The Remix; The Good, the Bad and the Glossy | False | By Mark Jacobs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-rights-of-man-573981.html | The Rights of Man | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/welcome-to-the-jumble.html | Welcome to the Jumble | False | By Iain R.webb | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/i-see-red-people.html | I See Red People | False | By Alix Browne | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/magazine/a-second-womb-575097.html | A Second Womb | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-rugger-gerald-k.html | Paid Notice: Deaths RUGGER, GERALD K. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/to-play-is-the-thing.html | To Play Is the Thing | False | By David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-beatles-yesterday-and-today-797952.html | The Beatles, Yesterday and Today | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/business/the-boards-role-794538.html | The Board's Role | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/cant-forget-the-motor-city.html | Can't Forget the Motor City | False | By Paul Clemens | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/corrections-798681.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/the-basics-pure-speculation-the-aging-virgin.html | The Basics; Pure Speculation: The Aging Virgin | False | By Clifford J. Levy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/the-partys-on-the-best-sidewalks-of-new-york.html | The Party's on the Best Sidewalks of New York | False | By Christopher Lee Nutter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/magazine/the-other-army-575089.html | The Other Army | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/installing-a-food-disposal-unit.html | Installing a Food Disposal Unit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/indecision-getting-it-together.html | 'Indecision': Getting It Together | False | By Jay McInerney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/nothing-is-certain-but-death-and-taxis.html | Nothing Is Certain but Death and Taxis | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/more-convenience-in-subway-or-just-more-screech.html | More Convenience in Subway, or Just More Screech? | False | By Sewell Chan and Rachel Metz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/classical-recordings-when-familiar-pieces-don-an-orchestral-disguise.html | CLASSICAL RECORDINGS; When Familiar Pieces Don an Orchestral Disguise | False | By Bernard Holland | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/builders-urged-to-tread-carefully-to-protect-the-history.html | Builders Urged to Tread Carefully to Protect the History Underfoot | False | By John Freeman Gill | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-cult-of-the-cycads.html | The Cult of the Cycads | False | By Lauren Kessler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/arts/best-sellers-august-28-2005.html | BEST SELLERS: August 28, 2005 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-beatles-yesterday-and-today-797995.html | The Beatles, Yesterday and Today | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-beatles-yesterday-and-today-797944.html | The Beatles, Yesterday and Today | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/openers-suits-dog-days-begone-the-street-goes-wild.html | OPENERS; SUITS; Dog Days, Begone: The Street Goes Wild | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-talk-scissor-sisters.html | The Talk; Scissor Sisters | False | By Mark Jacobs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/the-great-divide.html | The Great Divide | False | By Daphne Merkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/how-a-knack-for-knickknacks-paid-off.html | How a Knack for Knickknacks Paid Off | False | By Sana Siwolop | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/theater-review-desperate-in-buffalo-men-wholl-bare-it-all.html | THEATER REVIEW; Desperate in Buffalo: Men Who'll Bare It All | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/la-stories.html | L.A. Stories | False | By Susan Campos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-zumwalt-mouza-coutelais-du-roche.html | Paid Notice: Deaths ZUMWALT, MOUZA COUTELAIS, DU, ROCHE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/baseball/newcomer-lawton-feels-right-at-home-amid-yanks-rally.html | Newcomer Lawton Feels Right at Home Amid Yanks' Rally | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/dana-chaiton-and-lee-freedman.html | Dana Chaiton and Lee Freedman | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-rosenthal-shirley.html | Paid Notice: Deaths ROSENTHAL, SHIRLEY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/in-fictions-defense-573957.html | In Fiction's Defense | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/arts/paperback-best-sellers-august-28-2005.html | PAPERBACK BEST SELLERS: August 28, 2005 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-good-juju.html | The Remix; Good Juju | False | By Johanna Lenander | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/on-baseball-its-not-a-typo-peralta-and-the-indians-are-rolling.html | On Baseball; It's Not a Typo: Peralta and the Indians Are Rolling | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/the-talk.html | The Talk | False | By Horacio Silva | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/openers-suits-darth-did-it.html | OPENERS; SUITS; DARTH DID IT | False | By Eric Dash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/americas/language-born-of-colonialism-thrives-again-in-amazon.html | Language Born of Colonialism Thrives Again in Amazon | False | By Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/popjazz.html | POP/JAZZ | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/television/every-network-that-rises-must-converge.html | Every Network That Rises Must Converge | False | By Dave Itzkoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/andrea-keller-and-william-keh.html | Andrea Keller and William Keh | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/dining/a-red-a-rosã-and-2-ribbons.html | A Red, a Rosé and 2 Ribbons | False | By Howard G. Goldberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/carnivore-diet-what-rough-beast.html | 'Carnivore Diet': What Rough Beast | False | By Lisa Zeidner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-first-poets-starting-with-orpheus.html | 'The First Poets': Starting With Orpheus | False | By Camille Paglia | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/sound-development-and-regional-planning-799289.html | Sound Development And Regional Planning | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/my-advice-to-jeanine-pirro-798967.html | My Advice To Jeanine Pirro | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/disneys-magic-781916.html | DISNEY'S MAGIC | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/cherish-the-maggot-795410.html | Cherish the Maggot | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-sarna-joseph.html | Paid Notice: Deaths SARNA, JOSEPH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/magazine/a-second-womb-575100.html | A Second Womb | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-rocker-wear.html | The Remix; ROCKER WEAR | False | By Mark Jacobs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/stephanie-bialek-and-richard-winston.html | Stephanie Bialek and Richard Winston | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/the-napafication-of-an-ancient-spanish-wine-region.html | The Napa-fication of an Ancient Spanish Wine Region | False | By Christian L. Wright | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/film-noir.html | Film Noir | False | By Horacio Silva | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/othersports/lost-in-the-fog-90-keeps-it-short-and-sweet.html | Lost in the Fog, 9-0, Keeps It Short and Sweet | False | By Bill Finley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/in-princeton-nestling-with-shanghai-cuisine.html | In Princeton, Nestling With Shanghai Cuisine | False | By Karla Cook | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/easycruiseone-on-the-riviera.html | EasyCruiseOne on the Riviera | False | By Seth Sherwood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/blissfully-up-a-creek.html | Blissfully Up a Creek | False | By David Colman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/quick-bite-north-wildwood-where-the-hot-dog-finds-a-new-partner.html | QUICK BITE/North Wildwood; Where the Hot Dog Finds a New Partner | False | By Robert Strauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/magazine/under-pressure-575119.html | Under Pressure | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/all-are-encouraged-not-to-stop-believin.html | All Are Encouraged Not to Stop Believin' | False | By Jon Caramanica | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/taking-aim-at-pasadena.html | Taking Aim at Pasadena | False | By Pete Thamel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/in-moscow-the-old-party-is-gone-and-a-new-one-beckons.html | In Moscow, the Old Party Is Gone and a New One Beckons | False | By Finn-Olaf Jones | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/911-response-time-helped-by-computer.html | 911 Response Time Helped by Computer | False | By Stewart Ain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-room-and-board.html | The Remix; Room and Board | False | By Alix Browne | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/sheri-rosenberg-and-gregg-kanter.html | Sheri Rosenberg and Gregg Kanter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/pagoneplus/corrections-799106.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-face-trend-spotting.html | The Face, Trend Spotting | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/show-me-the-science.html | Show Me the Science | False | By Daniel C. Dennett | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/sports/not-enough-time-799467.html | Not Enough Time | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/case-is-appealed-over-lack-of-west-indians-on-the-jury.html | Case Is Appealed Over Lack of West Indians on the Jury | False | By Sam Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/trends-looks-like-skateboarding-but-they-say-its-easier.html | TRENDS; Looks Like Skateboarding, But They Say It's Easier | False | By Irena Choi Stern | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-borgenicht-jacob-moses-jack.html | Paid Notice: Deaths BORGENICHT, JACOB MOSES "JACK" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/allison-dunmire-and-geoffrey-colon.html | Allison Dunmire and Geoffrey Colon | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/scuba-diver-33-dies-off-brooklyn-shore.html | Scuba Diver, 33, Dies Off Brooklyn Shore | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/pagoneplus/correction-792276.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/new-spice.html | New Spice | False | By S.s. Fair | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-poll-alfred-politzer.html | Paid Notice: Deaths POLL, ALFRED POLITZER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/wine-cellars-101.html | Wine Cellars 101 | False | By Amanda Hesser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/tunnels-that-need-to-be-loved-799408.html | Tunnels That Need To Be Loved | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/disneys-magic-781924.html | DISNEY'S MAGIC | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/media/after-jail-and-more-salesman-scores-big-with-cureall-book.html | After Jail and More, Salesman Scores Big With Cure-All Book | False | By Melanie Warner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/grim-fairy-tales.html | Grim Fairy Tales | False | By Ingrid Sischy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/national/mandatory-evacuation-ordered-for-new-orleans-as-storm-nears.html | Mandatory Evacuation Ordered For New Orleans as Storm Nears | False | By Christine Hauserand Thomas J. Lueck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-get-shoppin-safari.html | The Get; Shoppin' Safari | False | By Maura Egan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/datebook.html | DATEBOOK | False | By J.r. Romano | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/theater/newsandfeatures/coming-soon-to-brooklyn-alabama.html | Coming Soon to Brooklyn: Alabama | False | By Abby Ellin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/muffintop.html | Muffin-Top | False | By William Safire | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/by-the-way-you-see-it-started-with-gefilte-fish.html | BY THE WAY; You See, It Started With Gefilte Fish | False | By Christine Contillo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/for-the-espy-too-much-information.html | For the E-Spy, Too Much Information | False | By Scott Shane | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/lighting-up-the-nightin-homage.html | Lighting Up The NightIn Homage | False | By Helen A. Harrison | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-hecker-leo.html | Paid Notice: Deaths HECKER, LEO | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-green-sidney.html | Paid Notice: Deaths GREEN, SIDNEY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/nicole-karagheuzoff-and-marc-denker.html | Nicole Karagheuzoff and Marc Denker | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/us/in-war-debate-parents-of-fallen-are-united-only-in-grief.html | In War Debate, Parents of Fallen Are United Only in Grief | False | By Abby Goodnough | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-get-midwestern-modern.html | The Get; Midwestern Modern | False | By Sandra Ballentine | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/the-basics-for-the-espy-too-much-information.html | The Basics; For the E-Spy, Too Much Information | False | By Scott Shane < | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/swimming-with-dolphins-781967.html | SWIMMING WITH DOLPHINS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-anton-paul.html | Paid Notice: Deaths ANTON, PAUL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/metrocampaigns/with-tv-ads-gotbaum-aims-to-portray-herself-as.html | With TV Ads, Gotbaum Aims to Portray Herself as Effective Public Advocate | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/baseball/glavine-does-his-bit-but-mets-dont-respond.html | Glavine Does His Bit, but Mets Don't Respond | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/sports/dishing-it-out-too-799459.html | Dishing It Out, Too | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/the-sage-of-tammany-hall.html | The Sage of Tammany Hall | False | By Edward T. O'Donnell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/football/herrion-is-remembered-for-his-joyful-presence.html | Herrion Is Remembered for His Joyful Presence | False | By Ken Daley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/pageoneplus/corrections-798703.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/middleeast/in-wars-chaos-iraq-finds-inspiration-for-reality-tv.html | In War's Chaos, Iraq Finds Inspiration for Reality TV | False | By Edward Wong | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/t-magazine/the-great-divide.html | The Great Divide | False | By Daphne Merkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-broner-mathew.html | Paid Notice: Deaths BRONER, MATHEW | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/girl-watching.html | Girl Watching | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/seeking-nobility-through-architecture-798983.html | Seeking Nobility Through Architecture | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/black-virgin-mountain-all-grunts-together.html | 'Black Virgin Mountain': All Grunts Together | False | By Chris Hedges | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-zilahy-piroska-barczy.html | Paid Notice: Deaths ZILAHY, PIROSKA BARCZY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/jeans-engineering.html | Jeans Engineering | False | By Rob Walker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/lana-levy-and-joshua-frank.html | Lana Levy and Joshua Frank | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/film.html | FILM | False | By A.o. Scott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/othersports/more-than-one-way-to-catch-nile-perch.html | More Than One Way to Catch Nile Perch | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/design/csi-photography-studio.html | CSI: Photography Studio | False | By Andrew Adam Newman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/the-week-ahead-aug-28-sept-3.html | The Week Ahead: Aug. 28 - Sept. 3 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/eastbound-a-power-couple-truly-inseparable.html | EASTBOUND; A Power Couple Truly Inseparable | False | By Paul Vitello | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/a-west-side-developers-other-side.html | A West Side Developer's Other Side | False | By Christopher Gray | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/on-the-ridge-between-life-and-death-dont-look-down.html | 'On the Ridge Between Life and Death': Don't Look Down | False | By Florence Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-the-schools-refilling-lunch-trays-less-junk-more-veggies.html | IN THE SCHOOLS; Refilling Lunch Trays: Less Junk, More Veggies | False | By Merri Rosenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/new-saud-in-the-house.html | New Saud in the House | False | By Deborah Solomon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/erica-helms-and-andrew-krause.html | Erica Helms and Andrew Krause | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/donald-posner-art-historian-and-baroque-scholar-dies-at-73.html | Donald Posner, Art Historian and Baroque Scholar, Dies at 73 | False | By Grace Glueck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/worth-noting-that-creeping-ivy-isnt-everything.html | WORTH NOTING; That Creeping Ivy Isn't Everything | False | By Robert Strauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/with-their-eyes-only.html | With Their Eyes Only | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/leinart-embraces-college-life-amid-the-glare-of-los.html | Leinart Embraces College Life Amid the Glare of Los Angeles | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/brooklyn-man-shot-to-death-by-an-intruder.html | Brooklyn Man Shot To Death by an Intruder | False | By Kareem Fahim and Ann Farmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-man-behind-the-microchip-the-next-small-thing.html | The Man Behind the Microchip': The Next Small Thing | False | By Clive Thompson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/a-few-centuries-later-philip-iv-tours-the-prado.html | A Few Centuries Later, Philip IV Tours the Prado | False | By Lisa Abend | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-memorials-gingold-jeffrey.html | Paid Notice: Memorials GINGOLD, JEFFREY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/sheila-kiernan-and-stephen-fischer.html | Sheila Kiernan and Stephen Fischer | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/blues-for-fatty-a-silent-comic-gets-a-jazzy-soundtrack.html | Blues for Fatty: A Silent Comic Gets a Jazzy Soundtrack | False | By Thomas Staudter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/bradaigh-flor-and-thor-wagner.html | Bradaigh Flor and Thor Wagner | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/how-an-accounting-firm-went-from-resistance-to-resignation.html | How an Accounting Firm Went From Resistance to Resignation | False | By Lynnley Browning | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/tmagazine/the-new-new-look.html | The New New Look | False | By Suzy Menkes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/databank-energy-prices-weigh-on-shoppers-and-investors.html | DataBank; Energy Prices Weigh on Shoppers, and Investors | False | By Jeff Sommer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | By Sandra Ballentine | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-get-strap-hanger.html | The Get; Strap Hanger | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/dont-cry-its-only-teenage-wasteland-799416.html | Don't Cry, It's Only Teenage Wasteland | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/soapbox-the-mall-you-call-home.html | SOAPBOX; The Mall You Call Home | False | By Joel Keller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/international/middleeast/constitution-sent-to-parliament-in-iraq-despite.html | Constitution Sent to Parliament in Iraq Despite Sunni Objections | False | By Dexter Filkinsand Robert F. Worth | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/opinions/a-tragedys-aftermath.html | A Tragedy's Aftermath | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/a-conversation-with-the-standards-editor.html | A Conversation With the Standards Editor | False | By Byron Calame | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/big-guns-for-iraq-not-so-fast.html | Big Guns For Iraq? Not So Fast. | False | By Craig S. Smith | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/oh-pure-and-radiant-heart-the-next-apocalypse.html | 'Oh Pure and Radiant Heart': The Next Apocalypse | False | By Susannah Meadows | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-get-the-main-frame.html | The Get; The Main Frame | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/video-music-awards-list-of-winners.html | Video Music Awards: List of Winners | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-person-a-hot-job-with-sweet-rewards.html | IN PERSON; A Hot Job, With Sweet Rewards | False | By Dave Caldwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/barbara-sauermann-and-wier-harman.html | Barbara Sauermann and Wier Harman | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/asia/bomb-on-ferry-in-southern-philippines-injures-at-least-30.html | Bomb on ferry in southern Philippines injures at least 30 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/pulse-wrist-wear.html | PULSE; Wrist Wear | False | By Ellen Tien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/neighborhood-report-city-mysteries-square-triangles-and-tucked-away.html | NEIGHBORHOOD REPORT: CITY MYSTERIES; Square Triangles And Tucked-Away Squirrels | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/after-clean-break-at-utah-passer-hits-the-ground.html | After Clean Break at Utah, Passer Hits the Ground Throwing | False | By Pete Thamel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/ok-freshmen-its-time-to-study-the-real-world.html | O.K., Freshmen, It's Time to Study the Real World | False | By Ben Stein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/dna-testing-leaves-man-free-on-bail-after-17-years.html | DNA Testing Leaves Man Free on Bail After 17 Years | False | By Laura Mansnerus | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-connect-the-dots.html | The Remix; Connect the Dots | False | By Lee Carter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/opening-pandoras-tape.html | Opening Pandora's Tape | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/real-estate-agent-in-a-week.html | Real Estate Agent in a Week | False | By Valerie Cotsalas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-victorian-monologues.html | The Victorian Monologues | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-brief-islip-2-town-board-members-will-be-in-primary.html | IN BRIEF; ISLIP: 2 Town Board Members Will Be in Primary | False | By Julia C. Mead | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/alycia-lane-and-jay-adkins.html | Alycia Lane and Jay Adkins | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/metrocampaigns/for-new-jerseys-next-governor-a-chance-to-fill-the.html | For New Jersey's Next Governor, a Chance to Fill the Benches of the State's High Court | False | By David W. Chen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/designing-for-patients-satisfaction.html | Designing for Patients' Satisfaction | False | By Eleanor Charles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/chapters/the-first-poets.html | 'The First Poets' | False | By Michael Schmidt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-kauderer-lee.html | Paid Notice: Deaths KAUDERER, LEE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/tennis/kricksteins-us-open-scar-remains-visible.html | Krickstein's U.S. Open Scar Remains Visible | False | By Harvey Araton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/tennis-at-newport-781940.html | TENNIS AT NEWPORT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-tights-spot.html | The Remix; Tights Spot | False | By Anne Leblanc | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/training-the-spotlight-on-another-part-of-central-park.html | Training the Spotlight on Another Part of Central Park | False | By Nadine Brozan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/an-arrest-roils-a-tightknit-newspaper-world.html | An Arrest Roils a Tight-Knit Newspaper World | False | By John Freeman Gill | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/zoe-schneider-and-danton-boller.html | Zoï'âÂ' Schneider and Danton Boller | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/bondi-true-to-its-bohemian-roots.html | Bondi, True to Its Bohemian Roots | False | By Bonnie Tsui | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-arsenal.html | The Arsenal | False | By Amanda Hesser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/openers-suits-a-midas-but-no-quarterback.html | OPENERS; SUITS; A MIDAS, BUT NO QUARTERBACK | False | By Elizabeth Olson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-get-strong-suit.html | The Get; Strong Suit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/media/king-kong-vs-the-pirates-of-the-multiples.html | King Kong vs. the Pirates of the Multiples | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregionopinions/finding-holes-in-the-housing-bubble.html | Finding Holes in the Housing Bubble | False | By David M. Muchnick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/football/different-kind-of-football-and-new-role-as-jets-punter.html | Different Kind of Football and New Role as Jets Punter | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/100-people-who-are-screwing-up-america-whos-no-1.html | '100 People Who Are Screwing Up America': Who's No. 1? | False | By Richard Brookhiser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/robbery-on-the-riviera-781959.html | ROBBERY ON THE RIVIERA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/romeo-is-burning.html | Romeo Is Burning | False | By Mark Jacobs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/white-mischief.html | White Mischief | False | By Lynn Hirschberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/us/the-new-language-for-jurors-in-california-plain-english.html | The New Language for Jurors in California: Plain English | False | By Dean E. Murphy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/woman-times-seven.html | Woman Times Seven | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/politics/morningafter-pill-politics-and-the-fda.html | Morning-After Pill: Politics and the F.D.A. | False | By Gardiner Harris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Neil Genzlinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/yes-its-in-west-babylon.html | Yes, It's in West Babylon | False | By Joanne Starkey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/a-hedge-fund-falls-off-the-face-of-the-earth.html | A Hedge Fund Falls Off the Face of the Earth | False | By Gretchen Morgenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/label-conscience.html | Label Conscience | False | By Tyler Brûlé'âÃ'tâ'šÃ© | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/us/elwood-perry-90-dies-maker-of-a-fishing-lure.html | Elwood Perry, 90, Dies; Maker of a Fishing Lure | False | By Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style-sitting-pretty.html | STYLE; Sitting Pretty | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/wrist-factor.html | Wrist Factor | False | By Alice Rawsthorn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/theater.html | THEATER | False | By Jesse Green | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/on-politics-not-to-the-swiftest-but-the-loudest.html | ON POLITICS; Not to the Swiftest, But the Loudest | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregionopinions/opening-pandoras-tape.html | Opening Pandora's Tape | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/pageoneplus/corrections-798690.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/susan-flanagan-and-conrad-auchincloss.html | Susan Flanagan and Conrad Auchincloss | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/melvin-osterman-70-attorney-and-architect-of-labor-laws-dies.html | Melvin Osterman, 70, Attorney and Architect of Labor Laws, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/in-sickness-coping-alone-797910.html | In Sickness, Coping Alone | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregionopinions/for-manhattan-borough-president.html | For Manhattan Borough President | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/update-a-new-school-is-part-modern-part-rural-and-all-easton.html | UPDATE; A New School Is Part Modern, Part Rural and All Easton | False | By Nancy Doniger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/politics/panel-on-base-closings-wraps-up-work.html | Panel on Base Closings Wraps Up Work | False | By David S. Cloud | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/digital-domain-google-anything-so-long-as-its-not-google.html | DIGITAL DOMAIN; Google Anything, So Long as It's Not Google | False | By Randall Stross | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/famous-writers-contribute-to-the-cause.html | Famous Writers Contribute to the Cause | False | By Jane Gordon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-stern-rose-nee-goldstein.html | Paid Notice: Deaths STERN, ROSE (NEE GOLDSTEIN) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/crosswords/chess/gelfand-may-have-the-answer-to-a-popular-sicilian.html | Gelfand May Have the Answer to a Popular Sicilian Variation | False | By Robert Byrne | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/a-campaign-issue-begging-to-be-heard-794651.html | A Campaign Issue Begging to Be Heard | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/pulse-what-im-wearing-now-the-hairstylist.html | PULSE: WHAT I'M WEARING NOW; The Hairstylist | False | By Jennifer Tung | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/utahs-devastating-offense-proliferates-and-evolves.html | Utah's Devastating Offense Proliferates and Evolves | False | By Pete Thamel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/brooklyn-cheesecake-not-from-juniors.html | Brooklyn Cheesecake (Not From Junior's) | False | By Kathryn Belgiorno | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/openers-suits-saudi-arabia-youre-fired.html | OPENERS; SUITS; SAUDI ARABIA, YOU'RE FIRED! | False | By Hubert B. Herring | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/business/aging-and-spending-794554.html | Aging and Spending | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/football/giants-fog-lifting-manning-is-likely-to-open-season.html | Giants' Fog Lifting, Manning Is Likely to Open Season | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-hotel-detective-age-12.html | The Hotel Detective (Age 12) | False | By Marilyn Stasio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-beatles-yesterday-and-today-797960.html | The Beatles, Yesterday and Today | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/bread-and-roses-the-fruits-of-labor.html | 'Bread and Roses': The Fruits of Labor | False | By Elsa Dixler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/buying-a-lot-of-stuff-makes-you-happy-well-it-depends.html | Buying a Lot of Stuff Makes You Happy? Well, It Depends | False | By Hubert B. Herring | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/long-island-journal-from-goats-milk-soap-to-prizewinning-chevre.html | LONG ISLAND JOURNAL; From Goat's Milk Soap to Prize-Winning Chä'tÄ/ë'vre | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/a-sculptor-celebrates-the-art-of-making-art.html | A Sculptor Celebrates The Art of Making Art | False | By Roberta Hershenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/sports/los-angeles-is-worthy-799440.html | Los Angeles Is Worthy | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-popes-daughter-ms-machiavelli.html | The Pope's Daughter'; Ms. Machiavelli | False | By Bruce Boucher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/whose-party-is-it-anyway.html | Whose Party Is It Anyway? | False | By Bob Morris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-beatles-yesterday-and-today-797979.html | The Beatles, Yesterday and Today | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-brief-artists-will-decorate-bridgeports-trash-cans.html | IN BRIEF; Artists Will Decorate Bridgeport's Trash Cans | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/pageoneplus/corrections-799122.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/riding-shotgun-and-living-life.html | Riding Shotgun and Living Life | False | By Jessica Krasilovsky | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/dance.html | DANCE | False | By Jennifer Dunning | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/classical-music.html | CLASSICAL MUSIC | False | By Anthony Tommasini | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/when-affirmative-action-was-white-uncivil-rights.html | 'When Affirmative Action Was White'; Uncivil Rights | False | By Nick Kotz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/baseball/after-a-taste-of-victory-trachsel-turns-to-wine.html | After a Taste of Victory, Trachsel Turns to Wine | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/finding-holes-in-the-housing-bubble-786330.html | Finding Holes in the Housing Bubble | False | By David M. Muchnick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-beatles-yesterday-and-today-797987.html | The Beatles, Yesterday and Today | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/making-an-as-is-loft-as-they-like-it.html | Making an 'As Is' Loft as They Like It | False | By Penelope Green | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/asia/in-a-corner-of-pakistan-a-debate-rages-are-terrorist-camps-still.html | In a Corner of Pakistan a Debate Rages: Are Terrorist Camps Still Functioning? | False | By David Rohde and Carlotta Gall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-greene-barbara.html | Paid Notice: Deaths GREENE, BARBARA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregionopinions/siren-songs.html | Siren Songs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/if-your-home-utility-bill-is-zero-is-it-still-a-bill.html | If Your Home Utility Bill Is Zero, Is It Still a Bill? | False | By Barry Rehfeld | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-de-bary-patricia.html | Paid Notice: Deaths DE BARY, PATRICIA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/witness-to-the-wee-hours.html | Witness to the Wee Hours | False | By Alan Feuer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/mother-in-the-war-zone.html | Mother in the War Zone | False | By Randy Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/summer-of-shark-tales-but-not-quite-jaws.html | Summer of Shark Tales But Not Quite 'Jaws' | False | By Peter C. Beller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-dalmatian-coast-781983.html | THE DALMATIAN COAST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/a-gold-watch-and-a-vacuum.html | A Gold Watch and a Vacuum | False | By William J. Holstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/a-readers-guide-to-base-closings.html | A Reader's Guide to Base Closings | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-east-village.html | The East Village | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregionopinions/healing-in-southampton.html | Healing in Southampton | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/television/kung-fu-fightin-anime-stars-born-in-the-usa.html | Kung Fu Fightin' Anime Stars, Born in the U.S.A. | False | By Mark Lasswell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-face-my-life-in-pictures.html | The Face, My Life in Pictures | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/stephanie-rosenkranz-and-stephen-hessler.html | Stephanie Rosenkranz and Stephen Hessler | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/othersports/nascar-has-money-cars-and-tv-show-but-needs-drivers.html | Nascar Has Money, Cars and TV Show, but Needs Drivers | False | By Viv Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/why-we-travel-cuzco-peru-at-the-sacsayhuaman-ruins-june-30-2005.html | WHY WE TRAVEL: CUZCO, PERU; AT THE SACSAYHUAMÃ¬sÃ... IN RUINS, JUNE 30, 2005 | False | As told to Seth Kugel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/theater/newsandfeatures/nasty-brutish-and-long-j-m-synge-all-at-once.html | Nasty, Brutish and Long: J. M. Synge, All at Once | False | By Charles Isherwood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregionopinions/my-advice-to-jeanine-pirro-3-letters.html | My Advice to Jeanine Pirro (3 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/central-avenue-better-than-you-think-798975.html | Central Avenue: Better Than You Think | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/overnight-guests-welcome-for-a-price-at-versaces-former-mansion.html | Overnight Guests Welcome, for a Price, at Versace's Former Mansion | False | By Beth Greenfield | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/health/spinal-cement-draws-patients-and-questions.html | Spinal Cement Draws Patients and Questions | False | By Gina Kolata | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/chapters/on-the-ridge-between-life-and-death.html | 'On the Ridge Between Life and Death' | False | By David Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/design/the-divorce-photographer.html | The Divorce Photographer | False | By Laura M. Holson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/two-time-champion-has-the-whole-world-on-a-plate.html | Two-Time Champion Has the Whole World on a Plate | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/detroit.html | Detroit | False | By Brian Parks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/nyregionspecial2/a-summer-place-for-all-seasons.html | A Summer Place for All Seasons | False | By William Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-jackson-jay.html | Paid Notice: Deaths JACKSON, JAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/tmagazine/sniff-and-scratch-your-head.html | Sniff, and Scratch Your Head | False | By Chandler Burr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/arts/selling-the-symphony-what-a-grant-wants-778699.html | SELLING THE SYMPHONY; What a Grant Wants | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/its-just-more-fun-being-a-growth-stock.html | It's Just More Fun Being a Growth Stock | False | By Robert D. Hershey Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/tmagazine/blushing-bride.html | Blushing Bride | False | By Sandra Ballentine | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/movies/the-directors-on-the-cutting-room-floor.html | The Directors on the Cutting Room Floor | False | By Ed Leibowitz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/the-intrepid-guardian-of-vandalia-houses.html | The Intrepid Guardian of Vandalia Houses | False | By John Freeman Gill | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/magazine/introduction-575062.html | Introduction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/metrocampaigns/weiner-offers-his-proposal-for-cheaper-health.html | Weiner Offers His Proposal for Cheaper Health Insurance | False | By Robin Shulman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/jayz-from-superstar-to-suit.html | Jay-Z, From Superstar to Suit | False | By Lola Ogunnaike | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/over-the-bounding-pond.html | Over the Bounding Pond | False | By Michael Pollak | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/sheared-bliss.html | Sheared Bliss | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/tennis/williams-feels-ready-for-another-open-title.html | Williams Feels Ready for Another Open Title | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/an-uneven-fight-against-inflation.html | An Uneven Fight Against Inflation | False | By Daniel Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-rack-of-lamb.html | The Remix; Rack of Lamb | False | By Alexandra Zissu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/chapters/the-amorous-busboy-of-decatur-avenue.html | 'The Amorous Busboy of Decatur Avenue' | False | By Robert Klein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/business/the-boards-role-794546.html | The Board's Role | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/li-work-got-milk-crestwood-farms-makes-sure-its-customers-do-right.html | L.I. @ WORK; Got Milk? Crestwood Farms Makes Sure Its Customers Do, Right at the Doorstep | False | By Stewart Ain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/africa/iraqs-constitution-committee-signs-draft-charter.html | Iraq's constitution committee signs draft charter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/paying-the-price-for-a-little-night-music.html | Paying the Price for a Little Night Music | False | By David Masello | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/movies/as-for-the-photographer-he-had-no-comment.html | As for the Photographer, He Had No Comment | False | By Terrence Rafferty | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-amorous-busboy-of-decatur-avenue-shtick-figure.html | 'The Amorous Busboy of Decatur Avenue': Shtick Figure | False | By Jane and Michael Stern | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/jobs/the-fairway-isnt-the-only-way-to-bond.html | The Fairway Isn't the Only Way to Bond | False | By Lisa Belkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-goldstein-helene.html | Paid Notice: Deaths GOLDSTEIN, HELENE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-kanner-robert-bob.html | Paid Notice: Deaths KANNER, ROBERT "BOB" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-fatt-howard-j.html | Paid Notice: Deaths FATT, HOWARD J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/greenspan-says-housing-boom-is-nearly-over.html | Greenspan Says Housing Boom Is Nearly Over | False | By Edmund L. Andrews | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregionopinions/march-of-the-big-boxes.html | March of the Big Boxes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/pulse-summer-in-the-bag.html | PULSE; Summer In the Bag | False | By Ellen Tien | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregionopinions/illegal-immigrants-in-your-backyard-4-letters.html | Illegal Immigrants in Your Backyard (4 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-the-new-math.html | The Remix; The New Math | False | By Jamie Wallis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-brief-police-say-gop-leader-tried-to-kill-his-mother.html | IN BRIEF; Police Say GOP Leader Tried to Kill His Mother | False | By Jeff Holtz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/sports/shifting-currents-for-a-flighty-pastime.html | SPORTS; Shifting Currents for a Flighty Pastime | False | By Cynthia Werthamer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/turning-supermarkets-into-restaurants-too.html | Turning Supermarkets Into Restaurants, Too | False | By Teri Karush Rogers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-mccabe-margaret-ellen-nini.html | Paid Notice: Deaths MCCABE, MARGARET ELLEN "NINI" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-get-a-pretty-penny.html | The Get; A Pretty Penny | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/kavita-sharma-and-syed-ali.html | Kavita Sharma and Syed Ali | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-its-all-about.html | The Remix; It's all about ... | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/classical-recordings-when-familiar-pieces-don-an-orchestral-disguise-778630.html | CLASSICAL RECORDINGS; When Familiar Pieces Don an Orchestral Disguise | False | By Bernard Holland | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/call-him-the-states-defense-secretary.html | Call Him the State's Defense Secretary | False | By William Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/when-familiar-pieces-don-an-orchestral-disguise.html | When Familiar Pieces Don an Orchestral Disguise | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/nyregionspecial2/quick-what-do-you-give-a-heart-attack-patient.html | Quick, What Do You Give a Heart Attack Patient? | False | By Ford Fessenden | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/a-few-words-about-sudoku-which-has-none.html | A Few Words About Sudoku, Which Has None | False | By Will Shortz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-model-on-the-move.html | The Remix; MODEL ON THE MOVE | False | By Christine Muhlke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine-the-cult-of-fashion.html | The Cult of Fashion | False | By Horacio Silva | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/nyregionspecial2/westchester-finds-it-too-can-fall-prey-to.html | Westchester Finds It, Too, Can Fall Prey to Blog-orrhea | False | By David Scharfenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/college-game-offers-plenty-of-new-faces-places-and.html | College Game Offers Plenty of New Faces, Places and Paces Once Again | False | By Pete Thamel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/strictly-new-england-check-under-c.html | Strictly New England (Check Under 'C') | False | By Bill Slocum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/vacation-101-luxury-trips-for-the-studious.html | Vacation 101: Luxury Trips for the Studious | False | By Luke Jerod Kummer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/tennis/davenport-defeats-mauresmo-for-pilot-pen-title.html | Davenport Defeats Mauresmo for Pilot Pen Title | False | By Sandra Harwitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/theater/newsandfeatures/starting-over-again-a-broadway-comeback-and-a.html | Starting Over, Again: A Broadway Comeback and a Manhattan Share | False | By Nancy Hass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/air-rights-sold-by-the-postal-service-794635.html | Air Rights Sold By the Postal Service | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/lisa-hunter-and-andrew-romanelli.html | Lisa Hunter and Andrew Romanelli | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/automobiles/honda-civic-gx-clean-green-and-seen-in-the-carpool-lanes.html | Honda Civic GX: Clean, Green and Seen in the Car-Pool Lanes | False | By Chris Dixon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-beatles-yesterday-and-today-797936.html | The Beatles, Yesterday and Today | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/daniele-sorhagen-and-phillip-lebel.html | Daniïà¼ïle Sorhagen and Phillip LeBel | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-karlin-dr-harold.html | Paid Notice: Deaths KARLIN, DR. HAROLD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/automobiles/fueling-a-natural-gas-car-at-home.html | Fueling a Natural Gas Car at Home | False | By Chris Dixon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/metrocampaigns/as-his-challenger-fires-away-morgenthau-stays-out.html | As His Challenger Fires Away, Morgenthau Stays Out of the Battle | False | By Leslie Eaton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/recycling-a-reputation.html | Recycling a Reputation | False | By Jeff Vandam | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/worth-noting-a-fight-aside-base-to-close.html | WORTH NOTING; A Fight Aside, Base to Close | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/art-review-treats-galore-gleaned-from-cast-glass.html | ART REVIEW; Treats Galore Gleaned From Cast Glass | False | By Fred B. Adelson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-warren-hazel.html | Paid Notice: Deaths WARREN, HAZEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/connect-the-dots.html | Connect the Dots | False | By Lee Carter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/sara-gottovi-and-jeffrey-klein.html | Sara Gottovi and Jeffrey Klein | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/magazine/the-ethicist-575151.html | The Ethicist | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-first-watch-tom-scott.html | The Remix, First Watch: Tom Scott | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sunday/styles/mr-mover-meet-ms-shaker.html | Mr. Mover, Meet Ms. Shaker | False | By Warren St. John | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/tights-spot.html | Tights Spot | False | By Anne Leblanc | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/good-news-bad-news-your-loans-approved.html | Good News, Bad News: Your Loan's Approved | False | By Eduardo Porter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/magazine/shop-around-the-corner.html | Shop Around the Corner | False | By Christine Muhlke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-fate-based.html | The Remix; Fate Based | False | By Paul L. Underwood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/with-a-sub-base-at-risk-the-connecticut-delegation-came-together.html | With a Sub Base at Risk, the Connecticut Delegation Came Together | False | By William Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/pageoneplus/correction-782670.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/baseball/two-games-provide-two-very-different-sets-of-rewards.html | Two Games Provide Two Very Different Sets of Rewards | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/middleeast/assailing-draft-sunnis-still-seek-charter-changes.html | Assailing Draft, Sunnis Still Seek Charter Changes | False | By Robert F. Worth and James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/glisten-up.html | Glisten Up! | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-the-mod-couple.html | The Remix; The Mod Couple | False | By Iain R Webb | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/pageoneplus/corrections-799114.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/the-longterm-lesson-it-pays-to-diversify.html | The Long Term Lesson: It Pays to Diversify | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/a-river-view-is-blocked-as-retailing-trumps-trompeloeil.html | A River View Is Blocked as Retailing Trumps Trompe-l'Oeil | False | By David W. Dunlap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-memorials-feingold-eva-ellis.html | Paid Notice: Memorials FEINGOLD, EVA ELLIS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-beatles-yesterday-and-today-8-letters.html | The Beatles, Yesterday and Today (8 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/magazine/the-other-army-575070.html | The Other Army | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-fieldsteel-ira.html | Paid Notice: Deaths FIELDSTEEL, IRA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-face-read-my-lips.html | The Face; Read My Lips | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/does-lighter-equal-deadlier.html | Does Lighter Equal Deadlier? | False | By Danny Hakim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/how-do-their-gardens-grow-perhaps-not-the-way-youd-think.html | How Do Their Gardens Grow? Perhaps Not the Way You'd Think | False | By Jennifer Bleyer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/tmagazine/a-page-out-of-history.html | A Page Out of History | False | By Cathy Horyn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/worth-noting-and-now-the-hair-in-short-hills.html | WORTH NOTING; And Now, the Hair In Short Hills | False | By Tammy La Gorce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/africa/neglected-poor-in-africa-make-their-own-safety-nets.html | Neglected Poor in Africa Make Their Own Safety Nets | False | By Marc Lacey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/international/middleeast/israel-suffers-first-suicide-attack-since-gaza.html | Israel Suffers First Suicide Attack Since Gaza Pullout | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-ogden-margaret-lewars.html | Paid Notice: Deaths OGDEN, MARGARET LEWARS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/the-state-of-long-island-isnt-going-far-enough-799297.html | The State of Long Island Isn't Going Far Enough | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/finding-holes-in-the-housing-bubble.html | Finding Holes in the Housing Bubble | False | By David M. Mudrnick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-eurekadoubleduty-denim.html | The Remix; Eureka/Double-Duty Denim | False | By Alexandra Marshall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/dance/pops-and-locks-set-to-bach.html | Pops and Locks Set to Bach | False | By Eva Yaa Asantewaa | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-howard-barr.html | Paid Notice: Deaths HOWARD, BARR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/magazine/under-pressure-575127.html | Under Pressure | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/bourbonade.html | Bourbonade | False | By William L. Hamilton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/seminar-on-smiling-brightens-the-shore.html | Seminar on Smiling Brightens the Shore | False | By Robert Strauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/africa/sharons-son-indicted-on-corruption-charges.html | Sharon's son indicted on corruption charges | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/minor-characters.html | Minor Characters | False | By Elizabeth Becker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/television/critics-choice-movies.html | CRITICS CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-memorials-hoff-nat.html | Paid Notice: Memorials HOFF, NAT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-vietnamization-of-bushs-vacation.html | The Vietnamization of Bush's Vacation | False | By Frank Rich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/asian-french-with-other-influences.html | Asian-French, With Other Influences | False | By M.h. Reed | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/asia/beijings-quest-for-2008-to-become-simply-livable.html | Beijing's Quest for 2008: To Become Simply Livable | False | By Jim Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/i-and-you.html | I and You | False | By David Orr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/a-fight-over-ideas-in-education-suit.html | A Fight Over Ideas In Education Suit | False | By Avi Salzman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/exprisoner-pursues-science-of-defense.html | Ex-Prisoner Pursues Science of Defense | False | By Joseph P. Fried | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/doctors-son-26-is-arrested-and-accused-of-killing-him.html | Doctor's Son, 26, Is Arrested and Accused of Killing Him | False | By Damien Cave | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/magazine/turn-of-faith-575135.html | Turn of Faith | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/curiouser-and-curiouser.html | Curiouser and Curiouser | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-civin-sylvia.html | Paid Notice: Deaths CIVIN, SYLVIA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/laura-kesselman-and-john-lane.html | Laura Kesselman and John Lane | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/arts/selling-the-symphony-the-music-not-the-video-778702.html | SELLING THE SYMPHONY; The Music, Not the Video | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/football/for-pennington-the-perfectionist-one-error-leads-to-an.html | For Pennington the Perfectionist, One Error Leads to an Unraveling | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/tmagazine/im-not-worth-it.html | I'm (Not) Worth It | False | By Lynn Yaeger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/county-lines-a-thing-or-two-to-say-before-dying.html | COUNTY LINES; A Thing or Two to Say Before Dying | False | By Marek Fuchs | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/footlights-786314.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/us/how-photos-became-icon-of-civil-rights-movement.html | How Photos Became Icon of Civil Rights Movement | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/politics/lott-in-new-book-tries-to-resolve-thurmond-comment.html | Lott, in New Book, Tries to Resolve Thurmond Comment | False | By Carl Hulse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-halpern-ann.html | Paid Notice: Deaths HALPERN, ANN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/alison-saalwachter-and-andrew-schulman.html | Alison Saalwachter and Andrew Schulman | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/10-years-later-pine-barrens-are-reborn.html | 10 Years Later, Pine Barrens Are Reborn | False | By Rosamaria Mancini | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/valerie-stivers-and-ivan-isakov.html | Valerie Stivers and Ivan Isakov | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/basketball/castoffs-and-veterans-give-liberty-a-chance.html | Cast-Offs and Veterans Give Liberty a Chance | False | By Lena Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/music-its-a-wonderful-day-in-his-neighborhood-too.html | MUSIC; It's a Wonderful Day In His Neighborhood, Too | False | By Tammy La Gorce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/jobs/training-for-a-job-in-real-estate-its-hot-in-career-prospects-too.html | Training for a Job in Real Estate (It's Hot in Career Prospects, Too) | False | By Tanya Mohn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/towering-over-bedford-avenue-a-harbinger-of-tallness.html | Towering Over Bedford Avenue, A Harbinger of Tallness | False | By Jake Mooney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/settings-for-mayhem-the-pens-the-kitchen-the-park.html | Settings for Mayhem: The Pens, the Kitchen, the Park | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/the-family-patriarch-as-movie-hero-and-star.html | The Family Patriarch As Movie Hero and Star | False | By Julia C. Mead | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-sussman-judge-ruth-levine.html | Paid Notice: Deaths SUSSMAN, JUDGE RUTH LEVINE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/picking-up-where-wcbs-left-off.html | Picking Up Where WCBS Left Off | False | By Tammy La Gorce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/pageoneplus/corrections-799092.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/regionspecial2/settling-down-to-take-over-westport-theater.html | Settling Down to Take Over Westport Theater | False | By Jesse McKinley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/disneys-magic-781932.html | DISNEY'S MAGIC | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-silpe-stuart-l.html | Paid Notice: Deaths SILPE, STUART L. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/dog-days-begone-the-street-goes-wild.html | Dog Days, Begone: The Street Goes Wild | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/you-made-the-meatloaf-you-just-didnt-make-it-at-home.html | You Made the Meatloaf. You Just Didn't Make It at Home. | False | By Kristina Shevory | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/evolutions-critics-795402.html | Evolution's Critics | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-industry-killer-tomatoes.html | The Industry: Killer Tomatoes | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/todays-horoscope-now-unsure.html | Today's Horoscope: Now Unsure | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/confounding-machines-how-the-future-looked.html | Confounding Machines: How the Future Looked | False | By Peter Edidin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/the-week-anatomy-of-a-misstep-aug2127.html | THE WEEK; Anatomy of a Misstep | Aug 21-27 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/classical-recordings-when-familiar-pieces-don-an-orchestral-disguise-778648.html | CLASSICAL RECORDINGS; When Familiar Pieces Don an Orchestral Disguise | False | By Anthony Tommasini | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/ideas-trends-confounding-machines-how-the-future-looked.html | IDEAS & TRENDS; Confounding Machines: How the Future Looked | False | By Peter Edidin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/jennifer-jordan-and-jeff-rhoads.html | Jennifer Jordan and Jeff Rhoads | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-traister-phyllis-kaplan.html | Paid Notice: Deaths TRAISTER, PHYLLIS KAPLAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/americas/hurricane-katrina-now-a-dangerous-category-5-storm.html | Hurricane Katrina now a dangerous Category 5 storm | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/disneys-magic-781991.html | DISNEY'S MAGIC | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-orfuss-robert.html | Paid Notice: Deaths ORFUSS, ROBERT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/on-the-street-well-hello-black.html | ON THE STREET; Well, Hello Black | False | By Bill Cunningham | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/cross-westchester-yonkers-school-headhunters-widen-their-search.html | CROSS WESTCHESTER; Yonkers School Headhunters Widen Their Search | False | By Jennifer Medina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-dark-horse.html | The Remix; Dark Horse | False | By Cathy Horyn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/a-raw-sound-with-a-pristine-look-and-other-unlikely-mixtures.html | A Raw Sound With a Pristine Look, and Other Unlikely Mixtures | False | By Mark Romanek | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/business/openers-suits-a-costly-google-search.html | OPENERS; SUITS; A COSTLY GOOGLE SEARCH | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/getting-out-the-vote-not-to-mention-the-dictionary.html | Getting Out the Vote, Not to Mention the Dictionary | False | By Leslie Eaton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/medicaid-copayments-795429.html | Medicaid Co-Payments | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/across-the-country-movers-shakers-and-contenders.html | Across the Country, Movers, Shakers and Contenders | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-fashion-credits.html | The Remix Fashion Credits | False | By Alexandra Zissu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-brief-monroe-was-ready-for-its-closeup.html | IN BRIEF; Monroe Was Ready For Its Close-Up | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/tmagazine/girl-youre-getting-a-dell.html | Girl, You're Getting a Dell | False | By Alix Browne | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/new-system-new-ballgame-for-quarterbacks.html | New System, New Ballgame for Quarterbacks | False | By Pete Thamel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/a-baseline-recovery.html | A Baseline Recovery | False | By Howard Axelrod | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/baseball-yankees-notebook-lawton-arrives-in-bronx-and-starts-in.html | BASEBALL; YANKEES NOTEBOOK; Lawton Arrives in Bronx And Starts in Right Field | False | By Damon Hack | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/barbara-zepp-and-urban-larson.html | Barbara Zepp and Urban Larson | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-brief-more-sex-offenders-will-be-monitored.html | IN BRIEF; More Sex Offenders Will Be Monitored | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/art.html | ART | False | By Randy Kennedy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/pageoneplus/corrections-799491.html | CORRECTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-softmoney-ban-795399.html | The Soft-Money Ban | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/mussels-on-prince-edward-island.html | Mussels on Prince Edward Island | False | By Marialisa Calta | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/art-review-unraveling-a-complex-imagry.html | ART REVIEW; Unraveling A Complex Imagery | False | By Benjamin Genocchio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/witch-craft.html | Witch Craft | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/design/hi-gorgeous-havent-i-seen-you-somewhere.html | Hi, Gorgeous. Haven't I Seen You Somewhere? | False | By Fred A. Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/visiting-galway-in-november-renting-a-vacation-house-in-luxembourg-and.html | Visiting Galway in November; Renting a Vacation House in Luxembourg and Belgium | False | By Florence Stickney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-first-time-around-573973.html | The First Time Around | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/tmagazine/is-there-a-diva-in-the-house.html | Is There a Diva in House? | False | By Pilar Viladas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/nyregion/illegal-immigrants-in-your-backyard-799300.html | Illegal Immigrants In Your Backyard | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/room-full-of-mirrors-sixstring-revolutionary.html | 'Room Full of Mirrors'; Six-String Revolutionary | False | By Ben Sisario | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/if-the-law-is-an-ass-the-law-professor-is-a-donkey.html | If the Law Is an Ass, the Law Professor Is a Donkey | False | By Adam Liptak | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-burns-catherine-t-nee-mcgarr.html | Paid Notice: Deaths BURNS, CATHERINE T. (NEE MCGARR) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/corrections-573949.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-lovett-dorothy.html | Paid Notice: Deaths LOVETT, DOROTHY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-saunterer-tries-the-bronx.html | The Saunterer Tries the Bronx | False | By Francis X. Clines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/international/americas/stories-of-ecuadorean-migrants-who-survived-shipwreck.html | Stories of Ecuadorean Migrants Who Survived Shipwreck Prompt Calls for Crackdown on Human Smuggling | False | By Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/television.html | TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/the-art-of-persuading-tenants-to-move.html | The Art of Persuading Tenants to Move | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/tmagazine/my-magic-carpet-ride.html | My Magic Carpet Ride | False | By Maria Bell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/adriane-giebel-and-john-walter.html | Adriane Giebel and John Walter | False | By Abby Ellin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/where-tea-doesnt-mix-with-political-sympathies.html | Where Tea Doesn't Mix With Political Sympathies | False | By Abeer Allam | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-back-to-collage.html | The Remix; Back to Collage | False | By Armand Limnander | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-milne-robert-scott.html | Paid Notice: Deaths MILNE, ROBERT SCOTT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/world/africa/bomber-rocks-israeli-bus-station-wounding-10.html | Bomber rocks Israeli bus station wounding 10 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/arts/selling-the-symphony-make-the-music-relevant-778672.html | SELLING THE SYMPHONY; Make the Music Relevant | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-talk-new-bold-faces.html | The Talk; New Bold Faces | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-girl-in-the-glass-huckster-finn.html | 'The Girl in the Glass': Huckster Finn | False | By Chelsea Cain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-get-chain-gang.html | The Get; Chain Gang | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/winning-in-iraq.html | Winning in Iraq | False | By David Brooks | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-now-showing-black-roses.html | The Remix; Now Showing/Black Roses | False | By Iain R. Webb | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/tmagazine/widows-peak.html | Widow's Peak | False | By Josh Patner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/weddings/correction.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/keeping-score-passing-on-bluechip-players-can-pay-off.html | KEEPING SCORE; Passing on Blue-Chip Players Can Pay Off | False | By David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-memorials-imbarrato-aurelia-caliguri.html | Paid Notice: Memorials IMBARRATO, AURELIA CALIGURI | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/style/tmagazine/botox-babies.html | Botox Babies | False | By Mary Tannen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/roberts-v-the-future.html | Roberts v. the Future | False | By Jeffrey Rosen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/othersports/flower-alleys-stretch-kick-wins-travers.html | Flower Alley's Stretch Kick Wins Travers | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/nyregionspecial2/attack-on-the-commuter-tomatoes.html | Attack on the Commuter Tomatoes | False | By Carin Rubenstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/the-past-lingers-in-changing-vietnam.html | The Past Lingers in Changing Vietnam | False | By Amanda Hesser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-get-boot-camp.html | The Get; Boot Camp | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/magazine/an-islamic-alienation-575143.html | An Islamic Alienation | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/nyregionspecial2/dreading-a-replay-of-the-1938-hurricane.html | Dreading a Replay of the 1938 Hurricane | False | By John Rather | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-remix-witchy-woman.html | The Remix; Witchy Woman | False | By Christine Muhlke | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/brothers-and-eventually-roommates.html | Brothers and, Eventually, Roommates | False | By Joyce Cohen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/how-new-jersey-keeps-em-down-on-the-farm.html | How New Jersey Keeps 'Em Down on the Farm | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/classified/paid-notice-deaths-rosenblum-beatrice.html | Paid Notice: Deaths ROSENBLUM, BEATRICE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/do-you-my-space.html | Do You MySpace? | False | By Alex Williams | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-28 | 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-talk-flea-bitten.html | The Talk; Flea Bitten | False | By Maura Egan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/subway-vending-machines-refuse-wouldbe-riders.html | Subway Vending Machines Refuse Would-Be Riders | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/andronico-luksic-78-magnate-in-chile-dies.html | Andrã3nico Luksic, 78, Magnate in Chile, Dies | False | By Jonathan Kandell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/othersports/the-thrill-is-back-after-an-afternoon-at-saratoga.html | The Thrill Is Back After an Afternoon at Saratoga | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/critics-choice-new-cds-a-producer-in-another-star-turn-802034.html | CRITICS CHOICE: NEW CD'S; A Producer In Another Star Turn | False | By Ben Ratliff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/asia/a-young-koreans-dreams-of-summer.html | A young Korean's dreams of summer | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/arts-briefly-eyes-nearly-free-at-last.html | Arts, Briefly; 'Eyes' Nearly Free, at Last | False | By Felicia R. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/design/but-is-there-intelligent-spaghetti-out-there.html | But Is There Intelligent Spaghetti Out There? | False | By Sarah Boxer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metro-briefing-new-york-manhattan-man-fatally-stabbed.html | Metro Briefing | New York: Manhattan: Man Fatally Stabbed | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/safin-withdraws-with-knee-injury.html | Safin Withdraws With Knee Injury | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metrocampaigns/trying-to-step-out-of-the-other-guys-shadow.html | Trying to Step Out of the Other Guy's Shadow | False | This article was reported by Nicholas Confessore, Patrick D. Healy and Winnie Hu and Written By Mr. Healy. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/middleeast/army-contract-official-critical-of-halliburton-pact-is-demoted.html | Army Contract Official Critical of Halliburton Pact Is Demoted | False | By Erik Eckholm | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/us/in-slot-machines-silence-a-storms-economic-cost.html | In Slot Machines' Silence, a Storm's Economic Cost | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metro-briefing-new-york-westbury-son-arraigned-in-doctors-killing.html | Metro Briefing | New York: Westbury: Son Arraigned In Doctor's Killing | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/advertising-addenda-people.html | ADVERTISING: ADDENDA; People | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/join-well-if-you-have-to-ask.html | Join? Well, if you have to ask ... | False | By Thomas Crampton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/international/asia/australian-prime-minister-rejects-head-scarf-ban.html | Australian Prime Minister Rejects Head Scarf Ban | False | By Raymond Bonner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/international/americas/ontario-bans-pit-bulls-amid-protests-by-dog-owners.html | Ontario Bans Pit Bulls Amid Protests by Dog Owners | False | By Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/movies/arts-briefly-grimm-and-grimmer.html | Arts, Briefly; Grimm and Grimmer | False | By Catherine Billey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metro-briefing-new-york-brooklyn-yemeni-sheik-sent-to-top-security.html | Metro Briefing | New York: Brooklyn: Yemeni Sheik Sent To Top Security Prison | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/a-vital-fort-monmouth-800767.html | A Vital Fort Monmouth | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/africa/laborer-as-transplant-surgeon-tale-proves-exaggerated.html | Laborer-as-transplant-surgeon tale proves exaggerated | False | By Michael Wines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/preppie-killer-gets-10-days-added-to-his-3month-sentence.html | Preppie Killer Gets 10 Days Added to His 3-Month Sentence | False | By Sabrina Tavernise and Maria Newman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/football/hurricane-katrina-far-from-new-york-but-jets-players-from.html | Hurricane Katrina Far From New York, but Jets Players From Louisiana Feel Its Force | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/us-open-preview-handicapping-the-womens-draw.html | U.S. OPEN PREVIEW; HANDICAPPING THE WOMEN'S DRAW | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/arts-briefly-msnbc-makes-progress.html | Arts, Briefly; MSNBC Makes Progress | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/a-rivalry-of-the-fierce-and-fashionable.html | A Rivalry of the Fierce and Fashionable | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/follow-that-truck-mister-softee-shows-hard-side.html | Follow That Truck! Mister Softee Shows Hard Side | False | By Corey Kilgannon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/othersports/victory-gives-kenseth-a-shot-at-the-chase.html | Victory Gives Kenseth a Shot at the Chase | False | By Viv Bernstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/corrections-576840.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/at-ground-zero-a-place-to-recall-a-lost-era.html | At Ground Zero, a Place to Recall a Lost Era | False | By David W. Dunlap | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/science-center-renovations-will-evict-unusual-exhibits.html | Science Center Renovations Will Evict Unusual Exhibits | False | By John Holl | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/middleeast/sunnis-upstage-rivals-amid-charter-discord.html | Sunnis Upstage Rivals Amid Charter Discord | False | By James Glanz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/critics-choice-new-cds-a-producer-in-another-star-turn.html | CRITICS CHOICE: NEW CD'S; A Producer In Another Star Turn | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/arts-briefly-candidates-talk-arts.html | Arts, Briefly; Candidates Talk Arts | False | By Robin Pogrebin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/television/have-a-cannibal-for-dinner-braised-or-lightly-breaded.html | Have a Cannibal for Dinner, Braised or Lightly Breaded | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/music/a-moscow-choir-fills-in-for-mozarts-ignorance-of-russia.html | A Moscow Choir Fills In for Mozart's Ignorance of Russia | False | By Anthony Tommasini | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/tv-ratings-who-gets-counted-4-letters.html | TV Ratings: Who Gets Counted? (4 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metro-briefing-new-york-brooklyn-fatal-shooting-at-party.html | Metro Briefing | New York: Brooklyn: Fatal Shooting At Party | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/media/a-producer-is-back-on-location-and-ready-to-celebrate.html | A Producer Is Back on Location and Ready to Celebrate | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/middleeast/leaders-in-iraq-sending-charter-to-referendum.html | Leaders in Iraq Sending Charter to Referendum | False | By Dexter Filkins and Robert F. Worth | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/science/r-f-scott-dies-at-76-led-studies-of-lunar-soil.html | R. F. Scott Dies at 76; Led Studies of Lunar Soil | False | By Margalit Fox | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/money-for-aids-800759.html | Money for AIDS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/umpire-in-dispute-wont-be-used-nor-will-replays.html | Umpire in Dispute Won't Be Used, Nor Will Replays | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/music/its-bebop-for-everybody-you-know-who-you-are.html | It's Bebop for Everybody (You Know Who You Are) | False | By Nate Chinen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/oil-and-gas-prices-surge-as-storm-disrupts-output.html | Oil and Gas Prices Surge as Storm Disrupts Output | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/americas/a-haitian-slums-anger-imperils-election-hopes.html | A Haitian Slum's Anger Imperils Election Hopes | False | By Walt Bogdanich and Jenny Nordberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/baseball/lawton-is-now-fully-equipped-to-be-a-yankee.html | Lawton Is Now Fully Equipped to Be a Yankee | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/catskill-casinos-an-issue-left-in-limbo-by-discord-and-indecision.html | Catskill Casinos: An Issue Left in Limbo by Discord and Indecision | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/music/a-producer-in-another-star-turn.html | A Producer in Another Star Turn | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/critics-choice-new-cds-a-producer-in-another-star-turn-802018.html | CRITICS' CHOICE: NEW CD'S; A Producer In Another Star Turn | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/movies-missing-quality-801682.html | Movies' Missing Quality | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/free-judy-miller.html | Free Judy Miller | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/health/rumors-fetter-indonesia-polio-fight.html | Rumors fetter Indonesia polio fight | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/movies-missing-801674.html | Movies' Missing Quality | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/automobiles/what-makes-you-safer-in-a-crash-may-pose-risks-in-the-rescue.html | What Makes You Safer in a Crash May Pose Risks in the Rescue | False | By Tim Moran | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/us/with-few-warning-signs-an-unpredictable-behemoth-grew.html | With Few Warning Signs, an Unpredictable Behemoth Grew | False | By Andrew C. Revkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/causing-talk-turncoat-mobsters-on-the-stand-in-the-racketeering.html | Causing Talk: Turncoat Mobsters on the Stand in the Racketeering Trial of John A. Gotti | False | By Julia Preston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/intelsat-to-acquire-rival-panamsat-for-32-billion.html | Intelsat to Acquire Rival PanAmSat for $3.2 Billion | False | By Andrew Ross Sorkin and Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/national/hurricane-katrina-moves-onshore-weaker-but-still-threatening-havoc.html | Hurricane Katrina Moves Onshore, Weaker but Still Threatening Havoc | False | By Joseph B. Treaster and Kate Zernike | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/critics-choice-new-cds-a-producer-in-another-star-turn-802026.html | CRITICS' CHOICE: NEW CD'S; A Producer In Another Star Turn | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/europe/merkels-party-unites-in-its-push-for-power.html | Merkel's party unites in its push for power | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/movies-missing-quality-801666.html | Movies' Missing Quality | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metrocampaigns/rivals-argue-over-rate-of-dropouts.html | Rivals Argue Over Rate of Dropouts | False | By Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/finding-your-way-at-the-open.html | Finding Your Way at the Open | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/a-school-of-ones-own.html | A School of One's Own | False | By Georgia Ka'Apuni McMillen | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/summer-migration-viewers-turn-to-cable.html | Summer Migration: Viewers Turn to Cable | False | By Alex Mindlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/media/new-york-speeds-up-ad-replacement.html | New York Speeds Up Ad Replacement | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/china-lowers-volume-of-western-fare.html | China lowers volume of Western fare | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/destroying-the-national-parks.html | Destroying the National Parks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/africa/48-wounded-in-attack-at-israeli-bus-stop.html | 48 wounded in attack at Israeli bus stop | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/feel-our-pain.html | Feel Our Pain | False | BY Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/international/middleeast/sharon-sees-more-west-bank-pullouts.html | Sharon Sees More West Bank Pullouts | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/music/official-artists-web-sites.html | Official Artists' Web Sites | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/critics-choice-new-cds-a-producer-in-another-star-turn-802242.html | CRITICS' CHOICE: NEW CD'S; A Producer In Another Star Turn | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-doremus-richard-r.html | Paid Notice: Deaths DOREMUS, RICHARD R. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/were-not-protectionist-800830.html | We're Not Protectionist | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/racial-profiling-cant-be-denied-800791.html | Racial Profiling Can't Be Denied | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/asia/north-korea-says-nuclear-talks-must-be-postponed.html | North Korea says nuclear talks must be postponed | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/politics/senator-will-ask-rumsfeld-to-testify-to-panel-on-iraq.html | Senator Will Ask Rumsfeld to Testify to Panel on Iraq | False | By Carl Hulse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/media/martha-stewart-unchained.html | Martha Stewart, Unchained | False | By David Carr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/arbas-journal-as-france-shops-for-bears-shepherds-feel-threatened.html | Arbas Journal; As France Shops for Bears, Shepherds Feel Threatened | False | By John Tagliabue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/wireless/web-giants-set-sights-on-cellphones-open-frontier.html | Wireless: Web giants set sights on cellphones' open frontier | False | By Miki Tanikawa | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/politics/in-the-struggle-over-the-iraq-war-women-are-on-the-front-line.html | In the Struggle Over the Iraq War, Women Are on the Front Line | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/extra/video-music-awards-look-a-bit-out-of-place-on-mtv.html | 'Video Music Awards' Look a Bit Out of Place on MTV | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/americas/white-house-letter-in-debate-on-this-war-women-have-a-big-say.html | White House Letter: In debate on this war, women have a big say | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-rosen-ray.html | Paid Notice: Deaths ROSEN, RAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/corrections-576883.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/europe/killing-of-2-serbs-raises-fear-of-ethnic-unrest-in-kosovo.html | Killing of 2 Serbs Raises Fear of Ethnic Unrest in Kosovo | False | By Nicholas Wood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/international/europe/russia-issues-apology-for-delaying-us-senators.html | Russia Issues Apology for Delaying U.S. Senators | False | By C.j. Chivers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/at-defunct-fund-close-ties-to-auditor.html | At Defunct Fund, Close Ties to Auditor | False | By Gretchen Morgenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/books/joan-didions-new-book-faces-tragedy.html | Joan Didion's New Book Faces Tragedy | False | By Jesse McKinley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/approaching-storm-slows-oil-output-in-gulf-of-mexico.html | Approaching Storm Slows Oil Output in Gulf of Mexico | False | By Simon Romero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/year-after-winning-trophy-kuznetsova-can-feel-its-weight.html | Year After Winning Trophy, Kuznetsova Can Feel Its Weight | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-maizel-harry.html | Paid Notice: Deaths MAIZEL, HARRY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/excessive-powers.html | Excessive powers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/the-business-week-ahead.html | The Business Week Ahead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/books/nick-nora-and-asta-this-is-the-age-of-prada-and-csi.html | Nick, Nora and Asta, This Is the Age of Prada and 'CSI' | False | By Janet Maslin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-katz-robert-h-bob.html | Paid Notice: Deaths KATZ, ROBERT H. (BOB) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/us-indicts-8-exkpmg-employees-over-sales-of-tax-shelters.html | U.S. Indicts 8 Ex-KPMG Employees Over Sales of Tax Shelters | False | By Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/media/tiaacref-take-two.html | TIAA-CREF, Take Two | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/international/asia/australias-leader-rejects-a-ban-on-muslim-head-scarfs.html | Australia's Leader Rejects a Ban on Muslim Head Scarfs | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/health/flesheating-paste-promoted-as-cancer-cure.html | Flesh-eating paste promoted as cancer cure | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/us/powerful-storm-threatens-havoc-along-gulf-coast.html | Powerful Storm Threatens Havoc Along Gulf Coast | False | By Joseph B. Treaster and Abby Goodnough | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/media/liz-hurley-on-the-cover-and-in-the-ads.html | Liz Hurley, on the Cover and in the Ads | False | By Sara Ivry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/northwest-strikers-showing-signs-of-dissent.html | Northwest Strikers Showing Signs of Dissent | False | By Micheline Maynard and Jeremy W. Peters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/international/americas/metal-knives-return-to-air-canada-flights.html | Metal Knives Return to Air Canada Flights | False | By Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/international/europe/pope-meets-excommunicated-group.html | Pope Meets Excommunicated Group | False | By Brian Wingfield | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/us-open-preview-handicapping-the-mens-draw.html | U.S. OPEN PREVIEW; HANDICAPPING THE MEN'S DRAW | False | By Lynn Zinser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/energizing-the-german-election.html | Energizing the German election | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/africa/briefly-sharons-son-indicted-in-election-investigation.html | Briefly: Sharon's son indicted in election investigation | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/national/new-air-force-guidelines-discourage-promoting-religion.html | New Air Force Guidelines Discourage Promoting Religion | False | By Laurie Goodstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/theater/reviews/enter-two-gentlemen-for-a-sexy-sip-of-sangria.html | Enter 'Two Gentlemen' for a Sexy Sip of Sangri\'Il5ía a | False | By Ben Brantley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/asia/30-wounded-in-blast-on-philippine-ferry.html | 30 wounded in blast on Philippine ferry | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/corrections-576859.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/european-trade-commissioner-pledges-to-end-quota.html | European Trade Commissioner Pledges to End Quota Dispute | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/theater/top-prizes-at-edinburgh-fringe.html | Top Prizes at Edinburgh Fringe | False | By Karla Adam | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/advertising-addenda-national-hockey-league-starts-comeback.html | ADVERTISING; ADDENDA; National Hockey League Starts Comeback Campaign | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metro-briefing-new-york-bronx-baby-shot-in-knee.html | Metro Briefing | New York: Bronx: Baby Shot In Knee | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/europe/socialists-in-franceare-urged-to-unify.html | Socialists in Franceare urged to unify | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/europe/us-congressional-delegation-hindered-at-russian-airport.html | U.S. Congressional Delegation Hindered at Russian Airport | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/roundup-benched-defender-signs-with-everton.html | Roundup: Benched defender signs with Everton | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/media/garage-rock-meets-garage-critics.html | Garage Rock Meets Garage Critics | False | By David Carr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-anton-paul.html | Paid Notice: Deaths ANTON, PAUL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-brenner-maurice.html | Paid Notice: Deaths BRENNER, MAURICE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/baseball/a-trip-that-began-well-ends-with-the-offense-stumbling.html | A Trip That Began Well Ends With the Offense Stumbling | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/europe/2-serbs-are-killed-in-kosovo-ending-long-lull-in-violence.html | 2 Serbs are killed in Kosovo, ending long lull in violence | False | By Nicholas Wood | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/asia/us-banks-on-technology-in-revised-military-plan-for-a-possible.html | U.S. Banks on Technology in Revised Military Plan for a Possible North Korea Conflict | False | By Thom Shanker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/man-is-charged-in-boys-death.html | Man Is Charged in Boy's Death | False | By Michael Wilson and Colin Moynihan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/purveyors-of-taxi-tv-see-prime-time-in-rush-hour-traffic.html | Purveyors of taxi TV see prime time in rush-hour traffic | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-maier-rev-gary-e.html | Paid Notice: Deaths MAIER, REV. GARY E. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/a-handheld-gaming-device-with-many-talents.html | A Hand-Held Gaming Device With Many Talents | False | By Eric A. Taub | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/different-strokes.html | Different Strokes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/new-era-of-ticket-resales-online-and-aboveboard.html | New Era of Ticket Resales: Online and Aboveboard | False | By Bob Tedeschi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/turkey-cyprus-and-the-eu.html | Turkey, Cyprus and the EU | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/advertising-addenda-zenithoptimedia-shuffles-some-senior-managers.html | ADVERTISING: ADDENDA; ZenithOptimedia Shuffles Some Senior Managers | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/canceling-aol-just-offer-your-firstborn.html | Canceling AOL? Just Offer Your Firstborn | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Joel Topcik | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/corrections-576875.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/for-those-behind-a-federer-the-chase-gets-frustrating.html | For Those Behind a Federer, the Chase Gets Frustrating | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/media-executives-court-china-but-still-run-into.html | Media Executives Court China, but Still Run Into Obstacles | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/europe/russians-delay-us-delegation.html | Russians delay U.S. delegation | False | By Steven Lee Myers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/oil-tops-us70-a-barrel-as-katrina-batters-gulf.html | Oil tops US$70 a barrel as katrina batters Gulf production | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/us-open-preview-super-double-top-secret.html | U.S. OPEN PREVIEW; Super Double Top Secret | False | By Kathleen McElroy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/europe/in-paris-makeshift-living-in-squalor.html | In Paris, makeshift living in squalor | False | By Katrin Bennhold and Ariane Bernard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/football/the-lot-of-leftwich-tough-talented-and-unloved.html | The Lot of Leftwich: Tough, Talented and Unloved | False | By Ray Glier | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/critics-choice-new-cds-a-producer-in-another-star-turn-802000.html | CRITICS' CHOICE: NEW CD'S; A Producer In Another Star Turn | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/americas/hurricane-katrina-makes-landfall.html | Hurricane Katrina makes landfall | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/books/book-says-alan-lomax-neglected-black-scholars.html | Book Says Alan Lomax Neglected Black Scholars | False | By Marc Weingarten | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/soccer-italy-and-spain-start-with-a-bang.html | Soccer: Italy and Spain start with a bang | False | Rob Hughes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/plan-to-end-impasse-on-textiles.html | Plan to end impasse on textiles | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/2-property-tycoons-2-reality-shows.html | 2 property tycoons, 2 reality shows | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/the-health-factory.html | The Health Factory | False | By Steven J. Spear | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/missed-church-download-it-to-your-ipod.html | Missed Church? Download It to Your iPod. | False | By Tania Ralli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/all-our-sons-800821.html | All Our Sons | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/apple-faces-pivotal-fight-on-digital-music-prices.html | Apple faces pivotal fight on digital music prices | False | By Jeff Leeds | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/other-views-the-economist-haaretz-chicago-tribune.html | Other Views: The Economist, Haaretz, Chicago Tribune | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/europe/muslims-stand-against-terror-in-italy.html | Muslims stand against terror in Italy | False | By Ian Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/greenspan-and-the-bubble.html | Greenspan and the Bubble | False | By Paul Krugman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metro-briefing-new-jersey-newark-airtrain-to-limit-some-night.html | Metro Briefing | New Jersey: Newark: Airtrain To Limit Some Night Service | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/national/relief-agencies-mobilize-massive-effort.html | Relief Agencies Mobilize Massive Effort | False | By Shadi Rahimi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/left-behind-way-behind.html | Left Behind, Way Behind | False | By Bob Herbert | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/early-look-at-research-project-to-reengineer-the-internet.html | Early Look at Research Project to Re-engineer the Internet | False | By John Markoff | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-littman-madeline.html | Paid Notice: Deaths LITTMAN, MADELINE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/america-and-the-un-800775.html | America and the U.N. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/middleeast/palestinian-bomber-kills-only-himself-near-israeli-bus.html | Palestinian Bomber Kills Only Himself Near Israeli Bus Station | False | By Steven Erlanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-neaher-catherine-king.html | Paid Notice: Deaths NEAHER, CATHERINE KING | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/you-want-attitude-hell-give-you-attitude.html | You Want Attitude? He'll Give You Attitude | False | By Lynn Zinser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/international/europe/chirac-warns-iran-against-censure-by-security-council.html | Chirac Warns Iran Against Censure by Security Council | False | By Elaine Sciolino | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metrocampaigns/questions-on-ferrer-and-redevelopment-of-bronx.html | Questions on Ferrer and Redevelopment of Bronx Market | False | By Charles V Bagli and Robin Shulman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/wouldbe-riders-turned-away-by-subways-vending-machines.html | Would-Be Riders Turned Away by Subway's Vending Machines | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/asia/death-toll-from-encephalitis-in-northern-india-surpasses-250.html | Death toll from encephalitis in northern India surpasses 250 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/politics/smaller-goals-for-us-in-iraq.html | Smaller Goals For U.S. in Iraq | False | By Steven R. Weisman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/blake-feels-at-home-in-winners-circle.html | Blake Feels at Home in Winner's Circle | False | By Sandra Harwitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/americas/a-giant-haitian-slum-that-suddenly-matters.html | A giant Haitian slum that suddenly matters | False | By Walt Bogdanich and Jenny Nordberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/manchester-united-wins-third-straight.html | Manchester United wins third straight | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/after-break-and-breakup-clijsters-makes-a-fresh-start.html | After Break and Breakup, Clijsters Makes a Fresh Start | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-steinberg-esther-bogner.html | Paid Notice: Deaths STEINBERG, ESTHER BOGNER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-rapaport-leonard-h.html | Paid Notice: Deaths RAPAPORT, LEONARD H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/movies/corrections.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/television/jailhouse-heroes-are-hard-to-find.html | Jailhouse Heroes Are Hard to Find | False | By Alessandra Stanley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/americas/new-orleans-shudders-as-hurricane-nears.html | New Orleans shudders as hurricane nears | False | By Christine Hauser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-sarna-joseph.html | Paid Notice: Deaths SARNA, JOSEPH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/asia/in-japan-the-samurai-election.html | In Japan, the samurai election | False | By Martin Fackler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-memorials-griswold-john-s.html | Paid Notice: Memorials GRISWOLD, JOHN S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/baseball/with-one-dramatic-swing-a-new-champion-is-crowned.html | With One Dramatic Swing, a New Champion Is Crowned | False | By Lee Jenkins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/politics/politicsspecial1/in-re-grammar-robertss-stance-is-crystal-clear.html | In Re Grammar, Roberts's Stance Is Crystal Clear | False | By Anne E. Kornblut | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/on-advertising-for-kodak-adieu-comfy-hello-cool.html | On advertising: For Kodak, adieu comfy, hello cool | False | By Claudia Deutsch | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/tv-ratings-who-gets-counted-801755.html | TV Ratings: Who Gets Counted? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/campaigning-for-city-hall-off-the-trail-2005-election-telling-thc.html | CAMPAIGNING FOR CITY HALL; OFF THE TRAIL -- 2005 ELECTION; Telling the Tenants Apart | False | By Winnie Hu | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/crawl-space.html | Crawl Space | False | Reviewed by Sam Munson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/serena-williams-is-back-with-flash-at-the-open.html | Serena Williams Is Back With Flash at the Open | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/tv-ratings-who-gets-counted-801763.html | TV Ratings: Who Gets Counted? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/tv-ratings-who-gets-counted-801747.html | TV Ratings: Who Gets Counted? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/americas/critic-of-us-contract-in-iraq-gets-demotion.html | Critic of U.S. contract in Iraq gets demotion | False | By Eric Eckholm | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-bernstein-isadore.html | Paid Notice: Deaths BERNSTEIN, ISADORE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/corrections-576867.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/baseball-royals-hand-victory-to-yanks-with-error-in-9th.html | Baseball: Royals hand victory to Yanks with error in 9th | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/nebraska-in-the-lead.html | Nebraska in the Lead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/briefs-gate-gourmet-offers-to-double-normal-lay-off.html | Briefs: Gate Gourmet offers to double normal layoff compensation | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/campaigning-for-city-hall-off-the-trail-2005-election-openly-gay.html | CAMPAIGNING FOR CITY HALL; OFF THE TRAIL -- 2005 ELECTION; Openly Gay Politician Is Openly Paired in Ad | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/cricket-england-takes-test-to-capture-ashes-lead.html | Cricket: England takes test to capture Ashes lead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/baseball/after-his-remarkable-return-trachsel-lands-in-the-bullpen.html | After His Remarkable Return, Trachsel Lands in the Bullpen | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/design/mosaic-restoration-as-performance-art.html | Mosaic Restoration as Performance Art | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/super-double-top-secret.html | Super Double Top Secret | False | By Kathleen McElroy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/baseball/yankees-numbers-add-up-to-a-big-day.html | Yankees' Numbers Add Up to a Big Day | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/americas/off-ecuadors-coast-grief-for-lost-migrants-and-dreams.html | Off Ecuador's Coast, Grief for Lost Migrants and Dreams | False | By Juan Forero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-schwartz-rosaline.html | Paid Notice: Deaths SCHWARTZ, ROSALINE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/corrections-576832.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/kpmgs-deal-may-portend-a-loss-for-former-partners.html | KPMGÂ-Âs Deal May Portend a Loss for Former Partners | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/we-tries-to-unitecyprus-on-the-news.html | 'We tries to uniteCyprus on the news | False | By J. Alex Tarquinio | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/travel/security-intensifiedfor-london-street-fair.html | Security intensifiedfor London street fair | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/crosswords/bridge/finessing-is-the-last-resort-and-heres-one-reason-it-is.html | Finessing Is the Last Resort, and Here's One Reason It Is | False | By Phillip Alder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/football/giants-rookie-defender-is-a-standout-already.html | Giants' Rookie Defender Is a Standout Already | False | By Clifton Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-broner-mathew.html | Paid Notice: Deaths BRONER, MATHEW | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/world/europe/miners-yushchenkos-former-foes-welcome-his-visit.html | Miners, Yushchenko's former foes, welcome his visit | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/campaigning-for-city-hall-off-the-trail-2005-election-a-deputy.html | CAMPAIGNING FOR CITY HALL; OFF THE TRAIL -- 2005 ELECTION; A Deputy Mayor Can Fix It | False | By Diane Cardwell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/football/for-the-ravens-finding-offense-trumps-all-else.html | For the Ravens, Finding Offense Trumps All Else | False | By Judy Battista | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/corrections-576891.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/in-east-new-york-a-teenager-is-fatally-shot-near-his-home.html | In East New York, a Teenager Is Fatally Shot Near His Home | False | By Michelle O'Donnell and Jess Wisloski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/health/transplant-surgeon-tale-proves-overgrown.html | 'Transplant surgeon' tale proves overgrown | False | By Michael Wines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/tv-ratings-who-gets-counted-801771.html | TV Ratings: Who Gets Counted? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/andy-roddicks-fine-line.html | Andy Roddick's Fine Line | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/underground-irritant-800783.html | Underground Irritant | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/the-fragments-of-iraq.html | The fragments of Iraq | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/television/please-please-watch-me-i-have-myself-to-give.html | Please, Please Watch Me, I Have Myself to Give | False | By Ned Martel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-29 | 2005-08-29 | https://www.nytimes.com/2005/08/29/classified/paid-notice-deaths-le-bris-pierre.html | Paid Notice: Deaths LE BRIS, PIERRE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 0001-01-01 | https://www.nytimes.com/2005/08/us/storms-vary-with-cycles-experts-say.html | Storms Vary With Cycles, Experts Say | False | By KENNETH CHANG | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 0001-01-01 | https://www.nytimes.com/2005/08/30/health/policy/a-businessmanscientist-shakes-up-the-health-institutes.html | A Businessman-Scientist Shakes Up the Health Institutes | False | By GARDINER HARRIS | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/science/bacteria-get-their-day.html | Bacteria Get Their Day | False | By Henry Fountain | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/national/southwest-midwest-south-washington-and-labor.html | Southwest, Midwest, South, Washington and Labor | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-trisdorfer-pauline.html | Paid Notice: Deaths TRISDORFER, PAULINE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pageoneplus/corrections-806358.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/politicsspecial1/roberts-leaves-meeting-with-homework.html | Roberts Leaves Meeting With Homework | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/international/middleeast/us-planes-strike-near-syria-border-civilian-deaths.html | U.S. Planes Strike Near Syria Border; Civilian Deaths Reported | False | By Robert F. Worth | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/boldface.html | BOLDFACE | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/california-patrol-wont-seize-marijuana-used-as-medicine.html | California Patrol Won't Seize Marijuana Used as Medicine | False | By Dean E. Murphy | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/big-board-member-said-to-make-threat.html | Big Board Member Said to Make Threat | False | By Eric Dash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-europe-russia-apology-for-delaying-us-senators.html | World Briefing | Europe: Russia: Apology For Delaying U.S. Senators | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/media-advertising-addenda-accounts.html | MEDIA: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/media/euro-rscg-magnet-forms-nontraditional-unit.html | Euro RSCG Magnet Forms Nontraditional Unit | False | By The New York Times | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metrocampaigns/a-congressman-as-a-regular-guy-twice.html | A Congressman as a Regular Guy, Twice | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/another-storm-casualty-oil-prices.html | Another Storm Casualty: Oil Prices | False | By Jad Mouawad and Simon Romero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/indonesia-on-guard-against-terrorism.html | Indonesia on guard against terrorism | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/elections-in-japan-koizumis-3-trillion-gamble.html | Elections in Japan: Koizumi's $3 trillion gamble | False | By Jeff Kingston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/americas/with-cougars-as-neighbors-silicon-valley-town-is-feeling.html | With cougars as neighbors, Silicon Valley town is feeling jumpy | False | By Gary Rivlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/funds-in-brief-4-black-managers-leave-south-african.html | Funds in Brief: 4 black managers leave South African firm | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/votes-short-for-impeaching-arroyo.html | Votes short for impeaching Arroyo | False | By Carlos H. Conde | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/trauma-in-the-delivery-room-805840.html | Trauma in the Delivery Room | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/chinese-police-raid-a-rights-office-on-eve-of-un-visit.html | Chinese police raid a rights office on eve of UN visit | False | By Joseph Kahn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/travel/breeze-blows-tourism-to-vietnamese-village.html | Breeze blows tourism to Vietnamese village | False | By Matt Gross | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/plans-for-natural-gas-ports-stir-debate-about-debate.html | Plans for Natural Gas Stir Debate About Debate | False | By Simon Romero | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metro-briefing-new-york-manhattan-principals-ad-attacks-mayor.html | Metro Briefing | New York: Manhattan: Principals' Ad Attacks Mayor | False | By David M. Herszenhorn (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/lexus-could-be-tough-sell-in-home-market.html | Lexus could be tough sell in home market | False | By Martin Fackler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/wherever-they-go-green-is-not-far-behind.html | Wherever They Go, Green Is Not Far Behind | False | By David Gonzalez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/bush-renews-drive-to-overhaul-social-security.html | Bush Renews Drive to Overhaul Social Security | False | By Anne E. Kornblut | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/for-women-and-children.html | For women and children | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pageoneplus/corrections-806293.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/front page/hurricane-katrina.html | HURRICANE KATRINA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/hotels-binge-on-surcharges.html | Hotels Binge on Surcharges | False | By Melinda Ligos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/europe/birthday-party-honors-solidarity.html | Birthday party honors Solidarity | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/americas/katrina-blamed-for-more-than-50-deaths.html | Katrina blamed for more than 50 deaths | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-europe-vatican-city-pope-meets-excommunicated-group.html | World Briefing | Europe: Vatican City: Pope Meets Excommunicated Group | False | By Brian Wingfield (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/letter-from-asia-myanmars-withdrawal-what-the-junta-wanted.html | Letter from Asia: Myanmar's withdrawal: What the junta wanted? | False | By Seth Mydans | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pagoneplus/corrections-806749.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/leaving-gaza-move-the-capital-to-prague.html | Leaving Gaza; Move the capital to Prague | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/health/psychology/the-claim-violent-video-games-make-young-people.html | The Claim: Violent Video Games Make Young People Aggressive | False | By Anahad O'Connor | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/washington/world/chirac-warns-iran-of-penalty-if-it-continues-nuclear-work.html | Chirac Warns Iran of Penalty If It Continues Nuclear Work | False | By Elaine Sciolino | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-teitler-stanley-aaron.html | Paid Notice: Deaths TEITLER, STANLEY AARON | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-middle-east-israel-sharon-sees-more-west-bank-pullouts.html | World Briefing | Middle East: Israel: Sharon Sees More West Bank Pullouts | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/us-general-says-iraqis-will-need-longtime-support-from-air-force.html | U.S. General Says Iraqis Will Need Longtime Support From Air Force | False | By Eric Schmitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/international/europe/the-iraq-war-besieges-crawford.html | The Iraq War Besieges Crawford | False | By Georg Mascolo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/eu-says-france-must-honor-rules-on-mergers.html | EU says France must honor rules on mergers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/girder-falls-killing-man-who-tried-to-position-it.html | Girder Falls, Killing Man Who Tried to Position It | False | By Michelle O'Donnell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/international/europe/seven-die-in-paris-fire-the-2nd-in-4-days.html | Seven Die in Paris Fire, the 2nd in 4 Days | False | By Katrin Bennhold, International Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/in-the-august-air-a-feeling-of-christmas.html | In the August Air, a Feeling of Christmas | False | By Glenn Collins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-kilfoil-ellean-t.html | Paid Notice: Deaths KILFOIL, ELLEAN T. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/is-there-a-way-to-win-in-iraq-805050.html | Is There a Way to Win in Iraq? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/old-mutualmulls-skandia.html | Old Mutualmulls Skandia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/europe/chirac-says-iran-must-halt-nuclear-activities.html | Chirac says Iran must halt nuclear activities | False | By Elaine Sciolino | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/books/anxious-embed-reporting-for-duty.html | Anxious Embed Reporting for Duty | False | By Michiko Kakutani | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-morakis-betty-p.html | Paid Notice: Deaths MORAKIS, BETTY P. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/world-business-briefing-asia-china-market-to-set-currency-rate.html | World Business Briefing | Asia: China: Market to Set Currency Rate | False | By Dow Jones | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/technology/techbrief-nokia-gets-deal-over-telsim-debt.html | TechBrief: Nokia gets deal over Telsim debt | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/escaping-feared-knockout-punch-barely-new-orleans-is-one-lucky-big-mess.html | Escaping Feared Knockout Punch, Barely, New Orleans Is One Lucky Big Mess | False | By Joseph B. Treaster | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/tennis/nadals-power-and-style-a-rare-combination.html | Nadal's Power and Style a Rare Combination | False | By Harvey Araton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-memorials-weiss-doris-t.html | Paid Notice: Memorials WEISS, DORIS T. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/the-uns-chance-to-act-on-genocide-804096.html | The U.N.'s Chance To Act on Genocide | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/when-to-end-an-era.html | When to End an Era | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/arts-briefly-a-typical-sunday-on-tv.html | Arts, Briefly; A Typical Sunday on TV | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/oil-and-gas-prices-surge-on-storm-damage-reports.html | Oil and Gas Prices Surge on Storm Damage Reports | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/neighborhood-matriarch-killed-in-brooklyn-crossfire.html | Neighborhood Matriarch Killed in Brooklyn Crossfire | False | By Michael Wilson and Matthew Sweeney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/is-there-a-way-to-win-in-iraq-8-letters.html | Is There a Way to Win in Iraq? (8 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/africa/egypt-sends-huge-force-back-to-terrorist-hunt.html | Egypt Sends Huge Force Back to Terrorist Hunt | False | By Michael Slackman and Mona El-Naggar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/trauma-in-the-delivery-room-805785.html | Trauma in the Delivery Room | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/international/world-briefings-europe-middle-east-americas-asia.html | World Briefings: Europe, Middle East, Americas, Asia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/health/personal-health-keep-asthma-season-off-your-childs-calendar.html | PERSONAL HEALTH; Keep Asthma Season Off Your Child's Calendar | False | By Jane E. Brody | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/whats-on-tonight.html | WHAT'S ON TONIGHT? | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/television/an-oldfashioned-walk-or-make-that-a-swim.html | An Old-Fashioned Walk, or Make That a Swim | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metrocampaigns/corzine-plays-up-his-life-story.html | Corzine Plays Up His Life Story | False | By David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/stocks-finding-a-silver-lining-behind-katrinas-clouds.html | Stocks: Finding a silver lining behind Katrina's clouds | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/national/rescuers-search-for-survivors-as-higher-death-tolls-are-feared.html | Rescuers Search for Survivors as Higher Death Tolls Are Feared | False | By Joseph B. Treaster and Maria Newman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/national/those-who-left-wonder-when-and-to-what-they-will-return.html | Those Who Left Wonder When, and to What, They Will Return | False | By Christine Hauser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/science/space/mirror-mirror.html | Mirror, Mirror | False | By Dennis Overbye | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/science/ivory-bill-or-not-the-proof-flits-tantalizingly-out-of-sight.html | Ivory Bill or Not? The Proof Flits Tantalizingly Out of Sight | False | By James Gorman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/weak-market-cited-in-china-mutual-funds-loss.html | Weak market cited in China mutual funds loss | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/style/german-label-plans-designer-collection.html | German label plans designer collection | False | By Andreas Tzortzis | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/news-analysis-jobs-in-eu-arent-root-of-quotas-on.html | News Analysis: Jobs in EU aren't root of quotas on China | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/baseball/home-tugs-once-more-as-stottlemyre-reflects.html | Home Tugs Once More as Stottlemyre Reflects | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/football/giants-tuck-attracting-attention-a-sack-at-a-time.html | Giants' Tuck Attracting Attention A Sack at a Time | False | By Clifton Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/is-there-a-way-to-win-in-iraq-805041.html | Is There a Way to Win in Iraq? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/television/an-mtv-coming-of-age-that-went-far-on-charm.html | An MTV Coming of Age That Went Far on Charm | False | By Margy Rochlin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/briefing-australia-new-home-sales-fall-again.html | World Business Briefing | Australia: New Home Sales Fall Again | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/briefly-economists-urge-fazio-to-resign.html | Briefly: Economists urge Fazio to resign | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/how-to-evacuate-a-city-804100.html | How to Evacuate a City | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/europe/us-senators-get-apology-from-russia.html | U.S. senators get apology from Russia | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-still-patricia.html | Paid Notice: Deaths STILL, PATRICIA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pageoneplus/corrections-806285.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/2-more-teenagers-arrested-in-beating-of-black-man-in-brooklyn.html | 2 More Teenagers Arrested in Beating of Black Man in Brooklyn | False | By Michelle O'Donnell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/nationalspecial/relief-information.html | Relief Information | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/health/adolescence-whos-riding-shotgun-may-be-a-matter-of-safety.html | Adolescence: Who's Riding Shotgun May Be a Matter of Safety | False | By Eric Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-americas-canada-ontario-bans-pit-bulls.html | World Briefing | Americas: Canada: Ontario Bans Pit Bulls | False | By Clifford Krauss (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/europe/merkel-party-shows-big-display-of-unity.html | Merkel party shows big display of unity | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-yeiser-charles-w-bill.html | Paid Notice: Deaths YEISER, CHARLES W. "BILL" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/music/chamber-art-from-mexico.html | Chamber Art From Mexico | False | By Bernard Holland | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/football/jets-abraham-shows-up-after-giving-in.html | Jets' Abraham Shows Up After Giving In | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metrocampaigns/bloomberg-parries-repeated-questions-on-the-war-in-iraq.html | Bloomberg Parries Repeated Questions on the War in Iraq | False | By Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/oil-prices-climb-as-hurricane-hits-production.html | Oil prices climb as hurricane hits production | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-linnehan-e-donald-jr.html | Paid Notice: Deaths LINNEHAN, E. DONALD, JR. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-filbert-milly.html | Paid Notice: Deaths FILBERT, MILLY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/soccer-collina-ends-his-career-as-a-referee.html | Soccer: Collina ends his career as a referee | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/americas/judge-to-consider-past-acts-in-anticastro-militants-case.html | Judge to consider past acts in anti-Castro militant's case | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/guard-units-shift-from-combat-to-flood-duty.html | Guard Units Shift From Combat to Flood Duty | False | By John M. Broder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/more-third-graders-promoted-after-summer-school-this-year.html | More Third Graders Promoted After Summer School This Year | False | By David M. Herszenhorn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/sunni-opposition-to-iraqi-draft-constitution-intensifies.html | Sunni Opposition to Iraqi Draft Constitution Intensifies | False | By Robert F. Worth | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pageoneplus/corrections-806722.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/flying-blind-and-deaf-but-not-alone.html | Flying Blind and Deaf but Not Alone | False | By Anindya Bhattacharyya | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-rushton-brian.html | Paid Notice: Deaths RUSHTON, BRIAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/morningafter-maneuvers.html | Morning-After Maneuvers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-schoenfeld-martin-s.html | Paid Notice: Deaths SCHOENFELD, MARTIN S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/after-the-siege-in-russia-a-year-of-pain-804134.html | After the Siege in Russia: A Year of Pain | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/robertss-standards-804126.html | Roberts's Standards | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/meanwhile-know-the-animals-know-yourself.html | Meanwhile: Know the animals, know yourself | False | By Bernd Heinrich | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/building-bridges-one-page-at-a-time.html | Building bridges, one page at a time | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/arizona-seizes-101-million-tied-to-fund.html | Arizona Seizes $101 Million Tied to Fund | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/multiculturalism-is-not-the-culprit.html | Multiculturalism is not the culprit | False | By James A. Goldston | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/politicsspecial1/nominee-opposed-police-role-for-agencies.html | Nominee Opposed Police Role for Agencies | False | By Todd S. Purdum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/health/policy/antibiotics-arent-always-the-answer.html | Antibiotics Aren't Always the Answer | False | By Deborah Franklin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/agreeing-to-disagree-in-iraq.html | Agreeing to Disagree in Iraq | False | By Noah Feldman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-americas-canada-metal-knives-return-to-flights.html | World Briefing \| Americas: Canada: Metal Knives Return To Flights | False | By Clifford Krauss (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/media-advertising-addenda-euro-rscg-magnet-forms-nontraditional.html | MEDIA: ADVERTISING -- ADDENDA; Euro RSCG Magnet Forms Nontraditional Unit | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/europe/external-factor-caused-deadly-fire-in-paris.html | 'External factor' caused deadly fire in Paris | False | By Katrin Bennhold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/pupils-special-health-needs-805874.html | Pupils' Special Health Needs | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/europe/pope-moves-to-end-schism.html | Pope moves to end schism | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pagoneplus/corrections-806277.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/weapons-sales-worldwide-rise-to-highest-level-since-2000.html | Weapons Sales Worldwide Rise to Highest Level Since 2000 | False | By Thom Shanker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-maizel-harry.html | Paid Notice: Deaths MAIZEL, HARRY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/trauma-in-the-delivery-room-805793.html | Trauma in the Delivery Room | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/8-former-partners-of-kpmg-are-indicted.html | 8 Former Partners of KPMG Are Indicted | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/national-briefing-labor-new-president-for-union.html | National Briefing \| Labor: New President For Union | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/hurricane-katrina-slams-into-gulf-coast-dozens-are-dead.html | Hurricane Katrina Slams Into Gulf Coast; Dozens Are Dead | False | By Joseph B. Treaster and Kate Zernike | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/is-there-a-way-to-win-in-iraq-805925.html | Is There a Way to Win in Iraq? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/science/scientific-savvy-in-us-not-much.html | Scientific Savvy? In U.S., Not Much | False | By Cornelia Dean | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/medical-marijuana-804118.html | Medical Marijuana | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/air-force-bans-leaders-promotion-of-religion.html | Air Force Bans Leaders' Promotion of Religion | False | By Laurie Goodstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/international/asia/china-extends-invitation-to-hong-kongs-legislature.html | China Extends Invitation to Hong Kong's Legislature | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pagoneplus/corrections-806757.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-stolberg-nadya-p.html | Paid Notice: Deaths STOLBERG, NADYA P. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/is-there-a-way-to-win-in-iraq-805033.html | Is There a Way to Win in Iraq? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/books/the-shakespeare-code-and-other-fanciful-ideas-from-the-traditional.html | The Shakespeare Code, and Other Fanciful Ideas From the Traditional Camp | False | By William S. Niederkorn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/africa/egyptianspress-hunt-for-sinai-terrorists.html | Egyptianspress hunt for Sinai terrorists | False | By Michael Slackman and Mona El-Naggar | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/technology/satellite-deal-augurs-more-consolidation.html | Satellite deal augurs more consolidation | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/other-views-sunday-times-los-angeles-times-the-new-nation.html | Other Views: Sunday Times, Los Angeles Times, The New Nation | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/toyota-to-sell-the-lexus-in-japanese-home-market.html | Toyota to Sell the Lexus in Japanese Home Market | False | By Martin Fackler | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-moor-jankowski-jan-karol-md.html | Paid Notice: Deaths MOOR, JANKOWSKI, JAN KAROL, M.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/connecticut-sues-to-block-loss-of-national-guard-jets.html | Connecticut Sues to Block Loss of National Guard Jets | False | By William Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/trauma-in-the-delivery-room-805807.html | Trauma in the Delivery Room | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/north-korea-delays-nuclear-disarmament-talks.html | North Korea delays nuclear disarmament talks | False | By Choe Sang-Hun | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-zeckel-johanna.html | Paid Notice: Deaths ZECKEL, JOHANNA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/the-naked-woman-a-study-of-the-female-body.html | The Naked Woman: A Study of the Female Body | False | Reviewed by Helen Fisher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/europe/another-paris-fire-kills-seven-immigrants-including-4-children.html | Another Paris fire kills seven immigrants, including 4 children | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/rape-charge-follows-marriage-to-a-14yearold.html | Rape Charge Follows Marriage to a 14-Year-Old | False | By Jodi Wilgoren | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/metrocampaigns/a-scrappy-congressman-ready-for-his-next-risk.html | A Scrappy Congressman, Ready for His Next Risk | False | By Randal C. Archibold and Ian Urbina | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/natures-revenge.html | Nature's Revenge | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/beijing-police-raid-rights-group-office.html | Beijing Police Raid Rights Group Office | False | By Joseph Kahn | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/music/the-contrarian-of-a-generation-revisited.html | The Contrarian of a Generation, Revisited | False | By Jon Pareles | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-forgan-marianne.html | Paid Notice: Deaths FORGAN, MARIANNE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-australia-prime-minister-rejects-head-scarf-ban.html | World Briefing | Australia: Prime Minister Rejects Head Scarf Ban | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/head-of-mechanics-union-reassures-airline-strikers.html | Head of Mechanics' Union Reassures Airline Strikers | False | By Jeremy W. Peters and Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/jihadisms-roots-in-political-islam.html | Jihadism's roots in political Islam | False | By Bassam Tibi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/drugs-send-chambers-96-killer-back-to-jail.html | Drugs Send Chambers, '96 Killer, Back to Jail | False | By Sabrina Tavernise | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/trauma-in-the-delivery-room-joe-morse-805769.html | Trauma in the Delivery Room Joe Morse | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/health/the-water-cooler-a-font-of-good-medicine.html | The Water Cooler, a Font of Good Medicine | False | By Abigail Zuger, M.d. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pageoneplus/corrections-806323.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/indonesia-mobilizing-against-new-polio-outbreak.html | Indonesia Mobilizing Against New Polio Outbreak | False | By Celia W. Dugger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/baseball/storm-clobbers-house-but-lawtons-family-is-safe.html | Storm Clobbers House, but Lawton's Family Is Safe | False | By Bob Sherwin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/trauma-in-the-delivery-room-805777.html | Trauma in the Delivery Room | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/people/laura-solon-robert-downey-jr-patricia-cornwell.html | People: Laura Solon, Robert Downey Jr., Patricia Cornwell | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/health/new-priority-saving-feet-of-diabetics.html | New Priority: Saving Feet of Diabetics | False | By Barnaby J. Feder | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/is-there-a-way-to-win-in-iraq-804991.html | Is There a Way to Win in Iraq? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/roundup-petacchi-wins-3rd-vuelta-stage.html | Roundup: Petacchi wins 3rd Vuelta stage | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/national-briefing-midwest-illinois-police-torture-accusations.html | National Briefing | Midwest: Illinois: Police Torture Accusations | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/pakistani-and-indian-officials-meet.html | Pakistani and Indian officials meet | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/is-there-a-way-to-win-in-iraq-805009.html | Is There a Way to Win in Iraq? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-katz-robert-h-bob.html | Paid Notice: Deaths KATZ, ROBERT H. (BOB) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/baseball/trachsel-is-said-to-turn-up-on-red-sox-radar.html | Trachsel Is Said to Turn Up on Red Sox' Radar | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/currencies-dollar-regains-ground-as-hurricane-weakens.html | Currencies: Dollar regains ground as hurricane weakens | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/health/one-last-recipe-from-mother-for-the-good-death.html | One Last Recipe From Mother, for the Good Death | False | By Larry Zaroff, M.d. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/bellhorn-says-he-is-joining-the-yanks.html | Bellhorn Says He Is Joining the Yanks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/is-there-a-way-to-win-in-iraq-805068.html | Is There a Way to Win in Iraq? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/hurricane-ripples.html | Hurricane Ripples | False | By Joe Sharkey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/media/read-the-magazine-then-eat-the-meal.html | Read the Magazine, Then Eat the Meal | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/bush-commemorates-world-war-ii-on-anniversary.html | Bush Commemorates World War II on Anniversary | False | By David Stout | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/national/relief-information.html | Relief Information | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/rowland-faces-new-charges-on-lobbying.html | Rowland Faces New Charges, on Lobbying | False | By William Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/mayoral-race-has-whodunit-the-antiferrer-pollster-calls.html | Mayoral Race Has Whodunit: The Anti-Ferrer Pollster Calls | False | By Mike McIntire | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metro-briefing-new-york-manhattan-gotti-jury-hears-more-threats.html | Metro Briefing | New York: Manhattan: Gotti Jury Hears More Threats | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/global-funds-new-season-new-fads-in-funds.html | Global Funds: New season, new 'fads' in funds | False | By Barbara Wall | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/americas/perfume-trade-fells-the-brazilian-rosewood.html | Perfume trade fells the Brazilian rosewood | False | By Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/education/sat-scores-show-student-gains-in-math.html | SAT Scores Show Student Gains in Math | False | By Karen W. Arenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-levesque-therese-a-phd.html | Paid Notice: Deaths LIVESQUE, THERESE A., PH.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/europe/briefly-school-where-expupil-killed-16-is-reopened.html | Briefly: School where ex-pupil killed 16 is reopened | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-dillon-martin.html | Paid Notice: Deaths DILLON, MARTIN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/africa/us-blamed-for-condom-shortage-in-fighting-aids-in-uganda.html | U.S. Blamed for Condom Shortage in Fighting AIDS in Uganda | False | By Lawrence K. Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/international/middleeast/5-top-lebanese-detained-in-hariri-killing.html | 5 Top Lebanese Detained in Hariri Killing | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/insurers-estimate-damage-at-9-billion.html | Insurers Estimate Damage at $9 Billion | False | By Louise Story and Roben Farzad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/national/share-your-hurricane-story.html | Share Your Hurricane Story | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metro-briefing-new-york-manhattan-cabdriver-shot-during-robbery.html | Metro Briefing | New York: Manhattan: Cabdriver Shot During Robbery | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/lobbyist-denies-guilt-in-casino-purchase.html | Lobbyist Denies Guilt in Casino Purchase | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-offenberg-rashty-lois.html | Paid Notice: Deaths OFFENBERG RASHTY, LOIS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/trauma-in-the-delivery-room-805866.html | Trauma in the Delivery Room | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-hisiger-leona.html | Paid Notice: Deaths HISIGER, LEONA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/too-many-players-still-shadow-satellite-industry.html | Too Many Players Still Shadow Satellite Industry | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/health/vital-signs-habits-menthol-may-add-a-danger-for-smokers.html | VITAL SIGNS: HABITS; Menthol May Add a Danger for Smokers | False | By Eric Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/kpmg-a-proud-old-lion-brought-to-heel.html | KPMG, a Proud Old Lion, Brought to Heel | False | By Floyd Norris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/in-mississippi-city-few-are-spared.html | In Mississippi City, Few Are Spared | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-smith-eugene-m.html | Paid Notice: Deaths SMITH, EUGENE M. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Stephanie Goodman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/where-a-cuddle-with-your-baby-requires-a-bribe.html | Where a Cuddle With Your Baby Requires a Bribe | False | By Celia W. Dugger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/science/the-history-of-chromosomes-may-shape-the-future-of-diseases.html | The History of Chromosomes May Shape the Future of Diseases | False | By Carl Zimmer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/a-mothers-medical-drama-ends-in-babies-and-smiles.html | A Mother's Medical Drama Ends in Babies and Smiles | False | By Peter C. Beller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/thats-no-way-to-treat-visitors.html | That's No Way to Treat Visitors | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/africa/sunnis-rally-to-denounce-charter.html | Sunnis rally to denounce charter | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/national-briefing-washington-ruling-on-detainees-identities.html | National Briefing | Washington: Ruling On Detainees' Identities | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/a-healthier-nation-805882.html | A Healthier Nation | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/health/vital-signs-aging-dementia-is-linked-to-blood-flow-to-the-brain.html | VITAL SIGNS: AGING; Dementia Is Linked to Blood Flow to the Brain | False | By Eric Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/law-firm-that-opened-borders-is-closing-up-shop.html | Law Firm That Opened Borders Is Closing Up Shop | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metro-briefing-new-york-riverhead-new-trial-sought-in-two-murders.html | Metro Briefing | New York: Riverhead: New Trial Sought In Two Murders | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/science/letters.html | Letters | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/americas/briefly-twin-towers-museum-wont-soften-the-attack.html | Briefly: Twin towers museum won't soften the attack | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/europe/blacklists-of-airlines-win-tepid-reviews.html | Blacklists of airlines win tepid reviews | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/german-consumer-sentiment-rises.html | German consumer sentiment rises | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pageoneplus/corrections-806366.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/health/the-senses-do-you-hear-what-i-hear-well-maybe-not.html | The Senses: Do You Hear What I Hear? Well, Maybe Not | False | By Eric Nagourney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/technology/an-ipod-cellphone-said-to-be-imminent.html | An IPod Cellphone Said to Be Imminent | False | By Matt Richtel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/third-world-feels-staggering-bite-of-petty-corruption.html | Third World feels staggering bite of petty corruption | False | By Celia W. Dugger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/rarely-estimates-put-insurance-claims-as-high-as-26.html | Rarely estimates put insurance claims as high as $26 billion | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-starke-dr-catherine-juanita.html | Paid Notice: Deaths STARKE, DR. CATHERINE JUANITA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/the-road-to-hell-is-clogged-with-righteous-hybrids.html | The Road to Hell Is Clogged With Righteous Hybrids | False | By John Tierney | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/trauma-in-the-delivery-room-805831.html | Trauma in the Delivery Room | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/soccer/wizards-klein-is-healthy-again.html | Wizards' Klein Is Healthy Again | False | By Jack Bell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/americas/hurricane-slams-into-gulf-coast-of-the-us.html | Hurricane slams into Gulf Coast of the U.S. | False | By Joseph B. Treaster and Abby Goodnough | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/a-new-more-collegial-generation-at-the-top-of.html | A new, more collegial generation at the top of Citigroup | False | By Julie Creswell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/storied-law-firmis-brought-low.html | Storied law firm brought low | False | By Jonathan D. Glater | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/european-textile-quotas-just-who-is-being-protected.html | European Textile Quotas: Just Who Is Being Protected? | False | By Thomas Fuller | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pageoneplus/corrections-806331.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/income-stagnated-and-poverty-rose-in-2004-census-figures-show.html | Income Stagnated and Poverty Rose in 2004, Census Figures Show | False | By David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metro-briefing-connecticut-stamford-skakel-seeks-new-trial.html | Metro Briefing | Connecticut: Stamford: Skakel Seeks New Trial | False | By Alison Leigh Cowan (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/technology/poguesposts/a-break-from-the-blog.html | A Break From the Blog | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/tennis/for-american-just-playing-in-main-draw-feels-like-victory.html | For American, Just Playing in Main Draw Feels Like Victory | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/is-there-a-way-to-win-in-iraq-805017.html | Is There a Way to Win in Iraq? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-bellin-lynn-parker.html | Paid Notice: Deaths BELLIN, LYNN PARKER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/travel/france-among-eu-states-pushing-airline-ticket-tax.html | France among EU states pushing airline ticket tax | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/world-business-briefing-americas-canada-auto-strike-possible.html | World Business Briefing | Americas: Canada: Auto Strike Possible | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/arts-briefly-country-hall-of-fame.html | Arts, Briefly; Country Hall of Fame | False | By Phil Sweetland | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/market-to-guide-yuan-central-banker-says.html | Market to guide yuan, central banker says | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/books/paulo-coelho-writing-in-a-global-language.html | Paulo Coelho: Writing in a Global Language | False | By Alan Riding | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/trauma-in-the-delivery-room-805823.html | Trauma in the Delivery Room | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/trauma-in-the-delivery-room-805858.html | Trauma in the Delivery Room | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pageoneplus/corrections-806250.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-fitzpatrick-thomas-sj.html | Paid Notice: Deaths FITZPATRICK, THOMAS, S.J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pageoneplus/corrections-806269.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/koizumi-wont-say-no-to-more-shrine-visits.html | Koizumi won't say no to more shrine visits | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/movies-empress-draws-koreas-together.html | Movies: 'Empress' draws Koreas together | False | By Mark Russell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/national-briefing-washington-poor-performance-on-outbreaks.html | National Briefing | Washington: Poor Performance On Outbreaks | False | By Eric Lipton (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-europe-france-2-dead-12-hurt-in-paris-fire.html | World Briefing | Europe: France: 2 Dead, 12 Hurt In Paris Fire | False | By Agence France-Presse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/trauma-in-the-delivery-room-805815.html | Trauma in the Delivery Room | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/japans-post-offices-fullservice-political-battlefields.html | Japan's Post Offices: Full-Service Political Battlefields | False | By Norimitsu Onishi | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/tennis-notebook-young-out-jenkins-wins.html | TENNIS; NOTEBOOK; Young Out; Jenkins Wins | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/irreplaceable-exuberance.html | Irreplaceable Exuberance | False | By Henry Blodget | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/morris-ziff-dies-at-91-rheumatic-disease-expert.html | Morris Ziff Dies at 91; Rheumatic Disease Expert | False | BY Jeremy Pearce | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/baseball-giambi-hits-two-homers-for-second-game-in-row.html | BASEBALL; Giambi Hits Two Homers For Second Game in Row | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/at-oxford-a-training-camp-for-pianists.html | At Oxford, a training camp for pianists | False | By Michael White | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/tennis-notebook-baker-surprises-everybody-but-baker.html | TENNIS; NOTEBOOK; Baker Surprises Everybody But Baker | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-spencer-thomas-f.html | Paid Notice: Deaths SPENCER, THOMAS F. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/science/gravity-defying-geckos-teach-scientists-a-lesson.html | Gravity-Defying Geckos Teach Scientists a Lesson | False | By Denise Grady | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/japanese-candidates-kick-off-election-campaign.html | Japanese candidates kick off election campaign | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/still-rooting-for-gooden-to-win-one.html | Still Rooting for Gooden to Win One | False | By Clyde Haberman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/did-fees-at-bayou-overwhelm-diligence.html | Did Fees at Bayou Overwhelm Diligence? | False | By Riva D. Atlas and Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metrocampaigns/anthony-weiner.html | Anthony Weiner | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/tennis/fresh-start-for-agassi-in-20th-open.html | Fresh Start for Agassi in 20th Open | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/after-centuries-of-controlling-land-gulf-learns-whos-the-boss.html | After Centuries of 'Controlling' Land, Gulf Learns Who's the Boss | False | By Cornelia Dean and Andrew C. Revkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/international/middleeast/netanyahu-says-he-will-challenge-sharon-as-party-leader.html | Netanyahu Says He Will Challenge Sharon as Party Leader | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/style/a-touch-of-the-naughty.html | A touch of the naughty | False | By Kaori Shoji | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/health/science/q-a-winter-webs.html | Q & A; Winter Webs | False | By C.claiborne Ray | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/official-says-siblings-were-split-up-in-move-from-new-jersey.html | Official Says Siblings Were Split Up in Move From New Jersey Shelter | False | By Tina Kelley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/africa/israeli-pullouts-fail-to-calm-anger-in-west-bank.html | Israeli pullouts fail to calm anger in West Bank | False | By Anne Barnard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/classified/paid-notice-deaths-seton-charles.html | Paid Notice: Deaths SETON, CHARLES | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/pipe-maker-will-admit-to-violations-of-safety-law.html | Pipe Maker Will Admit to Violations of Safety Law | False | By David Barstow | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/world/americas/a-quest-to-save-a-tree-and-make-the-world-smell-sweet.html | A Quest to Save a Tree, and Make the World Smell Sweet | False | By Larry Rohter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metro-briefing-new-york-bronx-father-charged-in-babys-shooting.html | Metro Briefing | New York; Bronx: Father Charged In Baby's Shooting | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pageoneplus/corrections-806730.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/not-waiting-for-labor-day-corzine-puts-message-on-air.html | Not Waiting for Labor Day, Corzine Puts Message on Air | False | By David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/pageoneplus/corrections-806315.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/music/daddy-yankees-beat-paz-gasolina-and-corazones.html | Daddy Yankee's Beat: Paz, Gasolina and Corazones | False | By Kelefa Sanneh | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/on-baseball-for-teams-in-the-east-time-to-tip-the-scales.html | On Baseball; For Teams in the East, Time to Tip the Scales | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/north-korea-delays-resuming-talks-on-ending-nuclear-programs.html | North Korea Delays Resuming Talks on Ending Nuclear Programs | False | By Steven R. Weisman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/tennis/serena-williams-sparkles-but-kuznetsova-fizzles.html | Serena Williams Sparkles, but Kuznetsova Fizzles | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-30 | 2005-08-30 | https://www.nytimes.com/2005/08/30/business/dont-let-that-ticket-out-of-the-screeners-sight.html | Don't Let That Ticket Out of the Screener's Sight | False | By Joe Sharkey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 0001-01-01 | https://www.nytimes.com/2005/08/31/opinion/in-memoir-jesse-helms-says-he-was-no-racist.html | In Memoir, Jesse Helms Says He Was No Racist | False | By CARL HULSE | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/a-bicycle-menace.html | A Bicycle Menace? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/international/middleeast/israel-approves-egyptian-soldiers-to-guard-gaza.html | Israel Approves Egyptian Soldiers to Guard Gaza Border | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/treasure-on-an-island-called-staten.html | Treasure on an Island Called Staten | False | By Dan Barry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metro-briefing-new-york-brooklyn-man-charged-in-mortgage-fraud.html | Metro Briefing | New York: Brooklyn: Man Charged In Mortgage Fraud | False | By Michael Brick (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/judith-miller-and-a-free-press-809764.html | Judith Miller And a Free Press | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/please-deposit-all-your-money.html | Please Deposit All Your Money | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/2-at-citigroup-share-duties-and-so-far-stay-friends.html | 2 at Citigroup Share Duties and So Far, Stay Friends | False | By Julie Creswell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball-the-mets-make-the-most-of-their-leftover-assets.html | The Mets Make the Most of Their Leftover Assets | False | By Murray Chass | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-mcinerney-john.html | Paid Notice: Deaths MCINERNEY, JOHN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/damage-to-economy-is-deep-and-wide.html | Damage to Economy Is Deep and Wide | False | By Eduardo Porter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/nationalspecial/adequate-for-refugees-but-football.html | Adequate for Refugees, but Football? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/judith-miller-and-a-free-press-5-letters.html | Judith Miller and a Free Press (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/teaching-of-creationism-is-endorsed-in-new-survey.html | Teaching of Creationism Is Endorsed in New Survey | False | By Laurie Goodstein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pageoneplus/corrections-810738.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-garfield-frances.html | Paid Notice: Deaths GARFIELD, FRANCES | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metro-briefing-new-york-white-plains-pirro-names-campaign-staff.html | Metro Briefing | New York: White Plains: Pirro Names Campaign Staff | False | By Patrick D. Healy (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pageoneplus/corrections-810681.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/world-briefing-europe-russia-bosnian-serb-sought-by-tribunal-arrested.html | World Briefing | Europe: Russia: Bosnian Serb Sought By Tribunal Arrested | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/football/jets-abraham-returns-to-applause-of-teammates.html | Jets' Abraham Returns to Applause of Teammates | False | By Karen Crouse | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/new-orleans-in-peril.html | New Orleans in Peril | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/double-standards-for-quotas-replenishing-the-factories.html | Double standards for quotas; replenishing the factories | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/us-poverty-rate-was-up-last-year.html | U.S. Poverty Rate Was Up Last Year | False | By David Leonhardt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/the-minimalist-grilling-fish-the-easy-way.html | THE MINIMALIST; Grilling Fish The Easy Way | False | By Mark Bittman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/wto-backs-us-in-lumber-spat.html | WTO backs U.S. in lumber spat | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/international/europe/jailed-oil-tycoon-says-hell-run-for-russian-parliament.html | Jailed Oil Tycoon Says He'll Run for Russian Parliament | False | By Steven Lee Myers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/wrist-injury-keeps-piazza-sidelined-and-frustrated.html | Wrist Injury Keeps Piazza Sidelined and Frustrated | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/dance/the-cuban-nijinsky-seeks-asylum-and-stardom.html | The 'Cuban Nijinsky' Seeks Asylum and Stardom | False | By Erika Kinetz | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/media/bank-of-america-dismisses-interpublic-from-its-ad-account.html | Bank of America Dismisses Interpublic From Its Ad Account | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/americas/correction.html | Correction | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-brickner-rabbi-balfour.html | Paid Notice: Deaths BRICKNER, RABBI BALFOUR | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/television/trump-redevelops-his-own-series.html | Trump Redevelops His Own Series | False | By Bill Carter | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pageoneplus/corrections-810720.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-chew-beverly-cory.html | Paid Notice: Deaths CHEW, BEVERLY CORY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/media/addenda-outback-steakhouse-hires-kaplan-thaler.html | MEDIA: ADDENDA; Outback Steakhouse Hires Kaplan Thaler | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metrocampaigns/a-morgenthau-attack-for-liberal-voters.html | A Morgenthau Attack, for Liberal Voters | False | By Leslie Eaton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/job-posting.html | Job Posting | False | By Jeremy Blachman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pageoneplus/corrections-810673.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/nationalspecial/in-search-of-a-place-to-sleep-and-news-of-home.html | In Search of a Place to Sleep, and News of Home | False | By Kate Zernike and Jodi Wilgoren | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/europe/again-fire-claims-paris-immigrants.html | Again, fire claims Paris immigrants | False | By Katrin Bennhold | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/next-color-may-be-gray-for-reeling-schilling.html | Next Color May Be Gray for Reeling Schilling | False | By Jack Curry | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/national/nationalspecial/us-to-draw-on-oil-reserve-but-gasoline-shortage-is.html | U.S. to Draw on Oil Reserve, but Gasoline Shortage Is Feared | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/hurricane-katrina-where-to-help.html | HURRICANE KATRINA; Where to Help | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/international/europe/chechen-leader-claims-help-from-russians-in-school.html | Chechen Leader Claims Help From Russians in School Siege | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metrocampaigns/forrester-presses-corzine-over-number-of-debates.html | Forrester Presses Corzine Over Number of Debates | False | By Josh Benson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/corzine-romance-makes-trouble-for-unions-leader.html | Corzine Romance Makes Trouble for Union's Leader | False | By David Kocieniewski | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/the-chef-robert-stehling-a-southern-sleeper-tart-and-light.html | THE CHEF: Robert Stehling, A Southern Sleeper, Tart and Light | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-memorials-charny-david-a.html | Paid Notice: Memorials CHARNY, DAVID A. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/realestate/eyesore-to-upscale-one-brownfield-at-a-time.html | Eyesore to Upscale, One Brownfield at a Time | False | By Elizabeth Abbott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/corruption-in-india-808245.html | Corruption in India | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/food-stuff-comparing-apples-and-apples.html | FOOD STUFF; Comparing Apples and Apples | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pataki-signs-bill-softening-drug-laws.html | Pataki Signs Bill Softening Drug Laws | False | By Michelle O'Donnell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-wanniski-jude-t.html | Paid Notice: Deaths WANNISKI, JUDE T. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/why-high-oil-prices-are-a-force-for-good.html | Why high oil prices are a force for good | False | By Eberhard Rhein | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pageoneplus/corrections-810703.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/world-briefing-europe-germany-mayor-faulted-for-supporting-fetish.html | World Briefing | Europe: Germany: Mayor Faulted For Supporting Fetish Fair | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/casino-owners-look-toward-rebuilding.html | Casino Owners Look Toward Rebuilding | False | By Jeff Bailey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/people-george-clooney-gwyneth-paltrow-green-day.html | People: George Clooney, Gwyneth Paltrow, Green Day | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/a-bowlful-of-memories-no-matter-the-weather.html | A Bowlful of Memories, No Matter the Weather | False | By Elaine Louie | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/the-visitation.html | The Visitation | False | By Campbell Robertson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-lambert-julie-rosen.html | Paid Notice: Deaths LAMBERT, JULIE ROSEN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/asia/hong-kongs-chief-executive-invites-entire-legislature-to-visit.html | Hong Kong's Chief Executive Invites Entire Legislature to Visit Mainland China With Him | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metrocampaigns/a-revolving-door-charge-is-called-a-first-in.html | A 'Revolving-Door' Charge Is Called a First in Hartford | False | By William Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/the-battle-for-israels-future.html | The Battle for Israel's Future | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/asia/hus-visit-to-us-called-a-signal-of-peaceful-goals.html | Hu's visit to U.S. called a signal of peaceful goals | False | By Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-pfeiffenberger-debor-ah.html | Paid Notice: Deaths PFEIFFENBERGER, DEBOR AH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/food-stuff-sweet-and-savory-in-flatbush-by-way-of-istanbul.html | FOOD STUFF; Sweet and Savory in Flatbush, By Way of Istanbul | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/technology/profit-of-telesystems-surges-on-regional-gains.html | Profit of TeleSystems surges on regional gains | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/technology/microsoft-to-acquire-teleo-an-internet-phone-company.html | Microsoft to Acquire Teleo, an Internet Phone Company | False | By Chris Oakes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/asia/secrecy-veils-chinas-jailing-of-a-journalist.html | Secrecy Veils China's Jailing of a Journalist | False | By Jim Yardley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/nationalspecial/flooding-stops-presses-and-broadcasts-so-journalists.html | Flooding Stops Presses and Broadcasts, So Journalists Turn to the Web | False | By Steve Lohr and Felicia R. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/sweet-water.html | Sweet Water | False | By Susan Brind Morrow | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/asia/arroyo-foes-walk-out-on-impeachment-talks.html | Arroyo foes walk out on impeachment talks | False | By Carlos H. Conde | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/the-markets-key-rates.html | THE MARKETS Key Rates | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/movies/digging-up-the-truth-in-a-heart-of-darkness.html | Digging Up the Truth in a Heart of Darkness | False | By A.o. Scott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/judith-miller-and-a-free-press-809756.html | Judith Miller And a Free Press | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/world-business-briefing-asia-china-goldman-and-ubs-picked-for-ipo.html | World Business Briefing \| Asia: China: Goldman And UBS Picked For I.P.O. | False | By Dow Jones | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/judith-miller-and-a-free-press-809780.html | Judith Miller And a Free Press | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/national/nationalspecial/after-escaping-new-orleans-a-long-wait.html | After Escaping New Orleans, a Long Wait | False | By Kimberly Solet Br / and Felicity Barringer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/asia/aceh-rebels-released-as-part-of-peace-deal.html | Aceh rebels released as part of peace deal | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-moor-jankowski-jan-karol-md.html | Paid Notice: Deaths MOOR, JANKOWSKI, JAN KAROL, M.D. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/in-the-wake-of-hurricane-katrina-809713.html | In the Wake of Hurricane Katrina | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/media/a-growing-passion-for-the-latino-market.html | A Growing Passion for the Latino Market | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/huge-economic-fallout.html | Huge economic fallout | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/a-lipstick-president.html | A Lipstick President | False | By Maureen Dowd | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/realestate/at-grand-central-business-is-booming.html | At Grand Central, Business Is Booming | False | By Claire Wilson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/travel/a-visit-to-the-new-rioja.html | A visit to the new Rioja | False | By Christian L. Wright | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/europe-leaves-trade-talks-in-china-us-arrives.html | Europe Leaves Trade Talks in China; U.S. Arrives | False | By Thomas Fuller and Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/africa/prosyria-figures-held-in-hariri-killing.html | Pro-Syria figures held in Hariri killing | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/in-the-wake-of-hurricane-katrina-809705.html | In the Wake of Hurricane Katrina | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-clements-millard.html | Paid Notice: Deaths CLEMENTS, MILLARD | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-seton-charles.html | Paid Notice: Deaths SETON, CHARLES | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/eudora-welty-a-biography.html | Eudora Welty: A Biography | False | Reviewed by Francine Prose | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/recipe-littleneck-clam-chowder-with-bok-choy-and-new-potatoes.html | Recipe: Littleneck Clam Chowder With Bok Choy and New Potatoes | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metrocampaigns/it-was-dinner-and-a-drama-as-bloomberg-courted.html | It Was Dinner and a Drama as Bloomberg Courted Union | False | By Patrick D. Healy and Jim Rutenberg | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/education/sat-math-scores-at-record-high-but-those-on-the-verbal-exam-are.html | SAT Math Scores at Record High, but Those on the Verbal Exam Are Stagnant | False | By Karen W. Arenson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/judge-is-charged-in-money-laundering-case.html | Judge Is Charged in Money-Laundering Case | False | By William K. Rashbaum | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball-chacon-slips-when-yankees-need-him-most.html | BASEBALL; Chacon Slips When Yankees Need Him Most | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-wien-phyllis.html | Paid Notice: Deaths WIEN, PHYLLIS | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/arts-briefly-monk-leads-so-far.html | Arts, Briefly; 'Monk' Leads So Far | False | By Kate Aurthur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/hurricane-katrinas-real-name.html | Hurricane Katrina's real name | False | By Ross Gelbspan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/stocks-storm-rings-up-profits-for-us-oil-producers.html | Stocks: Storm rings up profits for U.S. oil producers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/design/a-chinese-painters-new-struggle-to-meet-demand.html | A Chinese Painter's New Struggle: To Meet Demand | False | By David Barboza | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/destroying-national-parks.html | Destroying national parks | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/nationalspecial/the-misery-is-spread-equally.html | The Misery Is Spread Equally | False | By James Dao | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-schwartz-jerrold-michael.html | Paid Notice: Deaths SCHWARTZ, JERROLD MICHAEL | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/bloomberg-offers-citys-help-as-deadline-nears-for-cbgb.html | Bloomberg Offers City's Help as Deadline Nears for CBGB | False | By Thomas J. Lueck | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/nationalspecial/new-orleans-is-now-off-limits-pentagon-joins-in-relief.html | New Orleans Is Now Off Limits; Pentagon Joins in Relief Effort | False | By Joseph B. Treaster and N.r. Kleinfield | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/frontpage/campaigning-for-city-hall-the-voters-democratic-field.html | CAMPAIGNING FOR CITY HALL: THE VOTERS; DEMOCRATIC FIELD LAGS IN CITY POLL | False | By Jim Rutenberg and Marjorie Connelly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/europe/twins-are-vying-to-lead-poland.html | Twins are vying to lead Poland | False | By Judy Dempsey | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/books/trials-blundered-into-history-as-justice-sadly-watched.html | Trials Blundered Into History as Justice Sadly Watched | False | By William Grimes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/travel/selected-wineries.html | Selected wineries | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/indonesia-moves-to-prop-up-rupiah.html | Indonesia moves to prop up rupiah | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-siegel-ruth-fisher.html | Paid Notice: Deaths SIEGEL, RUTH FISHER | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/judith-miller-and-a-free-press-809772.html | Judith Miller And a Free Press | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/economic-view-how-big-business-could-help-advance-the.html | Economic View: How big business could help advance the Mideast peace process | False | By Daniel Altman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/americas/us-dealing-with-katrinas-wrath-as-death-toll-soars.html | U.S. dealing with Katrina's wrath as death toll soars | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/national/nationalspecial/president-bushs-statement-on-hurricane-katrina.html | President Bush's Statement on Hurricane Katrina | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/asia/pakistan-and-india-to-swap-prisoners.html | Pakistan and India to swap prisoners | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/education/from-baltimores-streets-to-kenya-and-back.html | From Baltimore's Streets to Kenya and Back | False | By Emma Daly | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/middleeast/netanyahu-to-challenge-sharon-move-could-force-election.html | Netanyahu to Challenge Sharon; Move Could Force Election | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/nationalspecial/disease-and-coordination-vie-as-major-challenges.html | Disease and Coordination Vie as Major Challenges | False | By Lawrence K. Altman and Kenneth Chang | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/music/new-vigor-new-program-new-stage-the-rejuvenation-of-mostly.html | New Vigor, New Program, New Stage: The Rejuvenation of Mostly Mozart | False | By Anthony Tommasini | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-scheuer-james-h.html | Paid Notice: Deaths SCHEUER, JAMES H. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/in-the-wake-of-hurricane-katrina-809691.html | In the Wake of Hurricane Katrina | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/kickback-cuisine-in-a-stylish-city.html | Kick-Back Cuisine in a Stylish City | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/middleeast/airstrikes-by-us-continue-near-syria-border.html | Airstrikes by U.S. Continue Near Syria Border | False | By Robert F. Worth | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-squire-lawrence.html | Paid Notice: Deaths SQUAIRE, LAWRENCE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/gm-reports-progress-in-returning-to-profitability-but-also-sees.html | G.M. Reports Progress in Returning to Profitability but Also Sees Problems | False | By Danny Hakim and Jeremy W. Peters | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/bellhorn-is-happy-to-be-out-of-boston.html | Bellhorn Is Happy to Be Out of Boston | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/nationalspecial/lifeordeath-words-of-the-day-in-a-battered-city-i-had.html | Life-or-Death Words of the Day in a Battered City: 'I Had to Get Out' | False | By Joseph B. Treaster | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/the-parents-of-soldiers-808253.html | The Parents of Soldiers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-memorials-schachter-scott-a.html | Paid Notice: Memorials SCHACHTER, SCOTT A. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-schoenfeld-martin-s.html | Paid Notice: Deaths SCHOENFELD, MARTIN S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/tennis/players-pampered-literally-at-salon.html | Players Pampered, Literally, at Salon | False | By Natasha Singer | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/5-highly-placed-lebanese-detained-in-expremiers-death.html | 5 Highly Placed Lebanese Detained in Ex-Premier's Death | False | By Hassan M. Fattah | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/clean-green-and-organic-in-the-middle-of-the-city.html | Clean, Green and Organic, in the Middle of the City | False | By Julie Besonen and Andrea Kannapell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/meanwhile-the-saunterer-takes-the-bronx.html | Meanwhile; the saunterer takes the Bronx | False | By Francis X. Clines | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/recipe-new-england-chowder-with-shrimp-scallops-and-finnan-haddie.html | Recipe: New England Chowder With Shrimp, Scallops and Finnan Haddie | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/storm-brings-frothto-shakespeares-globe.html | 'Storm' brings frothto Shakespeare's Globe | False | By Matt Wolf | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/national/nationalspecial/president-bush-says-recovery-could-take-years.html | President Bush Says Recovery Could Take Years | False | By David Stout | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/cnoocs-firsthalf-profit-soars-69.html | Cnooc's first-half profit soars 69% | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/us-investigating-long-island-school-districts.html | U.S. Investigating Long Island School Districts | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-forgan-marianne.html | Paid Notice: Deaths FORGAN, MARIANNE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/theater/newsandfeatures/splashing-in-the-waters-of-an-onstage-slum.html | Splashing in the Waters of an Onstage Slum | False | By Sharon Waxman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/world-briefing-africa-swaziland-kings-partying-daughter-beaten.html | World Briefing \| Africa: Swaziland: King's Partying Daughter Beaten | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pageoneplus/corrections-810690.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/politics/reagan-library-finds-thousands-of-additional-roberts-documents.html | Reagan Library Finds Thousands of Additional Roberts Documents | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/tennis-seles-is-missed-but-shes-not-really-gone.html | Seles Is Missed, but She's Not Really Gone | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/health/indonesia-battling-polio.html | Indonesia battling polio | False | By Evelyn Rusli | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/sports-briefing-hockey-islanders-sign-nilsson.html | SPORTS BRIEFING: HOCKEY; Islanders Sign Nilsson | False | By Jason Diamos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/the-workplace-bonding-beyond-guy-stuff.html | The Workplace: Bonding beyond guy stuff | False | By Lisa Belkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/james-h-scheuer-13-term-new-york-congressman-is-dead-at-85.html | James H. Scheuer, 13-Term New York Congressman, Is Dead at 85 | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metrocampaigns/weiner-lists-his-terms-for-access-to-housing.html | Weiner Lists His Terms for Access to Housing | False | By Nicholas Confessore | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/technology/sony-settles-music-suit-with-namco.html | Sony settlesmusic suit with namco | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/giants-feud-with-xanadu-is-about-more-than-traffic.html | Giants' Feud With Xanadu Is About More Than Traffic | False | By Ronald Smothers | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-hogue-mitchell-mitch-j.html | Paid Notice: Deaths HOGUE, MITCHELL (MITCH) J. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/asia/hong-kongs-democrats-invited-to-visit-china.html | Hong Kong's democrats invited to visit China | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/seized-101-million-may-be-part-of-hedge-fund.html | Seized $101 million may be part of hedge fund | False | By Jenny Anderson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/americas/bush-invokes-world-war-ii-in-pressing-role-in-iraq.html | Bush invokes World War II in pressing role in Iraq | False | By Brian Knowlton | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/americas/us-poverty-rate-rises-4th-straight-year.html | U.S. poverty rate rises 4th straight year | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/jay-zs-education-as-a-young-executive.html | Jay-Z's education as a young executive | False | By Lola Ogunnaike | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/international/world-briefing-africa-europe.html | World Briefing \| Africa; Europe | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/europe/its-other-2-jets-are-safe-cypriot-carrier-says.html | Its other 2 jets are safe, Cypriot carrier says | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/briefly-inflation-is-mixed-in-europe.html | Briefly: Inflation is mixed in Europe | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/jude-wanniski-69-journalist-who-coined-the-term-supply-side.html | Jude Wanniski, 69, Journalist Who Coined the Term 'Supply-Side Economics,' Dies | False | By Douglas Martin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/big-account-in-arizona-may-hold-bayou-cash.html | Big Account in Arizona May Hold Bayou Cash | False | By Jenny Andersonand Riva D. Atlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/africa/hundreds-killed-in-iraq-stampede.html | Hundreds killed in Iraq stampede | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/mastercard-plans-initial-public-offering-of-its-stock.html | MasterCard Plans Initial Public Offering of Its Stock | False | By Julie Creswell and Eric Dash | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world-business-briefing-asia-china-western-investors-sign-deal-for.html | World Business Briefing \| Asia: China: Western Investors Sign Deal For Bank Stake | False | By Keith Bradsher (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pageoneplus/corrections-810762.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Stephanie Goodman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/africa/us-jets-strike-targets-near-syria-border.html | U.S. jets strike targets near Syria border | False | By Robert F. Worth | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/concern-about-production-sends-oil-prices-to-record.html | Concern about production sends oil prices to record | False | By Vikas Bajaj | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/americas/at-a-60s-style-be-in-guns-yield-to-words-lots-of-words.html | At a 60's Style Be-In, Guns Yield to Words, Lots of Words | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/technology/pogues/posts/reconsidering-apples-music-store.html | Reconsidering Apple's Music Store | False | By David Pogue | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/hurricane-katrina-the-rescuers-first-go-for-life-workers-are-told.html | HURRICANE KATRINA: THE RESCUERS; 'First Go for Life,' Workers Are Told | False | By Ralph Blumenthal | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/movies/uniting-the-two-koreas-in-animated-films-at-least.html | Uniting the Two Koreas, in Animated Films at Least | False | By Mark Russell | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/education/taking-a-light-saber-to-tired-old-teaching.html | Taking a Light Saber to Tired Old Teaching | False | By Samuel G. Freedman | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/europe/chirac-calls-for-more-public-housing-after-deadly-fires.html | Chirac calls for more public housing after deadly fires | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/demotion-of-a-critic-808229.html | Demotion of a Critic | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/rein-in-the-lobbyists-808261.html | Rein In the Lobbyists | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/international/middleeast/more-than-950-iraqis-die-in-stampede-on-baghdad.html | More Than 950 Iraqis Die in Stampede on Baghdad Bridge | False | By Robert F. Worth | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/us-and-china-fail-to-reach-agreement-in-textile-talks.html | U.S. and China Fail to Reach Agreement in Textile Talks | False | By Chris Buckley,International Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/technology/news-analysisdid-google-chief-really-mean-all-information.html | News Analysis:Did Google chief really mean 'all information'? | False | By Randall Stross | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/judith-miller-and-a-free-press-809748.html | Judith Miller And a Free Press | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/politics/us-seeks-to-aid-iraqi-charter-at-a-distance.html | U.S. Seeks to Aid Iraqi Charter, at a Distance | False | By Richard W. Stevenson and David E. Sanger | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/us-gets-lift-in-lumber-fight-with-canada.html | U.S. Gets Lift in Lumber Fight With Canada | False | By Ian Austen and Clifford Krauss | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/tennis/the-heat-proves-to-be-a-difficult-opponent-for-players.html | The Heat Proves to Be a Difficult Opponent for Players | False | By Liz Robbins and John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/basketball/liberty-s-past-is-present-in-playoff-opener.html | Liberty's Past Is Present in Playoff Opener | False | By David Picker | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/in-the-wake-of-hurricane-katrina-809721.html | In the Wake of Hurricane Katrina | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/international/europe/german-leader-attacks-his-rival-as-election-nears.html | German Leader Attacks His Rival as Election Nears | False | By Judy Dempsey,International Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/world-briefing-africa-zimbabwe-mugabe-risks-imf-expulsion.html | World Briefing \| Africa: Zimbabwe: Mugabe Risks I.M.F. Expulsion | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/soccer-final-whistle-for-star-referee.html | Soccer: Final whistle for star referee | False | Rob Hughes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/time-brings-down-what-fire-could-not.html | Time Brings Down What Fire Could Not | False | By Michael Brick | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/international/europe/paris-prepares-for-evacuations-after-immigrant-house.html | Paris Prepares for Evacuations After Immigrant House Fires | False | By Katrin Bennhold,International Herald Tribune | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/europe/paris-is-set-to-openrefurbished-jewel-box.html | Paris is set to openrefurbished jewel box | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-bing-franz-josef.html | Paid Notice: Deaths BING, FRANZ JOSEF | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/world-briefing-africa-zimbabwe-lawmakers-cut-rights.html | World Briefing \| Africa: Zimbabwe: Lawmakers Cut Rights | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/chinese-apparel-makers-increasingly-seek-the.html | Chinese Apparel Makers Increasingly Seek the Creative Work | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/mussina-to-miss-his-next-start.html | Mussina to Miss His Next Start | False | By Tyler Kepner | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/front-page/after-the-hurricane.html | AFTER THE HURRICANE | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-yeiser-charles-w-bill.html | Paid Notice: Deaths YEISER, CHARLES W. "BILL" | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pageoneplus/corrections-810665.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/currencies-yens-progress-halted-by-weak-data-in-japan.html | Currencies: Yen's progress halted by weak data in Japan | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/paychecks-sour-during-wartime-for-defense-firms-ceos.html | Paychecks sour during wartime for defense firms' CEOs | False | By Bryan Bender | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/you-want-meaningful-try-castros-late-homer.html | You Want Meaningful? Try Castro's Late Homer | False | By Ben Shpigel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/new-york-city-looks-south-for-lessons-a-storm-can-teach.html | New York City Looks South for Lessons a Storm Can Teach | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/europe/briefly-ban-on-pornography-targets-violent-imagery.html | Briefly: Ban on pornography targets violent imagery | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/tennis/its-roddicks-birthday-surprise.html | It's Roddick's Birthday. Surprise! | False | By Liz Robbins | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/media/bank-of-america-dismisses-interpublic-from-its-ad-account-2005083190000916301.html | Bank of America Dismisses Interpublic From Its Ad Account | False | By Stuart Elliott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/movies/a-look-at-the-south-through-a-lens-truly.html | A Look at the South Through a Lens, Truly | False | By Ned Martel | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/east-timor-when-peace-and-justice-collide.html | East Timor: When peace and justice collide | False | By Ramesh Thakur | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-wantz-diana-dilworth.html | Paid Notice: Deaths WANTZ, DIANA DILWORTH | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/payouts-hinge-on-the-cause-of-damage.html | Payouts Hinge on the Cause of Damage | False | By Jennifer Bayot | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/invasion-of-the-isolationists.html | Invasion of the Isolationists | False | By Francis Fukuyama | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/no-quick-fix-for-gulf-oil-operations.html | No Quick Fix for Gulf Oil Operations | False | By Jad Mouawad | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-memorials-de-santis-florence-s.html | Paid Notice: Memorials DE SANTIS, FLORENCE S. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/technology/yahoo-adds-a-search-function-for-email.html | Yahoo adds a search function for e-mail | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/africa/netanyahu-announcesbis-bid-to-topple-sharon.html | Netanyahu announcesbis bid to topple Sharon | False | By Greg Myre | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/nationalspecial/geography-complicates-levee-repair.html | Geography Complicates Levee Repair | False | By Cornelia Dean and Andrew C. Revkin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/the-summer-cook-season-ends-with-a-feast-in-bare-feet.html | THE SUMMER COOK; Season Ends With a Feast In Bare Feet | False | By Christopher Idone | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/football/lorenzens-slims-down-but-has-chance-to-stick.html | Lorenzen Slims Down but Has Chance to Stick | False | By Clifton Brown | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-kosloff-elliott.html | Paid Notice: Deaths KOSLOFF, ELLIOTT | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/hurricane-katrina-emergency-responders-navy-ships-and-maritime-rescue.html | HURRICANE KATRINA: EMERGENCY RESPONDERS; Navy Ships and Maritime Rescue Teams Are Sent to Region | False | By Eric Lipton and Eric Schmitt | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/a-turnaround-specialist-with-an-unusual-strategy.html | A Turnaround Specialist With an Unusual Strategy | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/a-more-flexible-greece.html | A more flexible Greece | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/movies/a-classic-french-tale-echoes-in-the-gritty-paris-of-today.html | A Classic French Tale Echoes in the Gritty Paris of Today | False | By A. O. Scott | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/front page/hurricane-katrina-mississippi-face-to-face-with-death-and.html | HURRICANE KATRINA: MISSISSIPPI; Face to Face With Death and Destruction in Biloxi | False | By Shaila Dewan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nationalspecial/where-living-at-natures-mercy-had-always-seemed-worth.html | Where Living at Nature's Mercy Had Always Seemed Worth the Risk | False | By Peter Applebome | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/1-subway-line-will-regain-conductors.html | L. Subway Line Will Regain Conductors | False | By Sewell Chan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/civil-liberty-report-assails-police-over-2004-protests.html | Civil Liberty Report Assails Police Over 2004 Protests | False | By Kareem Fahim | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/football/gamble-on-clarett-reveals-peril-of-potential.html | Gamble on Clarett Reveals Peril of Potential | False | By Joe Drape | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/at-19-hernandez-is-a-rookie-without-a-worry.html | At 19, Hernandez Is a Rookie Without a Worry | False | By Bob Sherwin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/chinas-next-step-in-clothes-design.html | China's next step in clothes: Design | False | By Keith Bradsher | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/media/icahns-time-warner-goal-could-be-a-stake-of-10.html | Icahn's Time Warner Goal Could Be a Stake of 10% | False | By Andrew Ross Sorkin and Richard Siklos | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/us-creditors-get-setback-in-parmalat-case.html | U.S. creditors get setback in Parmalat case | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/bayou-troubles-cast-shadow-on-consultancy.html | Bayou Troubles Cast Shadow on Consultancy | False | By Riva D. Atlas | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/baseball-and-statistics-808202.html | Baseball and Statistics | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metro-briefing-new-jersey-trenton-state-to-provide-money-to-repair.html | Metro Briefing | New Jersey: Trenton: State To Provide Money To Repair Foster Homes | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/roundup-owen-accepts-offer-from-newcastle.html | Roundup: Owen accepts offer from Newcastle | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/lens-observance.html | LENS; Observance | False | By James Estrin | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-hisiger-leona.html | Paid Notice: Deaths HISIGER, LEONA | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/chinese-films-are-venice-highlights.html | Chinese films are Venice highlights | False | By Roderick Conway Morris | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/technology/techbrief-falling-prices-in-uk.html | TechBrief: Falling prices in U.K. | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/europe/merkel-recruits-expert-for-economics-advice.html | Merkel recruits expert for economics advice | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/national/nationalspecial/displaced-residents-settle-into-crammed-shelters.html | Displaced Residents Settle Into Crammed Shelters | False | By Jeremy Alford and Christine Hauser | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/travel/metal-dinner-knivesreturn-to-air-canada.html | Metal dinner knivesreturn to Air Canada | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/whats-the-matter-with-kansas.html | What's the Matter With Kansas? | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/tennis/when-brad-gilbert-departed-he-may-have-taken-roddicks-mojo.html | When Brad Gilbert Departed, He May Have Taken Roddick's Mojo | False | By Selena Roberts | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/in-the-wake-of-hurricane-katrina-809730.html | In the Wake of Hurricane Katrina | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/reviews/bringing-thailand-closer-to-home.html | Bringing Thailand Closer to Home | False | By Peter Meehan | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/carriers-are-stricken-by-cancellations-and-lack-of-fuel.html | Carriers Are Stricken by Cancellations and Lack of Fuel | False | By Micheline Maynard | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/too-broad-a-stroke-for-labeling-wines.html | Too Broad a Stroke for Labeling Wines | False | By Eric Asimov | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/television/reporter-on-jackson-case-quietly-ends-court-tv-term.html | Reporter on Jackson Case Quietly Ends Court TV Term | False | By Felicia R. Lee | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pageoneplus/corrections-810754.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/china-in-delicate-trade-game-with-us-and-eu.html | China in delicate trade game with U.S. and EU | False | By Thomas Fuller and Chris Buckley | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/food-stuff-pitting-a-mango-get-rid-of-the-guesswork-too.html | FOOD STUFF; Pitting a Mango? Get Rid of the Guesswork, Too | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pageoneplus/corrections-810711.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/oil-prices-surge-above-us70.html | Oil prices surge above US$70 | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/us/vermont-blends-green-flush-toilets-and-a-greenhouse.html | Vermont Blends 'Green' Flush Toilets and a Greenhouse | False | By Katie Zezima | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-rushton-brian.html | Paid Notice: Deaths RUSHTON, BRIAN | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/tennis/fans-start-to-gravitate-to-an-upandcomer.html | Fans Start to Gravitate to an Up-and-Comer | False | By John Eligon | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/food-stuff-out-from-the-underbrush-wild-grouse.html | FOOD STUFF; Out From the Underbrush: Wild Grouse | False | By Florence Fabricant | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/mci-called-close-to-a-deal-on-back-taxes.html | MCI Called Close to a Deal on Back Taxes | False | By Ken Belson | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/other-views-sydney-morning-herald-jordan-times-irish-times.html | Other Views: Sydney Morning Herald, Jordan Times, Irish Times | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/reviews/a-secret-too-dark-to-keep.html | A Secret Too Dark to Keep | False | By Frank Bruni | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/technology/microsoft-to-acquire-net-phone-company.html | Microsoft to acquire Net phone company | False | By Chris Oakes | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/astronauts-are-still-heroes-and-commander-is-mom.html | Astronauts Are Still Heroes, and Commander Is 'Mom' | False | By Anthony Ramirez | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pageoneplus/corrections-810746.html | Corrections | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/classified/paid-notice-deaths-katz-robert-h-bob.html | Paid Notice: Deaths KATZ, ROBERT H. (BOB) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/world/world-briefing-europe-ukraine-2-million-from-us-to-destroy-weapons.html | World Briefing | Europe: Ukraine: $2 Million From U.S. To Destroy Weapons | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/in-the-wake-of-hurricane-katrina-5-letters.html | In the Wake of Hurricane Katrina (5 Letters) | False | | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-08-31 | 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/making-hostile-bids-a-little-bit-friendlier.html | Making hostile bids a little bit friendlier | False | By Heather Timmons | 2006-01-05 | TX 6-519-622 | 2009-08-06 | TX 6-684-027 | |
| 2005-09-01 | 0001-01-01 | https://www.nytimes.com/2005/09/01/world/middleeast/rows-and-rows-of-corpses-and-voices-choked-with-sobs.html | Rows and Rows of Corpses, and Voices Choked With Sobs | False | By ROBERT F. WORTH | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/hurricane-katrina-federal-response-administration-steps-up-actions.html | HURRICANE KATRINA: FEDERAL RESPONSE; Administration Steps Up Actions, Adding Troops and Dispatching Medical Supplies | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball/rookie-realizes-a-dream-while-coping-with-a-nightmare.html | Rookie Realizes a Dream While Coping With a Nightmare | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nationalspecial/police-and-owners-begin-tochallenge-looters.html | Police and Owners Begin to Challenge Looters | False | By Felicity Barringer and Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/a-sharp-increase-in-reports-of-planes-flying-too-close.html | A Sharp Increase in Reports of Planes Flying Too Close | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/ncaafootball/thursdays-top-game-central-florida-at-south-carolina.html | Thursday's Top Game: Central Florida at South Carolina | False | By Fred Bierman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/corrections-814296.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/gas-prices-surge-as-supply-drops.html | Gas Prices Surge as Supply Drops | False | By Jad Mouawad and Simon Romero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/asia/arroyo-allies-cut-impeachment-case.html | Arroyo allies cut impeachment case | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nationalspecial/loved-ones-turn-to-web-for-searches-in-flood-zone.html | Loved Ones Turn to Web for Searches in Flood Zone | False | By Michael Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-waxberg-laurence.html | Paid Notice: Deaths WAXBERG, LAURENCE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/a-kitchen-pros-personal-picks.html | A Kitchen Pro's Personal Picks | False | BY Deborah Baldwin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-wanniski-jude-t.html | Paid Notice: Deaths WANNISKI, JUDE T. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metrocampaigns/ferrer-and-bloomberg-increase-campaign-attacks-on.html | Ferrer and Bloomberg Increase Campaign Attacks on Each Other | False | By Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/television/gay-cables-like-straight-except-for-nervous-jokes.html | Gay Cable's Like Straight, Except for Nervous Jokes | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/4-men-in-california-accused-of-plotting-terrorist-attacks.html | 4 Men in California Accused of Plotting Terrorist Attacks | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/google-dips-into-the-world-of-print-advertising.html | Google Dips Into the World of Print Advertising | False | By Saul Hansell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/myspace-a-site-with-26-million-friends.html | MySpace: A site with 26 million 'friends' | False | By Alex Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/taking-fashion-to-the-streets.html | Taking Fashion to the Streets | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/bolton-makes-his-case-at-un-for-a-new-focus-for-aid-projects.html | Bolton Makes His Case at U.N. for a New Focus for Aid Projects | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/national/nationalspecial/congress-prepares-10-billion-aid-package.html | Congress Prepares $10 Billion Aid Package | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-davenport-william-gerald.html | Paid Notice: Deaths DAVENPORT, WILLIAM (GERALD) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/a-city-in-ruins-americans-open-their-hearts-814156.html | A City in Ruins: Americans Open Their Hearts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/paris-to-skip-tkom-offer.html | Paris to skip TâÂ�ââÅäiâÂÅÅcom offer | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/jews-and-catholics-must-work-together.html | Jews and Catholics must work together | False | Pinchas Goldschmidt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/curing-health-costs-let-the-sick-suffer.html | Curing Health Costs: Let the Sick Suffer | False | By Bob Herbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/state-audit-details-problems-at-westchester-hospital.html | State Audit Details Problems at Westchester Hospital | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/prescription-for-injustice.html | Prescription for Injustice | False | By Florence A. Ruderman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball/looks-normal-at-shea-except-for-the-standings.html | Looks Normal at Shea, Except for the Standings | False | By George Vecsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/exfirefighter-said-to-offer-bribe-to-aid-son.html | Ex-Firefighter Said to Offer Bribe to Aid Son | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/paris-assesses-unsafe-buildings-after-fires-that-killed.html | Paris Assesses Unsafe Buildings After Fires That Killed Africans | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/national/nationalspecial/president-bushs-remarks-thursday.html | President Bushâ Â¡Â¬Âs Remarks Thursday | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/world-briefing-middle-east-netanyahu-calls-for-west-bank-expansion.html | World Briefing | Middle East: Netanyahu Calls For West Bank Expansion | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/waiting-for-a-leader.html | Waiting for a Leader | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/a-hard-drive-cant-be-too-big-or-too-small-either-it.html | A Hard Drive Can't Be Too Big (or too small, either, it Seems) | False | By Stephen C. Miller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/television/the-pitch-a-series-about-wacky-terrorists.html | The Pitch: A Series About Wacky Terrorists | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/first-the-sticker-shock-then-on-to-the-shock-jock.html | First the Sticker Shock, Then On to the Shock Jock | False | By Andrew Zipern | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/the-opportunity-cost-of-economics-education.html | The Opportunity Cost of Economics Education | False | By Robert H. Frank | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-brownstone-cecily.html | Paid Notice: Deaths BROWNSTONE, CECILY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/americas/briefs-terror-suspects-used-marriage-to-stay-in-us.html | Briefs: Terror suspects used marriage to stay in U.S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-leventhal-emanuel.html | Paid Notice: Deaths LEVENTHAL, EMANUEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metro-briefing-new-york-manhattan-jets-pass-on-west-side-deal.html | Metro Briefing | New York: Manhattan: Jets Pass On West Side Deal | False | By Charles V. Bagli (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/asia/news-analysis-musharraf-gains-in-local-elections.html | News Analysis:Musharraf gains in local elections | False | By Salman Masood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/international/asia/british-engineer-and-translator-kidnapped-in-afghanistan.html | British Engineer and Translator Kidnapped in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/but-ma-i-saw-it-on-the-oc.html | But, Ma, I Saw It on 'The O.C.' | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/americas/after-decades-nations-focus-on-rights-abuses.html | After Decades, Nations Focus on Rights Abuses | False | By Larry Rohter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-memorials-shepps-howard-zvi.html | Paid Notice: Memorials SHEPPS, HOWARD ZVI | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-sherman-ruth.html | Paid Notice: Deaths SHERMAN, RUTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/roundup-trinations-rivals-suffer-at-half-back.html | Roundup: Tri-Nations rivals suffer at half back | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/tennis/talk-of-mullers-triumph-dominates-the-days-action.html | Talk of Muller's Triumph Dominates the Day's Action | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/unsafe-paris-buildings-targeted.html | Unsafe Paris buildings targeted | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/new-york-and-illinois.html | New York and Illinois | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/life-in-the-bottom-80-percent.html | Life in the Bottom 80 Percent | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/international/middleeast/israel-and-pakistan-hold-historic-first-meeting.html | Israel and Pakistan Hold 'Historic' First Meeting | False | By Steven Erlanger and Salman Masood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/the-wests-fear-of-islamism-backfires.html | The West's fear of Islamism backfires | False | Jonathan Power | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/mourners-to-mark-anniversary-of-beslan-tragedy.html | Mourners to mark anniversary of Beslan tragedy | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/international/europe/european-union-calls-for-common-rules-on-deporting.html | European Union Calls for Common Rules on Deporting Illegals | False | By Graham Bowley/international Herald Tribune | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/corrections-814270.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/buildings-sale-threatens-times-sq-tavern.html | Building's Sale Threatens Times Sq. Tavern | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home and garden/currents-apartments-the-neighborhood-started-looking.html | CURRENTS: APARTMENTS; The Neighborhood Started Looking Up Once the Soybeans Moved Out | False | By Linda Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/how-to-make-phone-calls-without-a-telephone.html | How to Make Phone Calls Without a Telephone | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/ken-germann-who-led-columbia-athletics-dies-at-84.html | Ken Germann, Who Led Columbia Athletics, Dies at 84 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/hurricane-katrina-where-to-help.html | HURRICANE KATRINA; Where to Help | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/books/guy-adopts-a-bar-and-tells-about-it.html | Guy Adopts a Bar and Tells About It | False | By Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/news-analysis-hard-newtest-for-president.html | News Analysis: Hard NewTest for President | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/us-and-china-fail-to-reach-deal-on-textile-shipments.html | U.S. and China Fail to Reach Deal on Textile Shipments | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/iran-to-set-up-a-love-fund-with-oil-revenue.html | Iran to set up a 'love fund' with oil revenue | False | By Hiedeh Farmani | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/asia/nurcholish-madjid-66-advocate-of-moderate-islam-dies.html | Nurcholish Madjid, 66, Advocate of Moderate Islam, Dies | False | By Jane Perlez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/educators-offer-classrooms-to-many-displaced-students.html | Educators Offer Classrooms to Many Displaced Students | False | By Sam Dillon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/politics/us-alters-rules-for-war-crime-trials.html | U.S. Alters Rules for War Crime Trials | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/media/interpublic-loses-bank-of-america-account.html | Interpublic Loses Bank of America Account | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/in-hawaii.html | In Hawaii | False | Georgia Ka'apuni McMillen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/irans-nuclear-program.html | Iran's nuclear program | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/amusement-park-worker-dies-after-being-pinned-under-ride.html | Amusement Park Worker Dies After Being Pinned Under Ride | False | By Peter C. Beller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/music/these-kids-today-a-bit-pop-a-bit-punk.html | These Kids Today: A Bit Pop, a Bit Punk | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/funds-in-brief-hedge-fund-executive-criticizes-german.html | Funds in brief: Hedge fund executive criticizes German rules | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/schrder-in-survival-bid-goes-on-attack.html | Schröder, der, in survival bid, goes on attack | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/the-mohawk-becomes-well-cute.html | The Mohawk Becomes, Well, Cute | False | By Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/fashion-veteran-at-24-new-yorks-new-star.html | Fashion Veteran at 24: New York's New Star? | False | By Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/design/cracks-in-the-guggenheim-get-hightech-attention.html | Cracks in the Guggenheim Get High-Tech Attention | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metro-briefing-new-york-queens-teenager-is-shot-and-killed.html | Metro Briefing | New York: Queens: Teenager Is Shot And Killed | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/national/state-audit-details-problems-at-westchester-hospital.html | State Audit Details Problems at Westchester Hospital | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/correction-811432.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/a-city-in-ruins-americans-open-their-hearts-814083.html | A City in Ruins: Americans Open Their Hearts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/americas/survivors-worry-about-the-missing.html | Survivors worry about the missing | False | By Kimberly Solet and Felicity Barringer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/mandelson-says-europe-must-let-china-textiles-in.html | Mandelson says Europe must let China textiles in | False | By Graham Bowley and Chris Buckley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/a-digital-camera-that-acts-more-like-a-film-one.html | A Digital Camera That Acts More Like a Film One | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/pageoneplus/corrections-814342.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/news/knesset-lets-egyptians-patrol-border-of-gaza.html | Knesset lets Egyptians patrol border of Gaza | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/a-baby-step-toward-wifi-photos.html | A Baby Step Toward Wi-Fi Photos | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/corrections-814253.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/elaine-stritch-heart-soul-and-plenty-of-leg.html | Elaine Stritch: Heart, Soul and Plenty of Leg | False | By Kate Bolick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/parents-teachers-and-the-crisis-in-education-813958.html | Parents, Teachers and the Crisis in Education | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/fuel-prices-europeans-have-other-concerns.html | Fuel prices? Europeans have other concerns | False | By Mark Landler and Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/parents-teachers-and-the-crisis-in-education-813974.html | Parents, Teachers and the Crisis in Education | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball/better-late-than-never-to-fix-latino-promotion.html | Better Late Than Never to Fix Latino Promotion | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home and garden/currents-storm-shields-when-trees-are-bending-windows.html | CURRENTS; STORM SHIELDS; When Trees Are Bending, Windows Inen't Break | False | By Linda Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/international/europe/qaeda-claims-responsibility-for-london-bombing.html | Qaeda Claims Responsibility for London Bombing | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/superdome-haven-quickly-becomes-an-ordeal.html | Superdome: Haven Quickly Becomes an Ordeal | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/taking-a-new-look-at-japan.html | Taking a new look at Japan | False | By Judith Rehak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/health/blood-supply-to-brain-is-linked-to-dementia.html | Blood supply to brain is linked to dementia | False | By Eric Nagourney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/france-drafts-plans-to-limit-takeovers-by-foreigners.html | France Drafts Plans to Limit Takeovers by Foreigners | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/hazards-contained-in-waters-are-not-as-toxic-as-feared.html | Hazards Contained in Waters Are Not as Toxic as Feared | False | By Kenneth Chang | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/arts-briefly-pop-charts-summer-hits.html | Arts, Briefly; Pop Charts: Summer Hits | False | By Ben Sisario | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/parents-teachers-and-the-crisis-in-education-813966.html | Parents, Teachers and the Crisis in Education | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-brickner-rabbi-balfour.html | Paid Notice: Deaths BRICKNER, RABBI BALFOUR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/inquiry-into-commissions-at-bayou.html | Inquiry Into Commissions at Bayou | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/middleeast/950-die-in-stampede-on-baghdad-bridge.html | 950 Die in Stampede on Baghdad Bridge | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/hurricane-katrina-the-power-grid-utility-workers-come-from-afar-to.html | HURRICANE KATRINA: THE POWER GRID; Utility Workers Come From Afar to Help Their Brethren Start Restoring Service | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/lawsuit-delays-takeover-of-4-private-bus-lines.html | Lawsuit Delays Takeover of 4 Private Bus Lines | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/americas/bush-sees-parallels-to-world-war-ii.html | Bush sees parallels to World War II | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/the-new-college-mixer.html | The New College Mixer | False | By Bradford McKee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/international/europe/turkey-rejects-europes-demands-on-access-to-cypriot-vessels.html | Turkey Rejects Europe's Demands on Access to Cypriot Vessels | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball/suspension-gives-sheffields-knee-some-rest.html | Suspension Gives Sheffield's Knee Some Rest | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/exminister-seeks-post-in-britains-opposition.html | Ex-minister seeks post in Britian's opposition | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/a-sad-day-too-for-architecture.html | A Sad Day, Too, for Architecture | False | By S. Frederick Starr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball/ancient-yank-outduels-young-mariner.html | BASEBALL; Ancient Yank Outduels Young Mariner | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metro-briefing-new-york-manhattan-translator-charged-in-gang.html | Metro Briefing | New York: Manhattan: Translator Charged In Gang Inquiry | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/tennis/agassi-is-back-to-being-great-us-hope.html | Agassi Is Back to Being Great U.S. Hope | False | By Liz Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/intricate-flood-protection-long-a-focus-of-dispute.html | Intricate Flood Protection Long a Focus of Dispute | False | By Andrew C. Revkin and Christopher Drew | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-vogel-gerald.html | Paid Notice: Deaths VOGEL, GERALD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/a-city-in-ruins-americans-open-their-hearts-814130.html | A City in Ruins: Americans Open Their Hearts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/last-puff-for-the-frenchmade-gauloise.html | Last puff for the French-made Gauloise | False | By Thomas Crampton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/school-siege-leader-calls-russia-unwitting-ally.html | School Siege Leader Calls Russia Unwitting Ally | False | By C.j. Chivers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/new-bread-of-trainers-are-proving-fat-is-fit.html | New Bread of Trainers Are Proving Fat Is Fit | False | By Abby Ellin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/travel/a-niche-of-vietnam-resistant-to-change.html | A niche of Vietnam resistant to change | False | By Amanda Hesser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/longtime-tory-seeks-to-lead-party-with-ey-on-10-downing.html | Longtime Tory Seeks to Lead Party, With Eye on 10 Downing | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/defiant-khodorkovsky-running-for-parliament.html | Defiant Khodorkovsky running for Parliament | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/media-advertising-addenda-jetblue-conducting-reviews-for-creative.html | MEDIA: ADVERTISING -- ADDENDA; JetBlue Conducting Reviews For Creative and Media Work | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/for-its-motorists-only-parts-of-rome-prove-to-be-eternal.html | For Its Motorists, Only Parts of Rome Prove to Be Eternal | False | By Ian Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metro-briefing-new-york-manhattan-weak-support-for-transport-bond.html | Metro Briefing | New York: Manhattan: Weak Support For Transport Bond Act | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/turkey-rebuffs-eu-pressure-on-cyprus.html | Turkey rebuffs EU pressure on Cyprus | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/world-briefing-middle-east-lebanon-suspect-in-hariri-case-freed.html | World Briefing | Middle East: Lebanon: Suspect In Hariri Case Freed | False | By Hassan M. Fattah (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/mastercard-pursuing-plan-to-offer-shares-to-public.html | MasterCard Pursuing Plan to Offer Shares to Public | False | By Julie Creswell and Eric Dash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/world-briefing-middle-east-israel-approves-egyptian-troops-on-gaza.html | World Briefing | Middle East: Israel Approves Egyptian Troops On Gaza Border | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/too-busy-slaying-aliens-to-take-calls-heres-your-game.html | Too Busy Slaying Aliens to Take Calls? Here's Your Game Boy | False | By Adam Baer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/health/a-mothers-goodbye-lesson.html | A mother's goodbye lesson | False | By Dr. Larry Zaroff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-siegel-ruth-fisher.html | Paid Notice: Deaths SIEGEL, RUTH FISHER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-squaire-lawrence.html | Paid Notice: Deaths SQUAIRE, LAWRENCE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/television/the-horror-of-beslan-through-its-youngest-survivors.html | The Horror of Beslan, Through Its Youngest Survivors | False | By Nancy Ramsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/style/on-the-street-then.html | On The Street: Then | False | By Ruth Laferla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/politics/lengthy-practices-prepare-court-nominee-for-his-senate-hearings.html | Lengthy Practices Prepare Court Nominee for His Senate Hearings | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/football/taped-up-and-ready-to-impress-coughlin.html | Taped Up and Ready to Impress Coughlin | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/news/chechen-claims-he-tricked-russians.html | Chechen claims he tricked Russians | False | By C.j. Chivers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/hurricane-katrina-the-storm-surge-wall-of-water-set-a-record.html | HURRICANE KATRINA: THE STORM SURGE; Wall of Water Set a Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home and garden/currents-who-knew-furniture-some-of-it-sat-upon-in.html | CURRENTS: WHO KNEW?; Furniture, Some of It at Upon, in Chelsea | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/why-ralph-fiennes-is-never-just-a-guy.html | Why Ralph Fiennes is never just a guy | False | By Sam Allis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/sears-to-sell-card-unit-to-morgan.html | Sears to Sell Card Unit to Morgan | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/a-city-in-ruins-americans-open-their-hearts-814133.html | A City in Ruins: Americans Open Their Hearts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/television/comic-improv-competition-as-a-festival-of-putdowns.html | Comic Improv Competition as a Festival of Putdowns | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/arts-briefly-video-music-awards-attract-fewer-viewers-this-year.html | Arts, Briefly; Video Music Awards Attract Fewer Viewers This Year | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/jailed-russian-oil-tycoon-says-he-plans-to-run-for-parliament.html | Jailed Russian Oil Tycoon Says He Plans to Run for Parliament | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/official-quits-on-pill-delay-at-the-fda.html | Official Quits on Pill Delay at the F.D.A. | False | By Gardiner Harris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/corrections-814369.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home and garden/currents-furniture-some-assembly-required-but-it.html | CURRENTS: FURNITURE; Some Assembly Required, But It Comes With a Mallet | False | By Kathryn Harris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/politics/senate-panel-plans-hearing-into-reports-on-terrorist.html | Senate Panel Plans Hearing Into Reports on Terrorist | False | By Philip Shenon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/international/africa/un-peacekeeper-killed-in-ivory-coast.html | U.N. Peacekeeper Killed in Ivory Coast | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/national/nationalspecial/officials-struggle-to-reverse-a-growing-sense-of.html | Officials Struggle to Reverse a Growing Sense of Anarchy | False | By Ralph Blumenthal, Joseph B. Treaster and Maria Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/africa/iraqis-bury-victims-of-baghdad-stampede.html | Iraqis bury victims of baghdad stampede | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/style/indecision.html | INDECISION | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/in-city-of-skyscrapers-which-is-the-mightiest-of-the-high.html | In City of Skyscrapers, Which Is the Mightiest of the High? | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/a-city-in-ruins-americans-open-their-hearts-814148.html | A City in Ruins: Americans Open Their Hearts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/digital-convergence-still-elusive.html | Digital convergence still elusive | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/travel/speed-limits-lowered-as-pollution-builds-up.html | Speed limits lowered as pollution builds up | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball/martinez-and-mets-take-a-big-step-back.html | Martã'šñez and Mets Take a Big Step Back | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/international/asia/pakistans-president-consolidates-power-in-local-elections.html | Pakistan's President Consolidates Power in Local Elections | False | By Salman Masood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/crisp-new-england-autumns-for-sale.html | Crisp New England Autumns for Sale | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/europe-with-other-woes-takes-gas-prices-in-stride.html | Europe, With Other Woes, Takes Gas Prices in Stride | False | By Mark Landler and Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/front-page/after-the-hurricane.html | AFTER THE HURRICANE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/reaching-for-success-but-not-too-much-of-it.html | Reaching for Success but Not Too Much of It | False | By Glenn Rifkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home-and-garden/personal-shopper-the-choice-is-more-than-clear-when.html | PERSONAL SHOPPER; The Choice Is More Than Clear When It Comes to Glass | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/banished-whistleblowers.html | Banished Whistle-Blowers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/goodbye-therapist-hello-anxiety.html | Goodbye, Therapist. Hello, Anxiety? | False | By Susan Saulny | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/neck-deep-in-rules-before-getting-a-toe-wet.html | Neck Deep in Rules, Before Getting a Toe Wet | False | By Tina Kelley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/a-little-shoe-therapy-never-hurt.html | A Little Shoe Therapy Never Hurt | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/a-city-in-ruins-americans-open-their-hearts-814105.html | A City in Ruins: Americans Open Their Hearts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/mohawks-ask-pataki-to-approve-a-catskill-casino-that-was-stalled-5.html | Mohawks Ask Pataki to Approve a Catskill Casino That Was Stalled 5 Years Ago | False | By Charles V Bagli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/a-french-citadel.html | A French citadel? | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/africa/israel-and-pakistan-hold-first-highlevel-meeting.html | Israel and Pakistan hold first high-level meeting | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-cox-raleigh-chaffee.html | Paid Notice: Deaths COX, RALEIGH CHAFFEE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/a-city-in-ruins-americans-open-their-hearts-10-letters.html | A City in Ruins: Americans Open Their Hearts (10 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/international/world-briefing-middle-east-asia-africa.html | World Briefing Middle East; Asia; Africa | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home-and-garden/currents-plants-to-seduce-next-years-gardeners-some.html | CURRENTS; PLANTS; To Seduce Next Year's Gardeners, Some Blossoms Unfold Early | False | By Patricia A. Taylor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/state-dept-official-urges-inclusive-tack-on-911.html | State Dept. Official Urges Inclusive Tack on 9/11 | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/ernesta-drinker-ballard-85-horticulturist-and-feminist-dies.html | Ernesta Drinker Ballard, 85, Horticulturist and Feminist, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/movies/sitting-down-to-dinner-on-a-911-anniversary.html | Sitting Down to Dinner on a 9/11 Anniversary | False | By Dana Stevens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/pageoneplus/corrections-814288.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/a-city-in-ruins-americans-open-their-hearts-814091.html | A City in Ruins: Americans Open Their Hearts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/correction-811319.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/drivers-fear-gasoline-shortages-as-prices-climb.html | Drivers Fear Gasoline Shortages as Prices Climb | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-schwartz-jerrold-michael.html | Paid Notice: Deaths SCHWARTZ, JERROLD MICHAEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/textile-talks-with-china-seen-at-impasse.html | Textile Talks With China Seen at Impasse | False | By Chris Buckley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metro-briefing-new-york-manhattan-man-charged-with-lewdness-on.html | Metro Briefing | New York: Manhattan: Man Charged With Lewdness On Subway | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/the-sensitive-case-of-email.html | The Sensitive Case of E-Mail | False | By J. D. Biersdorfer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/africa/baghdad-stampede-kills-nearly-850.html | Baghdad stampede kills nearly 850 | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/a-distribution-system-brought-to-its-knees.html | A Distribution System Brought to Its Knees | False | By Alexei Barrionuevo and Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home-and-garden/currents-modern-design-little-applauded-in-life-a.html | CURRENTS; MODERN DESIGN; Little Applauded in Life, a Recluse Goes on Display | False | By Elaine Louie | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/citizen-navy-in-a-flotilla-eager-to-save.html | Citizen Navy in a Flotilla, Eager to Save | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/a-city-in-ruins-americans-open-their-hearts-814164.html | A City in Ruins: Americans Open Their Hearts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/higher-death-toll-seen-police-ordered-to-stop-looters.html | Higher Death Toll Seen; Police Ordered to Stop Looters | False | By Robert D. McFadden and Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/76-arrested-protesting-nyu-cutoff-of-student-union.html | 76 Arrested Protesting N.Y.U. Cutoff of Student Union | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/fda-approves-drug-meant-to-help-short-children-grow.html | F.D.A. Approves Drug Meant to Help Short Children Grow | False | By Lawrence M. Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/realtime-alltime-computer-backup-so-you-can-just.html | Real-Time, All-The-Time Computer Backup, So You Can Just Work | False | By Roy Furchgott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/pageoneplus/corrections-814261.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metro-briefing-new-york-queens-man-convicted-of-killing-roommate.html | Metro Briefing | New York: Queens: Man Convicted Of Killing Roommate | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/tying-down-the-roof.html | Tying Down the Roof | False | By Ernest Beck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/students-letting-off-steam-leave-the-neighbors-steaming.html | Students Letting Off Steam Leave the Neighbors Steaming | False | By Hillary Rosner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/music/a-heartthrob-whos-as-friendly-as-he-is-feral.html | A Heartthrob Who's as Friendly as He Is Feral | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/television-finds-covering-area-hit-by-storm-is-like.html | Television Finds Covering Area Hit by Storm Is Like Working in a War Zone | False | By Bill Carter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metrocampaigns/democratic-candidates-propose-lowdose-cures-for.html | Democratic Candidates Propose Low-Dose Cures for Fiscal Ills | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/twins-vie-to-take-over-leadership-of-poland.html | Twins vie to take over leadership of Poland | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/millions-said-to-be-lacking-phone-service-of-any-kind.html | Millions Said to Be Lacking Phone Service of Any Kind | False | By Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/media-advertising-addenda-rethinking-roddicks-mojo-after.html | MEDIA: ADVERTISING -- ADDENDA; Rethinking Roddick's Mojo After First-Round Defeat | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/the-blind-trusting-their-stride.html | The Blind Trusting Their Stride | False | By Christine Hauser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/entracte-the-western-world-through-eastern-eyes.html | Entr'acte: The Western world through Eastern eyes | False | Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metro-briefing-new-york-buffalo-pirro-endorsed-by-erie-county.html | Metro Briefing | New York: Buffalo: Pirro Endorsed By Erie County Republican | False | By Patrick D. Healy (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/style/physical-culture-no-arms-but-really-warm-hugs.html | Physical Culture; No Arms, But Really Warm Hugs | False | By Christian Debenedetti | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/football/jets-not-counting-martins-carries-yet.html | Jets Not Counting Martin's Carries...Yet | False | By David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/americas/residents-flee-as-lawlessness-grips-new-orleans.html | Residents flee as lawlessness grips New Orleans | False | Robert D. McFadden and Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metrocampaigns/fields-casts-her-past-as-a-preview.html | Fields Casts Her Past as a Preview | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/asia/suspected-muslim-militants-set-off-10-bombs.html | Suspected Muslim militants set off 10 bombs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metrocampaigns/ruling-on-campaign-money-muddies-new-jersey-race.html | Ruling on Campaign Money Muddies New Jersey Race | False | By David Kocieniewski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-winston-labelle.html | Paid Notice: Deaths WINSTON, LABELLE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/asia/indonesia-freeing-aceh-rebel-prisoners.html | Indonesia freeing Aceh rebel prisoners | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/pageoneplus/corrections-814334.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/on-auto-dealer-lots-a-shift-away-from-gas-guzzling-vehicles.html | On Auto Dealer Lots, a Shift Away From Gas-Guzzling Vehicles | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/corrections-814350.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/indias-minimultinationals-make-waves-in-western.html | India's mini-multinationals make waves in Western markets | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/currencies-revised-us-gdp-pushes-dollar-lower.html | Currencies: Revised U.S. GDP pushes dollar lower | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/plot-twists-in-italys-banking-takeover-drama.html | Plot twists in Italy's banking takeover drama | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/a-city-in-ruins-americans-open-their-hearts-814172.html | A City in Ruins: Americans Open Their Hearts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/obituaries/balfour-brickner-activist-reform-rabbi-dies-at-78.html | Balfour Brickner, Activist Reform Rabbi, Dies at 78 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/and-were-just-helping-out-at-the-newspaper.html | And We're Just Helping Out at the Newspaper | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/lives-and-homes-strewn-on-an-abandoned-street.html | Lives and Homes Strewn on an Abandoned Street | False | By Shaila Dewan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/review-planned-of-state-efforts-to-curb-fraud-in-medicaid.html | Review Planned of State Efforts to Curb Fraud in Medicaid | False | By Michael Luo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/tennis/teenager-uses-upset-of-roddick-to-motivate.html | Teenager Uses Upset of Roddick to Motivate | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-campbell-father-john.html | Paid Notice: Deaths CAMPBELL, FATHER JOHN "JAC" | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/pageoneplus/corrections-814326.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/a-city-in-ruins-americans-open-their-hearts-814121.html | A City in Ruins: Americans Open Their Hearts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/at-stake-in-court-using-the-patriot-act-to-get-library-records.html | At Stake in Court: Using the Patriot Act to Get Library Records | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/new-contacts-at-wto.html | New contacts at WTO | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-scheuer-james-h.html | Paid Notice: Deaths SCHEUER, JAMES H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/10000-patients-and-staff-members-await-evacuation-from.html | 10,000 Patients and Staff Members Await Evacuation From Barely Functional Hospitals | False | By Reed Abelson and Alan Feuer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/jobless-levels-are-down-in-germany-and-france.html | Jobless levels are down in Germany and France | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/searching-for-the-living-but-mostly-finding-the-dead.html | Searching for the Living, but Mostly Finding the Dead | False | By Abby Goodnough and Kate Zernike | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/pcguerposts/why-verizons-computer-operator-talks-so-much.html | Why Verizon's Computer Operator Talks so Much | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/science/in-chimpanzee-dna-signs-of-y-chromosomes-evolution.html | In Chimpanzee DNA, Signs of Y Chromosome's Evolution | False | By Nicholas Wade | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/national/nationalspecial/administration-steps-up-actions-adding-troops-and.html | Administration Steps Up Actions, Adding Troops and Dispatching Medical Supplies | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-schwartz-blanche.html | Paid Notice: Deaths SCHWARTZ, BLANCHE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/the-revised-birthday-suit.html | The Revised Birthday Suit | False | By Natasha Singer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/future-face-of-new-orleans-has-an-uncertain-look-for-now.html | Future Face of New Orleans Has an Uncertain Look for Now | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/tradersin-philippines-on-a-roll.html | Tradersin Philippines on a roll | False | By Carlos Conde | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/soccer-spurs-lead-last-day-buying-spree.html | Soccer: Spurs lead last-day buying spree | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/where-worldclass-sports-are-played.html | Where World-Class Sports Are Played | False | By Philip M. Boffey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/the-storm-after-the-storm.html | The Storm After the Storm | False | By David Brooks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball/graffanino-is-feeling-right-at-home-with-red-sox.html | Graffanino Is Feeling Right at Home With Red Sox | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/can-you-save-a-hard-drive.html | Can You Save a Hard Drive? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/tennis/youth-is-served-but-nadal-serves-a-bit-better.html | Youth Is Served, but Nadal Serves a Bit Better | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/bridge-europes-young-experts-glitter-in-its-ninth-university-tourney.html | Bridge; Europe's Young Experts Glitter In Its Ninth University Tourney | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-messenger-david-c.html | Paid Notice: Deaths MESSENGER, DAVID C. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/people-art-garfunkel-bruce-lee-charlize-theron.html | People: Art Garfunkel, Bruce Lee, Charlize Theron | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/pageoneplus/corrections-814318.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/health/a-woodpecker-and-its-secrets.html | A woodpecker and its secrets | False | By James Gorman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/classified/paid-notice-deaths-zimmerman-john-william.html | Paid Notice: Deaths ZIMMERMAN, JOHN WILLIAM | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/briefs-mastercard-plans-ipo.html | Briefs: MasterCard plans IPO | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/apple-is-accused-of-violating-software-patent.html | Apple Is Accused of Violating Software Patent | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/world-briefing-africa-ivory-coast-un-peacekeeper-killed.html | World Briefing | Africa: Ivory Coast: U.N. Peacekeeper Killed | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/us/national-briefing-midwest-illinois-chicago-mayor-names-five-to-cabinet.html | National Briefing | Midwest: Illinois: Chicago Mayor Names Five To Cabinet | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/stocks-retreat-in-oil-price-comforts-us-investors.html | Stocks: Retreat in oil price comforts U.S. investors | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/telekom-loses-round.html | Telekom loses round | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/google-earth-mapping-service-draws-complaint-from-seoul.html | Google Earth mapping service draws complaint from Seoul | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/world-briefing-asia-india-premier-to-meet-with-kashmiri-separatists.html | World Briefing | Asia: India: Premier To Meet With Kashmiri Separatists | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/africa/news-analysis-netanyahu-makes-political-gamble.html | News Analysis: Netanyahu makes political gamble | False | By Thanassis Cambanis and Anne Barnard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/basketball/nba-prepares-to-relocate-hornets-in-aftermath-of.html | N.B.A. Prepares to Relocate Hornets in Aftermath of Hurricane | False | By Pete Thamel and Howard Beck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/world/asia/news-analysis-roh-strikes-at-koreas-regional-politics.html | News Analysis: Roh strikes at Korea's regional politics | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-01 | 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/corrections-814300.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 0001-01-01 | https://www.nytimes.com/2005/09/02/business/worldbusiness/a-milkshake-a-dead-banker-and-a-verdict-in-hong-kong.html | A Milkshake, a Dead Banker and a Verdict in Hong Kong | False | By KEITH BRADSHER | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 0001-01-01 | https://www.nytimes.com/2005/09/02/travel/escapes/36-hours-in-ocean-city-md.html | 36 Hours in Ocean City, Md. | False | By ALICIA AULT | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/design/latino-art-and-beyond-category.html | Latino Art, and Beyond Category | False | By Holland Cotter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/letter-from-warsaw-belarussians-hoping-to-rock-toward-change.html | Letter from Warsaw: Belarussians hoping to rock toward change | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-820520.html | A Desperate Search for Relief, and for Answers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial/from-margins-of-society-to-center-of-the-tragedy.html | From Margins of Society to Center of the Tragedy | False | By David Gonzalez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/automobiles/where-gay-collectors-come-out-of-the-garage.html | Where Gay Collectors Come Out of the Garage | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/television/answering-call-of-americas-weirdness.html | Answering Call of America's Weirdness | False | By Carlo Rotella | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday; Labor Day | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/where-goldfish-smoke-and-sushi-spin.html | Where Goldfish Smoke and Sushi Spin | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/us-imposes-quotas-on-some-chinese-textiles.html | U.S. imposes quotas on some Chinese textiles | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/talks-fail-us-expands-quotas-on-chinese-fabrics.html | Talks Fail; U.S. Expands Quotas on Chinese Fabrics | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/bombings-claimed-by-al-qaeda.html | Bombings claimed by Al Qaeda | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/hartford-libraries-watch-as-us-makes-demands.html | Hartford Libraries Watch as U.S. Makes Demands | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/middleeast/a-day-after-the-stampede-iraqis-bury-their-dead-as-some.html | A Day After the Stampede, Iraqis Bury Their Dead as Some Bodies Lie Nameless | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/giving-a-digital-hand-to-foreign-visitors.html | Giving a digital hand to foreign visitors | False | By Alexandra A. Seno | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/asia/pakistani-leaders-allies-win-in-elections-for-local-officers.html | Pakistani Leader's Allies Win in Elections for Local Officers | False | By Salman Masood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/international/africa/nineteen-die-as-minibus-falls-off-cliff-in-south-africa.html | Nineteen Die as Minibus Falls Off Cliff in South Africa | False | By Michael Wines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/tongue-tied-on-bilingual-education.html | Tongue-Tied on Bilingual Education | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/producers-at-least-are-smiling.html | Producers, at least, are smiling | False | By Heather Timmons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/pageoneplus/corrections-for-the-record-821373.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/automobiles/farewell-octane-hello-volt.html | Farewell, Octane. Hello, Volt! | False | By Rich Beattie | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/region/metrocampaigns/beware-voters-could-sway-this-election.html | Beware: Voters Could Sway This Election | False | By Clyde Haberman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/education/education-law-is-loosened-for-failing-chicago-schools.html | Education Law Is Loosened for Failing Chicago Schools | False | By Sam Dillon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/baseball/hermidas-grand-start.html | Baseball:Hermida's grand start | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/region/fire-dept-defends-policy-on-hiring.html | Fire Dept. Defends Policy on Hiring | False | By Kareem Fahim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-820512.html | A Desperate Search for Relief, and for Answers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/africa/while-iraq-grieves-over-stampede-squabbling-subsides.html | While Iraq grieves over stampede, squabbling subsides | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/around-the-world.html | Around the World | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/international/europe/trial-for-omagh-suspect-in-northern-ireland.html | Trial for Omagh Suspect in Northern Ireland | False | By Brian Lavery | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/national/nationalspecial/bushs-remarks-in-new-orleans.html | Bush's Remarks in New Orleans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/havens-living-here-small-towns-weekend-houses-where-everyone-walks.html | HAVENS LIVING HERE; Small Towns: Weekend Houses Where Everyone Walks | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/technology/hitachi-to-introduce-tiny-drive.html | Hitachi to Introduce Tiny Drive | False | By Damon Darlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/region/metro-briefing-new-york-queens-car-crashes-after-driver-is-shot.html | Metro Briefing | New York; Queens: Car Crashes After Driver Is Shot | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/world-briefing-australia-debate-over-media-conduct.html | World Briefing | Australia: Debate Over Media Conduct | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial/local-officials-criticize-federal-government-over.html | Local Officials Criticize Federal Government Over Response | False | By Joseph B. Treaster and Deborah Sontag | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/ny/region/metro-briefing-new-york-bronx-28-charged-in-cigarette-smuggling.html | Metro Briefing | New York; Bronx: 28 Charged In Cigarette Smuggling | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/a-multipleminority-comic-happily-drubbing-the-right.html | A Multiple-Minority Comic, Happily Drubbing the Right | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/international/africa/unexpected-stone-age-find-in-south-africa.html | Unexpected Stone Age Find in South Africa | False | By Michael Wines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/tennis/a-day-for-slightly-older-women-to-shine.html | A Day for (Slightly) Older Women to Shine | False | By Liz Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/roger-collis-the-intermediary-stop.html | Roger Collis: The intermediary stop | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/front page/storm-and-crisis.html | STORM AND CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-820539.html | A Desperate Search for Relief, and for Answers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/technology/intel-sharply-rebuts-amds-antitrust-suit.html | Intel Sharply Rebuts A.M.D.'s Antitrust Suit | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/a-flush-mideast-is-ready-to-deal.html | A Flush Mideast Is Ready to Deal | False | By Heather Timmons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/national/nationalspecial/mayor-c-ray-nagins-interview.html | Mayor C. Ray Nagin's Interview | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/dining-a-delicious-discovery-in-the-basque-region.html | Dining: A delicious discovery in the Basque region | False | By Patricia Wells | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/terrorist-known-before-911-more-say.html | Terrorist Known Before 9/11, More Say | False | By Thom Shanker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/killing-for-religion-justice-in-east-timor.html | Killing for religion; Justice in East Timor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial/lawmakers-lose-homes.html | Lawmakers Lose Homes | False | By John Files | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/design/wandering-in-a-forest-of-poses.html | Wandering in a Forest of Poses | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/region/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/region/fuel-prices-soar-around-the-region.html | Fuel Prices Soar Around the Region | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/region/juror-says-her-guilty-vote-was-coerced-in-terror-trial.html | Juror Says Her Guilty Vote Was Coerced in Terror Trial | False | By Julia Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/region/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial/storm-erased-most-of-set-of-barrier-islands.html | Storm Erased Most of Set of Barrier Islands | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-a-question-of.html | A Desperate Search for Relief, and for Answers; A Question of Leadership | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/politics/fbi-abandons-disputed-test-for-bullets-from-crime-scenes.html | F.B.I. Abandons Disputed Test for Bullets From Crime Scenes | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/a-world-of-dreams-not-all-deferred.html | A World of Dreams, Not All Deferred | False | By Laurel Graeber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial/new-orleans-is-awaiting-deliverance.html | New Orleans Is Awaiting Deliverance | False | This article is by James Dao, Joseph B. Treaster and Felicity Barringer. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/international/middleast/gunmen-open-fire-on-two-sunni-mosques-in-southern.html | Gunmen Open Fire on Two Sunni Mosques in Southern Iraq | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/hotbed-of-protest-in-st-petersburg-its-the-downtown-mall.html | Hotbed of Protest: In St. Petersburg, It's the Downtown Mall | False | By Lynn Waddell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/deutsche-post-and-uk-shipper-in-talks.html | Deutsche Post and U.K. shipper in talks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/you-want-how-much-a-gallon.html | You Want How Much a Gallon? | False | By Alexei Barrionuevo and Jeff Bailey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/washington/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/middlehoffs-2nd-act-revamping-karstadt.html | Middlehoff's 2nd act: Revamping Karstadt | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial/gazing-at-breached-levees-critics-see-years-of-missed.html | Gazing at Breached Levees, Critics See Years of Missed Opportunities | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/world-briefing-europe-turkey-rebuffs-europeans-on-cyprus.html | World Briefing | Europe: Turkey Rebuffs Europeans On Cyprus | False | By Graham Bowley (IHT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/they-saw-it-coming.html | They Saw It Coming | False | By Mark Fischetti | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metro-briefing-new-york-queens-man-held-after-wifes-death.html | Metro Briefing | New York: Queens: Man Held After Wife's Death | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/classic-dvd-sets-star-lugosi-and-garbo.html | Classic DVD Sets Star Lugosi and Garbo | False | By Dave Kehr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/baghdad-and-philadelphia.html | Baghdad and Philadelphia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/transit-agency-balks-at-order-to-restore-its-conductors.html | Transit Agency Balks at Order to Restore Its Conductors | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/national/nationalspecial/bush-says-results-of-aid-efforts-were-not.html | Bush Says Results of Aid Efforts Were Not 'Acceptable' | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/conservation-its-such-a-70s-idea.html | Conservation? It's Such a 70's Idea | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/international/africa/victory-over-harsh-press-law-in-zimbabwe.html | Victory Over Harsh Press Law in Zimbabwe | False | By Michael Wines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/roundup-real-buys-ramos-as-window-closes.html | Roundup: Real buys Ramos as window closes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/baseball/in-the-wild-wild-wild-east-the-showdowns-have-already-begun.html | In the Wild, Wild East, the Showdowns Have Already Began | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/guillermo-toledo.html | Guillermo Toledo | False | By Dana Stevens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metro-briefing-new-york-manhattan-judge-rules-against.html | Metro Briefing | New York: Manhattan: Judge Rules Against Preservationists | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/americas/president-fox-cites-gains-in-mexican-democracy-and-economy.html | President Fox Cites Gains in Mexican Democracy and Economy | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/when-work-just-traps-people-in-poverty.html | When work just traps people in poverty | False | By Noelani Heyzer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/tennis/agassi-plays-cards-wisely-against-barrage-of-aces.html | Agassi Plays Cards Wisely Against Barrage of Aces | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/baseball/yankees-take-one-under-the-chin.html | Yankees Take One Under the Chin | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/switzerland-names-2-blacklisted-airlines.html | Switzerland names 2 blacklisted airlines | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/philip-bowring-cheating-great-expectations.html | Philip Bowring: Cheating great expectations | False | By Philip Bowring | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial/government-saw-flood-risk-but-not-levee-failure.html | Government Saw Flood Risk but Not Levee Failure | False | By Scott Shane and Eric Lipton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/technology/hynix-has-becomea-comeback-darling.html | Hynix has becomea comeback darling | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/bush-has-a-plan-for-palestine.html | Bush has a plan for Palestine | False | By Aaron David Miller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/if-sharon-leaves-likud-behind.html | If Sharon leaves Likud behind | False | By Uri Dromi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/briefly-competition-hurts-carrefour-net.html | Briefly: Competition hurts Carrefour net | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/asia/unending-civil-conflict-makes-life-grim-in-indian-state.html | Unending Civil Conflict Makes Life Grim in Indian State | False | By Somini Sengupta and Hari Kumar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/4-highly-placed-lebanese-are-charged-in-killing-of-former-premier.html | 4 Highly Placed Lebanese Are Charged in Killing of Former Premier | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/baseball/a-mets-juggling-act-drops-an-opportunity.html | A Mets' Juggling Act Drops an Opportunity | False | By George Vecsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/euwide-rule-sought-on-illegal-immigrants.html | EU-wide rule sought on illegal immigrants | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/novartis-seeks-to-take-over-a-drug-maker-for-4.html | Novartis Seeks to Take Over a Drug Maker for $4 Billion | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/tennis/as-muller-falls-to-earth-ginepri-reaches-for-sky.html | As Muller Falls to Earth, Ginepri Reaches for Sky | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-stock-analysts-mission-818755.html | A Stock Analyst's Mission | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-cantdo-government.html | A Can't-Do Government | False | By Paul Krugman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/scientists-wrestle-with-a-very-very-big-wrinkle-in-time.html | Scientists Wrestle With a Very, Very Big Wrinkle in Time | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/world-business-briefing-asia-india-abn-amro-outsources-technology.html | World Business Briefing | Asia: India; ABN Amro Outsources Technology Work | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/technology/abn-outsources-computer-system-work.html | ABN outsources computer system work | False | By Saritha Rai | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/americas/new-orleans-rocked-by-massive-explosions.html | New Orleans rocked by massive explosions | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/national/nationalspecial/bushs-remarks-in-mississippi.html | Bush's Remarks in Mississippi | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/technology/pogues/posts/revisiting-the-estes-rocket.html | Revisiting the Estes Rocket | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/baseball/mets-put-up-fight-far-too-late-against-the-phillies.html | Mets Put Up Fight Far Too Late Against the Phillies | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/americas/storm-notes-carriers-cancel-flights.html | Storm Notes: Carriers cancel flights. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/technology/billiondollar-baby-dotcoms-uhoh-not-again.html | Billion-Dollar Baby Dot-Coms? Uh-Oh, Not Again | False | By Gary Rivlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/americas/baton-rouge-strains-to-cope-with-refugees.html | Baton Rouge strains to cope with refugees | False | By Jeremy Alford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-14-letters.html | A Desperate Search for Relief, and for Answers (14 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/clothing-logjam-continues.html | Clothing Logjam Continues | False | By Paul Meller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial3/muslim-leaders-confront-terror-threat-within-islam.html | Muslim Leaders Confront Terror Threat Within Islam | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/middleeast/exrebel-kurd-savoring-victory-in-iraqs-politics.html | Ex-Rebel Kurd Savoring Victory in Iraq's Politics | False | By Dexter Filkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/hurricane-katrina-the-oil-supply-gulf-oil-operations-remain-in.html | HURRICANE KATRINA: THE OIL SUPPLY; Gulf Oil Operations Remain in Disarray | False | By Jad Mouawad and Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/girl-crushed-by-suv-at-harlem-gas-station.html | Girl Crushed by S.U.V. at Harlem Gas Station | False | By Michelle O'Donnell and Janon Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/judge-dismisses-disclosure-suit-brought-by-sec-against-siebel.html | Judge Dismisses Disclosure Suit Brought by S.E.C. Against Siebel | False | By Stephen Labaton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/kosher-pizza-and-wild-oats-in-the-catskills.html | Kosher Pizza and Wild Oats in the Catskills | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/automobiles/automakers-briefly-rich-in-sales-looking-at-a-dry-spell.html | Automakers, Briefly Rich in Sales, Looking at a Dry Spell | False | By Danny Hakim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/international/middleeast/irans-nuclear-program-remains-a-mystery-un-says.html | Iran's Nuclear Program Remains a Mystery, U.N. Says | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/corrections-for-the-record-821381.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/storm-and-crisis-the-president-democrats-and-others-criticize-white.html | STORM AND CRISIS: THE PRESIDENT; Democrats and Others Criticize White House's Response to Disaster | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/obituaries/joseph-rotblat-96-dies-resisted-nuclear-weapons.html | Joseph Rotblat, 96, Dies; Resisted Nuclear Weapons | False | By Holcomb B. Noble | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metrocampaigns/were-waiting-snyder-tells-morgenthau.html | We're Waiting, Snyder Tells Morgenthau | False | By Leslie Eaton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/bremerhaven-journal-the-emigrants-story-where-it-began.html | Bremerhaven Journal; The Emigrants' Story: Where It Began | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/anxious-liberal-groups-try-to-rally-opposition-against-supreme-court.html | Anxious Liberal Groups Try to Rally Opposition Against Supreme Court Nominee | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/shopping-preserving-summer.html | Shopping | Preserving Summer | False | By Leslie Land | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/international/europe/new-school-year-new-controversy-in-france.html | New School Year, New Controversy in France | False | By John Tagliabue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/football/lorenzen-and-palmer-make-their-final-bids.html | Lorenzen and Palmer Make Their Final Bids | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/national/nationalspecial/fats-domino-among-missing-musicians.html | Fats Domino Among Missing Musicians | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/debt-in-storm-areas-worries-the-municipal-bond-market.html | Debt in Storm Areas Worries the Municipal Bond Market | False | By Leslie Wayne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/movies/the-listings-sept-2-sept-8.html | The Listings: Sept. 2 -- Sept. 8 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/international/middleeast/israel-halts-plan-to-add-homes-near-west-bank.html | Israel Halts Plan to Add Homes Near West Bank Settlement | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial/cameras-captured-a-disaster-but-now-focus-on-suffering.html | Cameras Captured a Disaster but Now Focus on Suffering | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/dining/momoya.html | Momoya | False | By Frank Bruni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-820482.html | A Desperate Search for Relief, and for Answers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/media/newsday-cuts-news-staff-in-new-york.html | Newsday Cuts News Staff in New York | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/theater-is-to-be-renamed-for-a-dying-playwright.html | Theater Is to Be Renamed for a Dying Playwright | False | By Jesse McKinley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/digging-for-the-global-truths.html | Digging for the global truths | False | Reviewed by A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/a-reprieve-for-reality-in-new-crop-of-films.html | A Reprieve for Reality in New Crop of Films | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/design/leviathan-thy-bounty-made-nantucket-shine.html | Leviathan, Thy Bounty Made Nantucket Shine | False | By Wendy Moonan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/asia/informal-talks-pursue-philippine-peace-deal.html | Informal talks pursue Philippine peace deal | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/japan-firm-bids-for-7-eleven.html | Japan Firm Bids for 7-Eleven | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/storm-and-crisis-health-challenges-rotting-food-dirty-water-and-heat-add.html | STORM AND CRISIS: HEALTH CHALLENGES; Rotting Food, Dirty Water And Heat Add to Problems | False | By Shaila Dewan and Abby Goodnough | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/this-is-a-trend-that-could-ruin-us.html | This Is a Trend That Could Ruin Us | False | By Paula Schwartz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/northwest-pilots-fearing-worse-will-discuss-new-round-of-cuts.html | Northwest Pilots, Fearing Worse, Will Discuss New Round of Cuts | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/literature-to-be-or-not-to-be-shakespeare.html | Literature: To be - or not to be - Shakespeare | False | By William S. Niederkorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/basketball/liberty-gets-an-early-vacation.html | Liberty Gets an Early Vacation | False | By Jason L. Young | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metrocampaigns/a-man-with-a-vision-for-getting-new-york-wired.html | A Man With a Vision for Getting New York Wired | False | By Robin Shulman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial/in-hunt-for-lifes-necessities-rumors-fly-and-lines-crawl.html | In Hunt for Life's Necessities, Rumors Fly and Lines Crawl | False | By Kate Zernike | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/the-churn.html | The Churn | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/escapes/a-house-divided.html | A House Divided | False | By Tatiana Boncompagni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/three-brothers-deal-with-loss-in-three-ways.html | Three Brothers Deal With Loss in Three Ways | False | By Dana Stevens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/movies/the-listings-sept-2-sept-8-birth-of-a-culture-60s-and-70s-surf.html | The Listings: Sept. 2 -- Sept. 8; 'BIRTH OF A CULTURE: 60'S AND 70'S SURF PHOTOGRAPHY BY LeROY GRANNIS' | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/at-track-weld-and-bruno-discuss-a-horse-race.html | At Track, Weld and Bruno Discuss a Horse Race | False | By Michael Cooper | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/americas/new-orleans-slipping-toward-anarchy.html | New Orleans slipping toward anarchy | False | By Ralph Blumenthal and Maria Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/wouldbe-tory-leader-attacks-both-blair-and-bush-over-iraq.html | Would-Be Tory Leader Attacks Both Blair and Bush Over Iraq | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/details-on-missing-100-million-in-arizona-affidavit.html | Details on Missing $100 Million in Arizona Affidavit | False | By Jenny Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/health/bush-takes-heat-on-global-warming.html | Bush takes heat on global warming | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/washington/world/convoy-hit-in-afghanistan.html | Convoy Hit in Afghanistan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/asia/an-affair-a-milkshake-and-a-guilty-verdict.html | An affair, a milkshake and a guilty verdict | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/homes-of-2-daimler-executives-raided.html | Homes of 2 Daimler executives raided | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/actor-director-character-doppelginger.html | Actor, director, character, doppelgäˇsÄ§rger | False | By Joan Dupont | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/national/nationalspecial/distant-cities-get-new-population-segment-evacuees.html | Distant Cities Get New Population segment: Evacuees | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/corzine-loan-becomes-a-senate-complaint.html | Corzine Loan Becomes a Senate Complaint | False | By David Kocieniewski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/tennis/agassis-run-no-surprise-to-lendl.html | Agassi's Run No Surprise to Lendl | False | By Harvey Araton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/hes-just-like-james-bond-only-trickier-and-stockier.html | He's Just Like James Bond, Only Trickier and Stockier | False | By Laura Kern | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/currencies-storm-and-oil-fears-push-the-dollar-lower.html | Currencies: Storm and oil fears push the dollar lower | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/people-karisma-kapoor-jerry-hall-judy-garland.html | People: Karisma Kapoor, Jerry Hall, Judy Garland | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/hotel-watch-no-frills-but-low-cost-at-sea.html | Hotel Watch: No frills, but low cost at sea | False | By Seth Sherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/the-role-of-a-pharmacist-818771.html | The Role of a Pharmacist | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/legion-of-the-lost-the-true-experience-of-an-american-in-the-french.html | Legion of the Lost: The True Experience of an American in the French Foreign Legion | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/national/nationalspecial/economy-adds-169000-jobs-but-storms-impact-not-yet.html | Economy Adds 169,000 Jobs, but Storm's Impact Not Yet Felt | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metrocampaigns/bloomberg-democrats-are-a-primary-force.html | Bloomberg Democrats Are a Primary Force | False | By Sam Roberts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/design/wide-open-spaces-within-and-between-the-frames.html | Wide Open Spaces, Within and Between the Frames | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/us-sues-bayou-fraud-cited.html | U.S. Sues Bayou; Fraud Cited | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/escaping-depression-just-dance-blues-away.html | Escaping Depression? Just Dance Blues Away | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/movies/the-listings-sept-2-sept-8-capriccio.html | The Listings: Sept. 2 -- Sept. 8; 'CAPRICCIO' | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-820504.html | A Desperate Search for Relief, and for Answers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/economy-was-showing-strain-before-storm.html | Economy Was Showing Strain Before Storm | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/editors'-notes/inside-art.html | Inside Art | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/clarke-aims-quick-blast-at-blair-and-iraq-policy.html | Clarke aims quick blast at Blair and Iraq policy | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/set-designer-steals-the-show-in-venice.html | Set designer steals the show in Venice | False | By Roderick Conway Morris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/realestate/in-brief-a-record-price-asked-for-scottish-castle.html | In Brief: A record price asked for Scottish castle | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/new-french-plan-no-labor-overhaul.html | New French plan: No labor overhaul | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/meanwhile-the-bean-that-mitigates-lifes-daily-grind.html | Meanwhile: The bean that mitigates life's daily grind | False | By Garrison Keillor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/international/world-briefings-middle-east-europe-australia-asia-africa.html | World Briefings: Middle East, Europe, Australia, Asia, Africa | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/lamy-takes-wto-helm-as-trade-deal-hopes-wane.html | Lamy takes WTO helm as trade deal hopes wane | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/escapes/great-plains-pure-golf.html | Great Plains, Pure Golf | False | By Evan Rothman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-820474.html | A Desperate Search for Relief, and for Answers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/football/ready-for-closeups-backups-lead-rout.html | Ready for Close-Ups, Backups Lead Rout | False | By David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/stocks-rising-gasoline-prices-bring-out-the-bears.html | Stocks: Rising gasoline prices bring out the bears | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metrocampaigns/sharpton-and-union-leader-weigh-whether-to-make-a.html | Sharpton and Union Leader Weigh Whether to Make a Joint Endorsement of Ferrer | False | By Diane Cardwell and Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/africa/israel-and-pakistan-hold-talks-in-turkey.html | Israel and Pakistan hold talks in Turkey | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/americas/lawlessness-adds-to-misery-on-gulf-coast.html | Lawlessness adds to misery on Gulf Coast | False | By Robert D. McFadden and Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/villepin-pledges-housing-for-poor.html | Villepin pledges housing for poor | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/mississippis-morning-after.html | Mississippi's Morning After | False | By Frederick Barthelme | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/doctors-blame-taser-stun-gun-for-fibrillation.html | Doctors Blame Taser Stun Gun for Fibrillation | False | By Alex Berenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/escapes/exploring-the-long-island-of-preexpressway-days.html | Exploring the Long Island of Pre-Expressway Days | False | By Louise Tutelian | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-a-question-of-820580.html | A Desperate Search for Relief, and for Answers; A Question of Leadership | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/movies/the-listings-sept-2-sept-8-rilo-kiley.html | The Listings: Sept. 2 -- Sept. 8; RILO KILEY | False | By Laura Sinagra | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/a-killer-on-the-campus-a-class-clown-on-the-trail.html | A Killer on the Campus, a Class Clown on the Trail | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/technology/slow-road-to-digital-convergence.html | Slow road to digital convergence | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/africa/israel-and-pakistan-make-a-huge-breakthrough.html | Israel and Pakistan make 'a huge breakthrough' | False | By Steven Erlanger and Salman Masood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/al-qaeda-claims-london-attacks.html | Al Qaeda claims London attacks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-820466.html | A Desperate Search for Relief, and for Answers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/media/sponsors-try-their-backhands.html | Sponsors Try Their Backhands | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/design/documenting-new-york-places-both-then-and-now.html | Documenting New York Places, Both Then and Now | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/americas/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/european-commission-seeks-faster-repatriation-of-some-migrants.html | European Commission Seeks Faster Repatriation of Some Migrants | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/americas/bush-criticized-over-storm-response.html | Bush criticized over storm response | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/commissioner-starts-search-to-find-new-home-for-saints.html | Commissioner Starts Search to Find New Home for Saints | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/novartis-betting-on-vaccines-buys-chiron.html | Novartis, betting on vaccines, buys Chiron | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/correction-from-paul-krugman.html | Correction: From Paul Krugman | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/woman-is-killed-in-second-fatality-of-week-at-li-amusement-park.html | Woman Is Killed in Second Fatality of Week at L.I. Amusement Park | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/historic-meeting-for-israel-and-pakistan.html | 'Historic' Meeting for Israel and Pakistan | False | By Steven Erlanger and Salman Masood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/asia/police-arrest-protesters-on-hunger-strike-in-chinese-village.html | Police arrest protesters on hunger strike in Chinese village | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/ncaafootball/in-spurriers-debut-gamecocks-get-the-party-started-off-right.html | In Spurrier's Debut, Gamecocks Get the Party Started Off Right | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/national/nationalspecial/airlines-to-fly-up-to-25000-refugees-out-of-new.html | Airlines to Fly Up to 25,000 Refugees Out of New Orleans | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial/in-a-multitude-of-forms-the-offers-of-help-pour-in.html | In a Multitude of Forms, the Offers of Help Pour In | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/al-jazeera-video-links-london-bombings-to-al-qaeda.html | Al Jazeera Video Links London Bombings to al Qaeda | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/books/art-ahead-linger-for-a-while-look-and-tell-the-story.html | Art Ahead: Linger for a While, Look and Tell the Story | False | By Adam Phillips | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/new-york-places-then-and-now.html | New York Places, Then and Now | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/oil-retreats-as-i.e.a.-agrees-to-release-emergency-stocks.html | Oil Retreats as I.E.A. Agrees to Release Emergency Stocks | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-a-question-of-820571.html | A Desperate Search for Relief, and for Answers; A Question of Leadership | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/technology/techbrief-telekom-speeds-up.html | TechBrief: Telekom speeds up | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/audit-finds-fiscal-mess-at-hospital-in-westchester.html | Audit Finds Fiscal Mess at Hospital in Westchester | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/r-l-burnside-78-master-of-raw-mississippi-blues-dies.html | R. L. Burnside, 78, Master of Raw Mississippi Blues, Dies | False | By Ben Sisario | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/tennis/seven-nominees-for-tennis-hall-of-fame.html | Seven Nominees for Tennis Hall of Fame | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-a-question-of-820598.html | A Desperate Search for Relief, and for Answers; A Question of Leadership | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-820415.html | A Desperate Search for Relief, and for Answers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/spanning-the-gulf.html | Spanning the Gulf | False | By Roy Hoffman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial/as-one-city-is-emptying-another-finds-itself-full.html | As One City Is Emptying, Another Finds Itself Full | False | By Ian Urbina and Jeremy Alford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/pageoneplus/correction-816647.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/the-postkatrina-calculus-of-fuel-prices.html | The Post-Katrina Calculus of Fuel Prices | False | By Micheline Maynard and Christopher Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/pageoneplus/corrections-for-the-record-821390.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metro-briefing-new-york-brooklyn-man-charged-in-by-standers.html | Metro Briefing | New York: Brooklyn: Man Charged In Bystander's Shooting | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/top-executive-in-germany-again-faces-ruling-heirs.html | Top Executive in Germany Again Faces Ruling Heirs | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/africa/progress-reported-in-lebanon-murder-investigation.html | Progress reported in Lebanon murder investigation | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-820490.html | A Desperate Search for Relief, and for Answers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/realestate/thatched-house-in-an-african-garden.html | Thatched house in an African garden | False | By Fred Bridgland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/federal-court-throws-out-suit-brought-by-correction-officer.html | Federal Court Throws Out Suit Brought by Correction Officer | False | By Ronald Smothers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/the-manmade-disaster.html | The Man-Made Disaster | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/the-media-business-advertising-addenda-interpublic-picks-up-credit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Picks Up Credit Suisse Account | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/music/history-heard-from-the-inside.html | History, Heard From the Inside | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/schrder-behind-in-polls-assails-rival.html | Schrö'ö'¸der, behind in polls, assails rival | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/other-views-arab-news-miami-herald-the-guardian.html | Other Views: Arab News, Miami Herald, The Guardian | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/theater/newsandfeatures/the-whale-according-to-welles-a-long-island-tale.html | The Whale According to Welles (a Long Island Tale) | False | By Jesse McKinley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/design/contemplating-childlike-wonder-long-past-childhood.html | Contemplating Childlike Wonder, Long Past Childhood | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/football/without-their-city-with-their-team.html | Without Their City, With Their Team | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/escapes/burning-man.html | Burning Man | False | By Brad Miskell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-desperate-search-for-relief-and-for-answers-a-question-of-820601.html | A Desperate Search for Relief, and for Answers; A Question of Leadership | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/us/nationalspecial/astrodome-a-step-up-from-the-new-orleans-chaos.html | Astrodome a Step Up From the New Orleans Chaos | False | By John M. Broder and Simon Romero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/movies/arts-briefly-hurricane-in-prime-time.html | Arts, Briefly; Hurricane in Prime Time | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-02 | https://www.nytimes.com/2005/09/02/national/west-northwest-southwest-south-and-washington.html | West, Northwest, Southwest, South and Washington | False | (AP) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-02 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/amid-inquiry-city-puts-hold-on-contract-for-arts-group.html | Amid Inquiry, City Puts Hold on Contract for Arts Group | False | By Winnie Hu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/pageoneplus/corrections-826596.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/bridge-aggressive-bids-grand-slam-and-a-round-with-mahmood.html | Bridge; Aggressive Bids, Grand Slam And a Round With Mahmood | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/international/world-briefings-europe-africa.html | World Briefings: Europe, Africa | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/ncaafootball/two-black-coaches-are-the-face-of-mostly-white.html | Two Black Coaches Are the Face of Mostly White Washington | False | By Bob Sherwin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/united-states-of-shame.html | United States of Shame | False | By Maureen Dowd | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-porcelain-harriet-baum.html | Paid Notice: Deaths PORCELAIN, HARRIET BAUM | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/misery-in-new-orleans-the-anguish-of-america-9-letters.html | Misery in New Orleans: The Anguish of America (9 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/ok-the-whole-paper-is-basically-an-ad.html | O.K., the Whole Paper Is Basically an Ad | False | By Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/john-roberts-by-the-numbers.html | John Roberts, by the Numbers | False | By Andrew Cohen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/briefs-euchina-talks-stymied.html | Briefs: EU-China talks stymied | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/storm-and-crisis-neighbor-states-houston-struggles-to-keep-up-with-a.html | STORM AND CRISIS: NEIGHBOR STATES; Houston Struggles to Keep Up With a Surge of Evacuees Estimated at 200,000 | False | By John M. Broder and Dean E. Murphy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/michael-vatikiotis-islamizing-indonesia.html | Michael Vatikiotis: Islamizing Indonesia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/shortterm-oil-fixes-longterm-uncertainty.html | Short-term oil fixes, long-term uncertainty | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/us-hiring-surged-before-katrina.html | U.S. hiring surged ï'šÂ‚Â¬Â¦ before Katrina | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/pageoneplus/correction-823694.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/style/remains-silent.html | REMAINS SILENT | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/misery-in-new-orleans-the-anguish-of-america-826294.html | Misery in New Orleans: The Anguish of America | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/closed-to-visitors.html | Closed to Visitors | False | By Damon Darlin and Christopher Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/world-briefing-europe-france-detractors-vs-guzzlers.html | World Briefing \| Europe: France: Detractors Vs. Guzzlers | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/the-times-editorial-board-endorses-ferrer-for-primary.html | The Times's Editorial Board Endorses Ferrer for Primary | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/investigators-are-still-puzzled-by-ride-that-killed-woman.html | Investigators Are Still Puzzled by Ride That Killed Woman | False | By Lisa W. Foderaro and Janon Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/technology/for-the-trumpdeprived.html | For the Trump-Deprived | False | By Dan Mitchell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/putin-promises-relatives-of-beslan-victims-an-accounting.html | Putin promises relatives of Beslan victims an accounting | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/americas/new-orleans-quiets-with-guard-on-patrol.html | New Orleans quiets with guard on patrol | False | ROBERT D. McFADDEN | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/federal-aid-is-offered-to-schools.html | Federal Aid Is Offered to Schools | False | By Sam Dillon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/boeing-fears-possible-longterm-effects-of-strike.html | Boeing fears possible long-term effects of strike | False | By Don Phillips | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/in-chicago-honoring-athletes-of-improv.html | In Chicago, Honoring Athletes of Improv | False | By David Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/roosevelt-island-tram-stalls-trapping-100-riders-for-2-hours.html | Roosevelt Island Tram Stalls, Trapping 100 Riders for 2 Hours | False | By Marc Santora | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/books/arts/a-quest-for-carpets-reveals-the-persian-past-and-the-soul.html | A Quest for Carpets Reveals the Persian Past and the Soul | False | By Ian Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-levine-joel-i.html | Paid Notice: Deaths LEVINE, JOEL I. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/job-growth-stepped-up-its-pace-in-august.html | Job Growth Stepped Up Its Pace in August | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/technology/gadgets-of-the-week-why-sony-is-full-of-beans.html | Gadgets of the week: Why Sony is full of beans | False | GADGETS OF THE WEEK | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-rottenberg-ira-m.html | Paid Notice: Deaths ROTTENBERG, IRA M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/tennis/teenage-upstart-from-serbia-can-exhale-after-upset.html | Teenage Upstart From Serbia Can Exhale After Upset | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/misery-in-new-orleans-the-anguish-of-america-826251.html | Misery in New Orleans: The Anguish of America | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/asia/un-pressures-beijing-on-rights.html | UN pressures Beijing on rights | False | By Chris Buckley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/asia/un-official-urges-china-to-deepen-commitment-to-rights.html | U.N. Official Urges China to Deepen Commitment to Rights | False | By Chris Buckley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/national/west-northwest-midwest-and-south.html | West, Northwest, Midwest and South | False | (AP) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/front-page/storm-and-crisis-eyes-on-america-across-us-outrage-at.html | STORM AND CRISIS: EYES ON AMERICA; Across U.S., Outrage at Response | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/currencies-fear-of-a-fed-pause-on-rates-hits-dollar.html | Currencies: Fear of a Fed pause on rates hits dollar | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-moloshok-norman.html | Paid Notice: Deaths MOLOSHOK, NORMAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/spot-shortages-of-gas-reported-around-country.html | Spot Shortages of Gas Reported Around Country | False | By Vikas Bajaj and Anthony Ramirez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/term-limit-proposed-for-italys-central-bank.html | Term limit proposed for Italy's central bank | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/paris-reviews-shape-shifts-under-new-editor.html | Paris Review's Shape Shifts Under New Editor | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/pageoneplus/corrections-826650.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/baseball-mussinas-sore-elbow-puts-season-in-jeopardy.html | BASEBALL; Mussina's Sore Elbow Puts Season in Jeopardy | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/people-tyson-beckford-bruce-springsteen-sean-diddy-combs.html | People: Tyson Beckford, Bruce Springsteen, Sean (Diddy) Combs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/middleeast/un-says-it-hasnt-found-much-new-about-nuclear-iran.html | U.N. Says It Hasn't Found Much New About Nuclear Iran | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/baseball-rookie-leads-angels-over-as-and-back-into-first-place.html | Baseball: Rookie leads Angels over A's and back into first place | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/middleeast/israel-to-freeze-growth-of-west-bank-settlement-official.html | Israel to Freeze Growth of West Bank Settlement, Official Says | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/a-democratic-candidate-for-mayor.html | A Democratic Candidate for Mayor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/newcomer-is-struggling-to-lead-a-city-in-ruins.html | Newcomer Is Struggling to Lead a City in Ruins | False | By Susan Saulny | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/technology/when-your-pc-is-on-the-fritz-who-you-gonna-call.html | When Your PC Is on the Fritz, Who You Gonna Call? | False | By Alina Tugend | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/from-state-dept-advice-for-muslim-convention.html | From State Dept., Advice For Muslim Convention | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-waldor-major-general-jerome-n.html | Paid Notice: Deaths WALDOR, MAJOR GENERAL JEROME N. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/africa/briefly-israel-freezes-building-of-west-bank-project.html | Briefly: Israel freezes building of West Bank project | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/in-hard-times-for-airlines-no-soft-touch.html | In Hard Times for Airlines, No Soft Touch | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/german-parties-exploit-calamity.html | German parties exploit calamity | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/asia/thai-leader-warnsof-rebels-in-disguise.html | Thai leader warnsof rebels in disguise | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/pageoneplus/corrections-826634.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/ethnic-and-religious-tension-on-the-thailandmalaysia-border.html | Ethnic and Religious Tension on the Thailand-Malaysia Border | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/inflation-drives-art-to-record-prices.html | Inflation drives art to record prices | False | By Souren Melikian | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/activist-judges-so-called-823724.html | Activist Judges, So Called | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/dance/characters-who-cavort-in-and-out-of-the-anime-and-human-worlds.html | Characters Who Cavort in and Out of the Anime and Human Worlds | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/tennis/williamses-spotlights-converge-in-4th-round.html | Williamses' Spotlights Converge in 4th Round | False | By Liz Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/brazilians-missives-from-a-dream-world.html | Brazilian's missives from a dream world | False | By Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/politics/un-members-dig-in-heels-in-aid-dispute-with-us.html | U.N. Members Dig in Heels in Aid Dispute With U.S. | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/pageoneplus/corrections-826626.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/misery-in-new-orleans-the-anguish-of-america-826286.html | Misery in New Orleans: The Anguish of America | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/world-briefing-africa-south-africa-unexpected-stone-age-find.html | World Briefing | Africa: South Africa: Unexpected Stone Age Find | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-barkin-myra.html | Paid Notice: Deaths BARKIN, MYRA | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/military-dealt-with-combination-of-obstacles-before.html | Military Dealt With Combination of Obstacles Before Reaching Victims | False | By Eric Schmitt and David S. Cloud | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/technology/finally-a-wi-fi-camera-but-wait.html | Finally, a Wi-Fi camera â€¦ but wait | False | By David Pogue | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/your-money/houserichorpoorhouse.html | House-richorpoorhouse? | False | By Sharon Reier | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/pageoneplus/corrections-826588.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/tennessee-and-the-sick-823708.html | Tennessee and the Sick | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/misery-in-new-orleans-the-anguish-of-america-826235.html | Misery in New Orleans: The Anguish of America | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/sagaponack-passes-measure-to-incorporate.html | Sagaponack Passes Measure to Incorporate | False | By Peter C. Beller | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/connecticut-librarians-see-lack-of-oversight-as-biggest-danger-in.html | Connecticut Librarians See Lack of Oversight as Biggest Danger in Antiterror Law | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/ncaafootball/this-weekends-top-games.html | This Weekend's Top Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/meeting-school-siege-victims-kin-putin-deflects-blame-from.html | Meeting School Siege Victims' Kin, Putin Deflects Blame From Kremlin | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/football/jets-have-a-lot-riding-on-nugents-right-foot.html | Jets Have a Lot Riding on Nugent's Right Foot | False | By David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/asia/nations-hit-by-tsunami-are-offeringto-send-aid.html | Nations hit by tsunami are offeringto send aid | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/provocative-and-open-minded-evangelical-journal-celebrates-10-years-of.html | Provocative and Open-minded, Evangelical Journal Celebrates 10 Years of Breaking Stereotypes | False | By Peter Steinfels | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/misery-in-new-orleans-the-anguish-of-america-826243.html | Misery in New Orleans: The Anguish of America | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/politics/bob-dole-issues-jailed-reporters-plea.html | Bob Dole Issues Jailed Reporter's Plea | False | By Lynette Clemetson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/the-morningafter-pill-823732.html | The Morning-After Pill | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-silverstein-joseph.html | Paid Notice: Deaths SILVERSTEIN, JOSEPH | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/british-muslims-disown-qaeda-tape-on-bombing.html | British Muslims disown Qaeda tape on bombing | False | By Alan Cowell and Don van Natta Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/asia/a-handshake-stirs-muslim-world.html | A handshake stirs Muslim world | False | By Salman Masood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/theater/reviews/siblings-share-psychodramas-within-a-psychodrama.html | Siblings Share Psychodramas Within a Psychodrama | False | By Ron Kendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/indictments-and-statistics-all-overwhelmed-by-tragedy-down-south.html | Indictments and Statistics All Overwhelmed by Tragedy Down South | False | By Mark A. Stein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/first-estimate-puts-storms-economic-toll-at-100-billion.html | First Estimate Puts Storm's Economic Toll at $100 Billion | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/books/bookstore-writes-the-end-to-an-era.html | Bookstore Writes 'The End' to an Era | False | By John Markoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/americas/troops-and-relief-aid-arrive-in-new-orleans.html | Troops and relief aid arrive in New Orleans | False | By Joseph B. Treaster and Maria Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/baseball-at-least-yankees-get-some-rest-in-ugly-loss.html | BASEBALL; At Least Yankees Get Some Rest In Ugly Loss | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/boeing-output-halts-as-machinists-strike.html | Boeing Output Halts as Machinists Strike | False | By Leslie Wayne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/group-files-lawsuit-to-prevent-the-closing-of-fort-monmouth.html | Group Files Lawsuit to Prevent The Closing of Fort Monmouth | False | By Damien Cave | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/led-into-temptation-who-wasnt.html | Led Into Temptation? Who Wasn't? | False | By Joseph Nocera | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/baseball-in-need-of-a-big-game-zambrano-does-little.html | In Need of a Big Game, Zambrano Does Little | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/pageoneplus/corrections-826669.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/your-money/investing-learning-to-love-dell.html | Investing Learning to love Dell | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-cooper-arthur.html | Paid Notice: Deaths COOPER, ARTHUR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/basketball/liberty-faded-at-end-of-season.html | Liberty Faded at End of Season | False | By Jason L. Young | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/tennis/when-reality-intrudes-the-wallets-open.html | When Reality Intrudes, the Wallets Open | False | By George Vecsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/movies/a-director-who-is-his-own-star-and-costar.html | A Director Who Is His Own Star and Co-Star | False | By Joan Dupont | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/dutch-brewers-accused-of-pricefixing.html | Dutch brewers accused of price-fixing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/africa/egypts-premier-hurries-up-to-make-change-slowly.html | Egypt's Premier Hurries Up to Make Change Slowly | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/man-convicted-in-costly-maryland-arsons.html | Man Convicted in Costly Maryland Arsons | False | By Gary Gately | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/technology/is-dell-a-buy-for-consumers-or-investors.html | Is Dell a Buy for Consumers or Investors? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/europes-response-an-odd-mixture.html | Europe's response: An odd mixture | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/arts-briefly-the-getty-faces-new-charges.html | Arts, Briefly; The Getty Faces New Charges | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/personal-business-paper-or-online-many-bank-customers-still-pick.html | Personal Business; Paper or Online? Many Bank Customers Still Pick the Old Way | False | By Eric Dash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/pageoneplus/corrections-826618.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/walmart-workers-are-finding-a-voice-without-a-union.html | Wal-Mart Workers Are Finding a Voice Without a Union | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/2-bodies-in-afghanistan-may-be-of-japanese.html | 2 Bodies in Afghanistan May Be of Japanese | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/ben-franklin-had-the-right-idea-for-new-orleans.html | Ben Franklin Had the Right Idea for New Orleans | False | By John Tierney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-levy-frances.html | Paid Notice: Deaths LEVY, FRANCES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/americas/scenes-from-a-city-still-struggling-with-chaos.html | Scenes from a city still struggling with chaos | False | By Allen G. Breed | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/americas/airlines-mobilized-to-fly-refugees-from-new-orleans.html | Airlines mobilized to fly refugees from New Orleans | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/your-money/briefly-japans-older-women-gain-spending-power-sex-and-drugs.html | Briefly: Japan's older women gain spending power, Sex and drugs and financial risk | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/national/special/in-first-response-to-crisis-bush-strikes-offkey-notes.html | In First Response to Crisis, Bush Strikes Off-Key Notes | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/top-muslims-in-britain-reject-call-to-violence.html | Top Muslims in Britain Reject Call to Violence | False | By Alan Cowell and Don van Natta Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-berger-eleanor.html | Paid Notice: Deaths BERGER, ELEANOR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/national/special/conditions-in-new-orleans-still-dire-pumping-may-take.html | Conditions in New Orleans Still Dire - Pumping May Take Months | False | By James Dao and N. R. Kleinfield | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/metrocampaigns/in-contrast-to-rival-clinton-has-her-man-stand-by.html | In Contrast to Rival, Clinton Has Her Man Stand by Her | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-gilbert-aaron.html | Paid Notice: Deaths GILBERT, AARON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/jan-moorjankowski-is-dead-at-81-used-chimps-kindly-in-science.html | Jan Moor-Jankowski Is Dead at 81; Used Chimps, Kindly, in Science | False | By Douglas Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-watson-hector.html | Paid Notice: Deaths WATSON, HECTOR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/amid-tears-and-protests-french-evict-squatters.html | Amid tears and protests, French evict squatters | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/storm-and-crisis-congress-lawmakers-criticize-us-response.html | STORM AND CRISIS; CONGRESS; Lawmakers Criticize U.S. Response | False | By Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/baseball/twins-faith-in-liriano-could-finally-pay-off.html | Twins' Faith in Liriano Could Finally Pay Off | False | By Fred Bierman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/world-briefing-africa-zimbabwe-victory-over-harsh-press-law.html | World Briefing | Africa: Zimbabwe: Victory Over Harsh Press Law | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/music/storms-beneath-the-calm.html | Storms Beneath the Calm | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/misery-in-new-orleans-the-anguish-of-america-826278.html | Misery in New Orleans: The Anguish of America | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/spotlight-a-texan-right-at-home-in-australia.html | Spotlight: A Texan right at home in Australia | False | By Wayne Arnold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/pageoneplus/corrections-826570.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/roundup-goosen-keeps-lead.html | Roundup: Goosen keeps lead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/1-dead-1-hurt-in-smallplane-crash.html | 1 Dead, 1 Hurt in Small-Plane Crash | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/nell-i-mondy-biochemist-and-potato-expert-dies-at-83.html | Nell I. Mondy, Biochemist and Potato Expert, Dies at 83 | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/katrinas-assault-on-washington.html | Katrina's Assault on Washington | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/business-digest-european-brewers-accused-of-fixing-prices.html | BUSINESS DIGEST; European Brewers Accused of Fixing Prices | False | By Paul Meller (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/less-germany-inc-more-openness.html | Less 'Germany Inc.' - more openness | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/soccer/when-cultures-collide-a-game-is-a-point-of-pride.html | When Cultures Collide, a Game Is a Point of Pride | False | By John Eligon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/tennis/doubles-jeopardy-is-focus-of-lawsuit.html | Doubles' Jeopardy Is Focus of Lawsuit | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/cats-and-rats-and-the-cats-are-losing.html | Cats and Rats, and the Cats Are Losing | False | By Dan Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-berman-john.html | Paid Notice: Deaths BERMAN, JOHN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/pro-football-home-opener-for-the-saints-is-at-the-giants.html | PRO FOOTBALL; Home Opener For the Saints Is at the Giants | False | By Lynn Zinser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/music/now-a-band-that-it-once-would-parody.html | Now a Band That It Once Would Parody | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/leader-of-federal-effort-feels-the-heat.html | Leader of Federal Effort Feels the Heat | False | By Eric Lipton and Scott Shane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/middleeast/gunmen-open-fire-on-sunni-worshipers-in-southern-iraq.html | Gunmen Open Fire on Sunni Worshipers in Southern Iraq, Killing One | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-sherman-joseph.html | Paid Notice: Deaths SHERMAN, JOSEPH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/stocks-wall-st-weathers-the-worst-of-katrina.html | Stocks: Wall St. weathers the worst of Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday; Labor Day | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/othersports/war-strategy-without-politics-no-budget-cuts.html | War Strategy Without Politics (No Budget Cuts) | False | By Charles Herold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/misery-in-new-orleans-the-anguish-of-america-826260.html | Misery in New Orleans: The Anguish of America | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/grim-triage-for-ailing-and-dying-at-a-makeshift-airport.html | Grim Triage for Ailing and Dying at a Makeshift Airport Hospital | False | By Felicity Barringer and Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/technology/geekiness-pays-off.html | Geekiness pays off | False | By Victoria Shannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/politics/politicsspecial1/parties-provide-lists-of-witnesses-for-roberts.html | Parties Provide Lists of Witnesses for Roberts Hearings | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/derrick-z-jackson-the-real-looters.html | Derrick Z. Jackson: The real looters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/your-money/how-do-you-manage-second-marriage-trickier-merger.html | How Do You Manage? Second marriage, trickier merger | False | By Michael J. Martinez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/an-emergency-call-brings-so-much-help-a-scuffle-breaks-out.html | An Emergency Call Brings So Much Help a Scuffle Breaks Out | False | By Kareem Fahim and Colin Moynihan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/hurricane-news-coverage-may oral-primary.html | Hurricane News Coverage Affects Mayoral Primary | False | By Jim Rutenberg and Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/ending-inquiry-into-rowland-judge-rejects-arrest-warrant.html | Ending Inquiry Into Rowland, Judge Rejects Arrest Warrant | False | By William Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/middleeast/thanks-to-guards-iraq-oil-pipeline-is-up-and-running-on.html | Thanks to Guards, Iraq Oil Pipeline Is Up and Running On, and Off | False | By James Glanz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/media/all-in-the-familys-money.html | All in the Family's Money | False | By Paul B. Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/an-economy-raised-on-pork.html | An Economy Raised on Pork | False | By Robert B. Reich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/world-briefing-africa-south-africa-19-die-as-minibus-falls-off-cliff.html | World Briefing | Africa: South Africa: 19 Die As Minibus Falls Off Cliff | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/baseball/trachsel-will-start-in-atlanta.html | Trachsel Will Start in Atlanta | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/design/muslim-voyagers-in-a-distant-land-the-west.html | Muslim Voyagers in a Distant Land (the West) | False | By Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/world-briefing-europe-northern-ireland-trial-for-omagh-suspect.html | World Briefing | Europe: Northern Ireland: Trial For Omagh Suspect | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/othersports/in-the-land-of-asphalt-spiking-on-the-river.html | In the Land of Asphalt, Spiking on the River | False | By James McManus | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/technology/internet-calling-gets-wider-reception.html | Internet calling gets wider reception | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/travel/brussels-to-lend-china-funds-for-airport-work.html | Brussels to lend China funds for airport work | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/promises-by-bush-amid-the-tears.html | Promises by Bush Amid the Tears | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/business/irish-crystal-about-to-get-a-us-touch.html | Irish Crystal About to Get a U.S. Touch | False | By Brian Lavery | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/other-views-the-age-asahi-shimbun-chicago-tribune.html | Other Views: The Age, Asahi Shimbun, Chicago Tribune | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-denning-robert.html | Paid Notice: Deaths DENNING, ROBERT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/russian-held-in-scheme-to-launder-un-bribes.html | Russian Held in Scheme to Launder U.N. Bribes | False | By Julia Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/how-democratic-is-the-new-left.html | How democratic is the new left? | False | Axel Gelfert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/off-the-charts-across-us-shrinking-paychecks.html | Off the charts: Across U.S., shrinking paychecks | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/french-police-evict-140-africans-squatting-in-unsafe-buildings.html | French Police Evict 140 Africans Squatting in Unsafe Buildings | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/front-page/storm-and-crisis.html | STORM AND CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/metrocampaigns/miller-seeks-big-exemption-from-limits-on-spending.html | Miller Seeks Big Exemption From Limits on Spending | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/your-money/much-ado-about-money.html | Much ado about money | False | Reviewed by Erika Kinetz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/putting-football-above-the-storm.html | Putting Football Above the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/old-mutual-makes-6-billion-offer-for-skandia.html | Old Mutual makes $6 billion offer for Skandia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/ferrari-and-schumacher-face-end-of-an-era-in-a-disappointing-season.html | Ferrari and Schumacher face end of an era in a disappointing season | False | Brad Spurgeon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/world-briefing-europe-france-new-school-year-new-controversy.html | World Briefing | Europe: France: New School Year, New Controversy | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/bank-of-japan-deputy-upbeat-on-end-of-deflation.html | Bank of Japan deputy upbeat on end of deflation | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/utilities-restoring-some-service-but-large-gaps-remain.html | Utilities Restoring Some Service, but Large Gaps Remain | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/misery-in-new-orleans-the-anguish-of-america-826219.html | Misery in New Orleans: The Anguish of America | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-mcgrath-grace-m.html | Paid Notice: Deaths MCGRATH, GRACE M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/othersports/new-orleans-track-will-not-open-for-season.html | New Orleans Track Will Not Open for Season | False | By Bill Finley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/pageoneplus/corrections-826600.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/misery-in-new-orleans-the-anguish-of-america-826227.html | Misery in New Orleans: The Anguish of America | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/business/judge-names-a-liquidator-for-4-bayou-hedge-funds.html | Judge Names a Liquidator for 4 Bayou Hedge Funds | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/squandered-treasure-reverse-diaspora.html | Squandered treasure, Reverse diaspora | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/football/afc-scouting-reports.html | A.F.C. Scouting Reports | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-palter-harriet-r.html | Paid Notice: Deaths PALTER, HARRIET R. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/first-steps-to-alleviate-squalor-and-suffering-at.html | First Steps to Alleviate Squalor and Suffering at Convention Center | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-wanniski-jude.html | Paid Notice: Deaths WANNISKI, JUDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nationalspecial/the-desperate-cry-out-for-loved-ones-still-lost.html | The Desperate Cry Out for Loved Ones Still Lost | False | By Shaila Dewan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/classified/paid-notice-deaths-rosenfeld-marilyn.html | Paid Notice: Deaths ROSENFELD, MARILYN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/metrocampaigns/in-new-jersey-governors-race-personal-finances-are.html | In New Jersey Governor's Race, Personal Finances Are Shaping the Debate | False | By David Kocieniewski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/pageoneplus/corrections-826642.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/world/australia-halts-inquiry-of-doctor-and-deaths.html | Australia Halts Inquiry of Doctor and Deaths | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/the-bra-wars.html | The Bra Wars | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-03 | 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/curtain-goes-up-on-20052006-opera-season.html | Curtain goes up on 2005-2006 Opera season | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 0001-01-01 | https://www.nytimes.com/2005/09/04/travel/tanzania-at-15-mph.html | Tanzania at 15 M.P.H. | False | By JEFFREY GETTLEMAN | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 0001-01-01 | https://www.nytimes.com/2005/09/04/travel/nice.html | Nice | False | By SETH SHERWOOD | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/legislative-agenda-turned-upside-down-by-hurricane.html | Legislative Agenda Turned Upside Down by Hurricane | False | By Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregion/two-tragic-deaths-and-social-services-816248.html | Two Tragic Deaths And Social Services | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/national/nationalspecial/on-the-gulf-coast-only-remnants.html | On the Gulf Coast, Only Remnants | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/by-the-way-before-the-sopranos-there-were-the-lenape.html | BY THE WAY; Before the Sopranos, There Were the Lenape | False | By Christine Contillo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/deceived-over-the-war-826090.html | Deceived Over the War | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/on-moral-grounds-some-judges-are-opting-out-of-abortion-cases.html | On Moral Grounds, Some Judges Are Opting Out of Abortion Cases | False | By Adam Liptak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/laurie-hahn-and-aaron-tapper.html | Laurie Hahn and Aaron Tapper | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-messinger-edna-heller.html | Paid Notice: Memorials MESSINGER, EDNA HELLER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/jody-lappin-and-carlos-molina.html | Jody Lappin and Carlos Molina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/scrutiny-for-a-local-specialty-hedge-funds.html | Scrutiny for a Local Specialty, Hedge Funds | False | By Jane Gordon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-finn-hetty-wells.html | Paid Notice: Memorials FINN, HETTY WELLS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/style/pulse-100-and-under-falls-best.html | PULSE; $100 And Under: Fall's Best | False | By Ellen Tien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/rescuer-in-mirror-is-closer-than-he-appears.html | Rescuer in Mirror Is Closer Than He Appears | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/politicsspecial1/new-member-of-supreme-court-brings-more-than-just.html | New Member of Supreme Court Brings More Than Just One Vote | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/when-faith-and-science-cross-paths-829730.html | When Faith and Science Cross Paths | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/not-all-swings-are-created-equal.html | Not All Swings Are Created Equal | False | By Alex Mindlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/long-island-journal-pimp-their-minivan-inner-city-goes-suburban.html | LONG ISLAND JOURNAL; Pimp Their Minivan: Inner City Goes Suburban | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-newhouse-helaine-c.html | Paid Notice: Memorials NEWHOUSE, HELAINE C. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/amanda-goldstein-and-scott-spitzer.html | Amanda Goldstein and Scott Spitzer | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/attack-of-the-killer-crab-cakes.html | Attack of the Killer Crab Cakes | False | By Robert Strauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/two-robbery-suspects-escape-from-police-station-in-midtown.html | Two Robbery Suspects Escape From Police Station in Midtown | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/sunday-money-saving-as-rates-climb-the-short-term-cd-is-standing.html | SUNDAY MONEY: SAVING; As Rates Climb, the Short-Term C.D. Is Standing Taller | False | By Norm Alster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/east-hampton-to-open-cove-for-bass-season.html | East Hampton to Open Cove for Bass Season | False | By Peter C. Beller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/asia/for-us-a-counterfeiting-problem-in-china-is-old-and-very-real.html | For U.S., a Counterfeiting Problem in China Is Old and Very Real | False | By Howard W. French | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/far-from-the-gulf-coast-aug-28sept-3.html | Far From the Gulf Coast | Aug. 28-Sept. 3 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-koons-tilghman-b-skip.html | Paid Notice: Memorials KOONS, TILGHMAN B. (SKIP) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/yourmoney/remember-the-swoons-of-september.html | Remember the Swoons of September | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/magazine/the-breaking-point-577103.html | The Breaking Point | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-levy-frances.html | Paid Notice: Memorials LEVY, FRANCES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/zen-rock-garden.html | Zen Rock Garden | False | By Pilar Viladas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/a-history-of-the-jews-in-the-modern-world-the-best-of-times.html | 'A History of the Jews in the Modern World': The Best of Times? | False | By Steven J. Zipperstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/movies/tokyo-on-the-hudson.html | Tokyo on the Hudson | False | By Dave Kehr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/neighborhood-report-prospect-park-atop-kite-hill.html | NEIGHBORHOOD REPORT: PROSPECT PARK; Atop Kite Hill | False | By Paul Berger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-fell-judith.html | Paid Notice: Memorials FELL, JUDITH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-brief-hauppauge-iraqi-telecom-extends-globecomm-contract.html | IN BRIEF: HAUPPAUGE; Iraqi Telecom Extends Globecomm Contract | False | By Stewart Ain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/deena-emera-and-sherief-meleis.html | Deena Emera and Sherief Meleis | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/for-survivors-sorrow-relief-and-questions-about-rescues.html | For Survivors; Sorrow, Relief and Questions About Rescues | False | By Marc Santora and Damien Cave | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-kennedy-eugene-m.html | Paid Notice: Memorials KENNEDY, EUGENE M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/national/nationalspecial/bush-faces-rising-complaints-about-handling-of-20050904934279653751.html | Bush Faces Rising Complaints About Handling of Disaster | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/chapters/seize-the-fire.html | 'Seize the Fire' | False | By Adam Nicolson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-wantz-diana-d.html | Paid Notice: Memorials WANTZ, DIANA D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/quizzing-judge-roberts.html | Quizzing Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/worth-noting-if-you-hear-knocking-its-john-baldino.html | WORTH NOTING; If You Hear Knocking, It's John Baldino | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/san-antonio-welcomes-saints-but-for-how-long.html | San Antonio Welcomes Saints, but for How Long? | False | By Lynn Zinser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/pageoneplus/corrections-830658.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/brookhaven-gop-race-turns-to-immigration.html | Brookhaven G.O.P. Race Turns to Immigration | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-manhattan-poor-make-2-for-each-dollar-to-the-rich.html | In Manhattan, Poor Make 2Â¢ for Each Dollar to the Rich | False | By Sam Roberts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregionopinions/for-cleaner-courts-in-brooklyn.html | For Cleaner Courts in Brooklyn | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/europe/chirac-in-good-health-doctors-say.html | Chirac in good health, doctors say | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-brief-millions-of-fish-die-because-of-oxygen-loss.html | IN BRIEF; Millions of Fish Die Because of Oxygen Loss | False | By Jeff Holtz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/yourmoney/sometimes-its-not-the-tuition-its-the-textbooks.html | Sometimes, It's Not the Tuition. It's the Textbooks. | False | By Dale Buss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/storm-and-crisis.html | STORM AND CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/careermaker-for-williams-as-the-anchor-at-nbc.html | Career-Maker for Williams as the Anchor at NBC | False | By Bill Carter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/when-faith-and-science-cross-paths-829714.html | When Faith and Science Cross Paths | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/magazine/the-breaking-point-577090.html | The Breaking Point | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-classical-music.html | THE WEEK AHEAD: Sept. 4 – Sept. 10; CLASSICAL MUSIC | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/congressmen-tell-north-korea-to-end-standoff.html | Congressmen Tell North Korea to End Standoff | False | By Jim Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/frances-di-savino-and-bill-nesto.html | Frances Di Savino and Bill Nesto | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-scheuer-james.html | Paid Notice: Memorials SCHEUER, JAMES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/openers-suits-beyond-passfail.html | OPENERS; SUITS; BEYOND PASS-FAIL | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/design/the-naked-and-the-dead.html | The Naked and the Dead | False | By Valerie Gladstone | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/when-carpenter-ants-take-up-residence.html | When Carpenter Ants Take Up Residence | False | By Jay Romano | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/maura-mcmanimon-and-conor-fennessy.html | Maura McManimon and Conor Fennessy | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/theater/newsandfeatures/auditions-the-dos-the-donts-the-sheer-terror.html | Auditions: The Do's, the Don'ts, the Sheer Terror | False | By Ada Calhoun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/the-prologue-and-maybe-the-coda.html | The Prologue, and Maybe the Coda | False | By John M. Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/chapters/the-peoples-tycoon.html | â€˜The Peopleâ€™s Tycoonâ€™ | False | By Steven Watts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/rachel-meisel-and-morgan-ratcliffe.html | Rachel Meisel and Morgan Ratcliffe | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/middleeast/attacks-kill-19-iraqi-soldiers-and-policemen.html | Attacks Kill 19 Iraqi Soldiers and Policemen | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/soccer/us-stops-mexico-and-gains-a-berth.html | U.S. Stops Mexico and Gains a Berth | False | By John Eligon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/pageoneplus/corrections-829633.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregionopinions/a-primary-in-greenburgh.html | A Primary in Greenburgh | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/eastbound-one-more-thing-to-worry-about.html | EASTBOUND; One More Thing To Worry About | False | By Paul Vitello | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/baseball/for-baseball-rookies-the-only-rush-is-to-judgment.html | For Baseball Rookies, the Only Rush Is to Judgment | False | By Alan Schwarz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregionopinions/little-in-the-middle.html | Little in the Middle | False | By David Dyssegaard Kallick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/local-star-boosts-tennis-attendance.html | Local Star Boosts Tennis Attendance | False | By Kenneth Best | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/restoring-the-legacy-of-a-historic-chicago-neighborhood.html | Restoring the Legacy of a Historic Chicago Neighborhood | False | By Robert Sharoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/magazine/machine-dreams-577197.html | Machine Dreams | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/international/asia/9-afghans-killed-ahead-of-election-taliban-are-blamed.html | 9 Afghans Killed Ahead of Election; Taliban Are Blamed | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/jennifer-flax-and-alexander-mamlet.html | Jennifer Flax and Alexander Mamlet | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/fundamentally-cant-find-a-sure-bet-it-may-be-time-to-spread-the.html | FUNDAMENTALLY; Can't Find a Sure Bet? It May Be Time to Spread the Risk | False | By Paul J. Lim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/music/school-of-indie-rock.html | School of Indie Rock | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/othersports/sadler-gives-chase-from-back-of-the-pack.html | Sadler Gives Chase From Back of the Pack | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/datebook.html | DATEBOOK | False | By J.r. Romano | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/when-faith-and-science-cross-paths-829692.html | When Faith and Science Cross Paths | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/katrinas-shock-to-the-system.html | Katrina's Shock to the System | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/chapters/a-history-of-the-jews-in-the-modern-world.html | 'A History of the Jews in the Modern World' | False | By Howard M. Sachar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/dining/the-judges-were-right.html | The Judges Were Right | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/pro-football-afc-scouting-reports.html | PRO FOOTBALL; A.F.C. Scouting Reports | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/what-it-means-to-miss-new-orleans.html | What It Means to Miss New Orleans | False | By Mark Childress | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/chief-justice-rehnquist-dies-at-80.html | Chief Justice Rehnquist Dies at 80 | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/the-vanished-paintings-and-the-tortured-quest.html | The Vanished Paintings and the Tortured Quest | False | By Seth Kugel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-rosenfeld-marilyn.html | Paid Notice: Memorials ROSENFELD, MARILYN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/arts/paperback-best-sellers-september-4-2005.html | PAPERBACK BEST SELLERS: September 4, 2005 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/sarah-levinson-and-matthew-rothman.html | Sarah Levinson and Matthew Rothman | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/syria-kills-militants.html | Syria Kills Militants | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/homeland-security-chief-defends-federal-response.html | Homeland Security Chief Defends Federal Response | False | By Eric Lipton and Scott Shane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/hotel-qt-in-new-york-city.html | Hotel QT in New York City | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/dealing-with-dealers.html | Dealing With Dealers | False | By Randy Cohen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-garfield-frances.html | Paid Notice: Memorials GARFIELD, FRANCES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Elsa Dixler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/middleeast/on-the-air-on-their-own-iraqi-women-find-a-forum.html | On the Air, on Their Own: Iraqi Women Find a Forum | False | By Edward Wong | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/arts/up-front.html | UP FRONT | False | By The Editors | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/marking-911-coast-to-coast-in-myriad-ways.html | Marking 9/11, Coast to Coast in Myriad Ways | False | By Austin Considine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregionopinions/when-a-stroll-becomes-trespassing-2-letters.html | When a Stroll Becomes Trespassing (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/braced-once-more-for-a-last-picture-show.html | Braced Once More for a Last Picture Show | False | By Jeff Vandam | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/is-a-hedge-fund-shakeout-coming-soon-this-insider-thinks-so.html | Is a Hedge Fund Shakeout Coming Soon? This Insider Thinks So | False | By Mark Gimein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/john-madden-is-more-than-a-commentator-hes-a-brand.html | John Madden Is More Than a Commentator. He's a Brand. | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/on-the-lookout-for-the-past.html | On the Lookout for the Past | False | By Pamela Newton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/movies/nine-years-in-the-life.html | Nine Years in the Life | False | By Catherine Billey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/footlights-new-brunswick-ready-for-its-closeup.html | FOOTLIGHTS; New Brunswick: Ready for Its Close-Up | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/violence-in-haiti-politics-and-policies-829617.html | Violence in Haiti: Politics and Policies | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/a-phoenix-rises-in-lynbrook.html | A Phoenix Rises in Lynbrook | False | By Joanne Starkey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/commercial/more-hotels-for-a-comeback-city.html | More Hotels for a Comeback City | False | By Elizabeth Abbott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/robert-denning-dies-at-78-champion-of-lavish-door.html | Robert Denning Dies at 78; Champion of Lavish DÃ©Ã¢cor | False | By Mitchell Owens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-heller-richard-esq.html | Paid Notice: Memorials HELLER, RICHARD, ESQ. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-mclernan-james-j.html | Paid Notice: Memorials MCLERNAN, JAMES J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/pageoneplus/arts/correction-807613.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/a-wise-child-575526.html | A Wise Child | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/judge-ruth-levine-sussman-dies-at-46-led-a-domestic-violence-court.html | Judge Ruth Levine Sussman Dies at 46; Led a Domestic Violence Court | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/allan-bloom-and-the-conservative-mind.html | Allan Bloom and the Conservative Mind | False | By Jim Sleeper | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/othersports/schumacher-and-ferrari-are-seeing-an-era-end.html | Schumacher and Ferrari Are Seeing an Era End | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/luring-fashionistas-uptown.html | Luring Fashionistas Uptown | False | By Penelope Green | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/design/the-ghost-in-the-darkroom.html | The Ghost in the Darkroom | False | By Randy Kennedy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/whats-next-at-the-open-an-eightfoot-racket.html | What's Next at the Open? An Eight-Foot Racket? | False | By Jeff Vandam | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/pageoneplus/correction-802778.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/moving-to-houston-in-order-to-move-on.html | Moving to Houston in Order to Move On | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/ncaafootball/upset-bid-by-broncos-never-gets-off-ground.html | Upset Bid By Broncos Never Gets Off Ground | False | By Ray Glier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregionopinions/an-assembly-endorsement.html | An Assembly Endorsement | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/magazine/the-breaking-point-577146.html | The Breaking Point | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/magazine/the-breaking-point-577111.html | The Breaking Point | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/arts/f-scott-fitzgerald-that-nice-little-gatsby-812102.html | F. SCOTT FITZGERALD; That Nice Little 'Gatsby' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/life-in-the-slow-lane.html | Life in the Slow Lane | False | By Jake Mooney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/movies/cowboys-in-love-with-each-other.html | Cowboys in Love . . . With Each Other | False | By Karen Durbin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/sideways-575518.html | Sideways | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/eleanor-spektor-and-michael-mcmanus.html | Eleanor Spektor and Michael McManus | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregion/when-a-stroll-becomes-trespassing-830526.html | When a Stroll Becomes Trespassing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/magazine/the-breaking-point-577120.html | The Breaking Point | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/movies/director-hooligan.html | Director/Hooligan | False | By Christian Moerk | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/pro-football-nfc-scouting-reports.html | PRO FOOTBALL; N.F.C. Scouting Reports | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/pagoneplus/corrections-823287.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/openers-suits-hes-being-a-bully-little-walmart-cries.html | OPENERS: SUITS; 'He's Being a Bully,' Little Wal-Mart Cries | False | By Heather Timmons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/father-and-son-5-share-a-journey-and-a-memory.html | Father and Son, 5, Share a Journey and a Memory | False | By Wendell Jamieson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/bottling-nostalgia-along-with-the-soda.html | Bottling Nostalgia, Along With the Soda | False | By Jim Motavalli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/when-faith-and-science-cross-paths-829684.html | When Faith and Science Cross Paths | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/startling-survivor-in-an-area-of-change.html | Startling Survivor in an Area of Change | False | By Christopher Gray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10.html | The Week Ahead: Sept. 4 - Sept. 10 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/national/nationalspecial/weary-exiles-bound-by-fate.html | Weary Exiles, Bound by Fate | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/national/nationalspecial/bush-faces-rising-complaints-about-handling-of.html | Bush Faces Rising Complaints About Handling of Disaster | False | By Brian Knowlton/international Herald Tribune | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/politicsspecial1/president-bush-he-honored-america-with-a-lifetime-20050904913943943300.html | President Bush: 'He Honored America With a Lifetime of Service' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis-notebook-match-that-keeps-giving.html | TENNIS NOTEBOOK; Match That Keeps Giving | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/footlights-what-new-jersey-did-in-the-revolution.html | FOOTLIGHTS; What New Jersey Did in the Revolution | False | By Margo Nash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/edmund-wilson-american-critic.html | 'Edmund Wilson': American Critic | False | By Colm Toibin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-moses-anita.html | Paid Notice: Memorials MOSES, ANITA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/taking-root-in-memories.html | Taking Root in Memories | False | By Nina Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis/in-stands-blake-finds-his-own-support-group.html | In Stands, Blake Finds His Own Support Group | False | By George Vecsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/quitting-what-to-know-before-you-go.html | Quitting? What to Know Before You Go | False | By Matt Villano | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/plum-islands-fate-possibilities-abound.html | Plum Island's Fate? Possibilities Abound | False | By John Rather | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/europe/chirac-hospitalized.html | Chirac Hospitalized | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/seize-the-fire-outkilling-the-french.html | 'Seize the Fire': Outkilling the French | False | By David Lipsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/a-terrace-plagued-by-falling-objects.html | A Terrace Plagued by Falling Objects | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/taming-american-power-not-bad-nation.html | 'Taming American Power': Not Bad Nation | False | By Anatol Lieven | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/jobs/noticing-details-like-opportunitys-knock.html | Noticing Details, Like Opportunity's Knock | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/technology/why-the-internet-isnt-the-death-of-the-post-office.html | Why the Internet Isn't the Death of the Post Office | False | By James Fallows | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/pagoneplus/corrections-823279.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/here-comes-miss-america-and-why-not-to-staten-island.html | Here Comes Miss America, and Why Not to Staten Island? | False | By Jeff Vandam | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/yourmoney/the-art-of-the-twoliter-pour.html | The Art of the Two-Liter Pour | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregion/double-standard-for-candidates-825735.html | Double Standard For Candidates? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/the-sub-fight-below-the-surface.html | The Sub Fight Below the Surface | False | By Robert A. Hamilton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/essay-we-return-you-to-his-regularly-scheduled-childhood.html | ESSAY; We Return You to His Regularly Scheduled Childhood | False | By Kevin Davitt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/want-to-party-with-stars-pay-up.html | Want to Party With Stars? Pay Up | False | By Steve Garbarino | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/chapters/cant-stop-wont-stop.html | 'Can't Stop Won't Stop' | False | By Jeff Chang | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/violence-in-haiti-politics-and-policies-2-letters.html | Violence in Haiti: Politics and Policies (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/interestonly-mortgages-823490.html | Interest-Only Mortgages | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/the-tappan-zees-stealth-pit-crew.html | The Tappan Zee's Stealth Pit Crew | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/for-freedom-575534.html | For Freedom | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/falluja-floods-the-superdome.html | Falluja Floods the Superdome | False | By Frank Rich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/a-memorable-cab-ride-and-other-journey-s-into-the-heart-of.html | A Memorable Cab Ride and Other Journeys Into the Heart of the City | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/the-end-of-the-fabled-insider-deal.html | The End of the Fabled Insider Deal | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/art-review-pass-the-brush-6-artists-1-vision.html | ART REVIEW; Pass the Brush: 6 Artists, 1 Vision | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregionspecial2/students-new-test-subject-their-breath.html | Students' New Test Subject: Their Breath | False | By Debra Morgenstern Katz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/television/nickelodeon-heads-further-south.html | Nickelodeon Heads (Further) South | False | By Jon Caramanica | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-television.html | THE WEEK AHEAD; Sept. 4 — Sept. 10; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/when-faith-and-science-cross-paths-829706.html | When Faith and Science Cross Paths | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/to-live-and-ride-in-la.html | To Live and Ride in L.A. | False | By Mireya Navarro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/cant-stop-wont-stop-a-nation-of-millions.html | 'Can't Stop 'Won't Stop': A Nation of Millions | False | By Alex Abramovich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/metrocampaigns/with-mayor-on-roll-and-minds-on-katrina-rivals-hone.html | With Mayor on Roll and Minds on Katrina, Rivals Hone Tactics in Last Push | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/arts/avatar-the-last-airbender-for-the-whole-family-812099.html | 'AVATAR: THE LAST AIRBENDER'; For the Whole Family | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/crosswords/chess/are-isolated-center-pawns-a-weakness-or-an-advantage.html | Are Isolated Center Pawns a Weakness or an Advantage? | False | By Robert Byrne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/dining/curry-hill-indian-summer.html | Curry Hill: Indian Summer | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregion/nasty-hurricanes-dont-forget-bob-830534.html | Nasty Hurricanes? Don't Forget Bob | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/under-the-radar-in-brooklyn.html | Under the Radar in Brooklyn | False | By William Neuman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/an-olfactory-education.html | An Olfactory Education | False | By Alain Ducasse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-brooks-donald.html | Paid Notice: Memorials BROOKS, DONALD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/special2/a-dream-ride-complete-with-a-gym-and-a-spa-even.html | A Dream Ride, Complete With a Gym and a Spa, Even Pillows | False | By Jack Kadden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-brief-man-who-killed-dogs-given-2year-jail-term.html | IN BRIEF; Man Who Killed Dogs Given 2-Year Jail Term | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/the-musthave-accessory-a-gas-cap-that-locks.html | The Must-Have Accessory? A Gas Cap That Locks | False | By Steven Kurutz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/william-h-rehnquist-dies-at-80-led-conservative-revolution-on.html | William H. Rehnquist Dies at 80; Led Conservative Revolution on Supreme Court | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/aleba-gartner-and-phil-kline.html | Aleba Gartner and Phil Kline | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/footlights-all-about-a-and-dont-forget-z.html | FOOTLIGHTS; All About A, And Don't Forget Z | False | By Margo Nash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/hoping-to-buttress-sharon-us-urges-allies-restraint.html | Hoping to Buttress Sharon, U.S. Urges Allies' Restraint | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-foster-col-rafe-robert.html | Paid Notice: Memorials FOSTER, COL. RAFE ROBERT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregionopinions/riding-roughshod.html | Riding Roughshod | False | By Phil Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/storm-and-crisis-the-military-anxiety-in-iraq-as-guardsmen-head-home-to.html | STORM AND CRISIS: THE MILITARY; Anxiety in Iraq as Guardsmen Head Home to Uncertainties | False | By Michael Moss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/so-which-bag-did-you-say-was-yours.html | So, Which Bag Did You Say Was Yours? | False | By Michelle Higgins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/a-rare-niche-new-homes-for-rent.html | A Rare Niche: New Homes for Rent | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis/blake-continues-his-turnaround-by-defeating-no-2-nadal.html | Blake Continues His Turnaround by Defeating No. 2 Nadal | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/robert-barry-writes-a-walkin-dictionary.html | Robert Barry Writes A Walk-In Dictionary | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/baseball/takatsus-debut-with-mets-becomes-a-forgettable-one.html | Takatsu's Debut With Mets Becomes a Forgettable One | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/starling-marshall-and-michael-tarkan.html | Starling Marshall and Michael Tarkan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-cohen-herbert.html | Paid Notice: Memorials COHEN, HERBERT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-siegel-solomon-sonny.html | Paid Notice: Memorials SIEGEL, SOLOMON (SONNY) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/baseball/small-stifles-the-athletics-in-stunning-fashion.html | Small Stifles the Athletics in Stunning Fashion | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-woldar-jerome.html | Paid Notice: Memorials WOLDAR, JEROME | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/sports-what-looks-like-grass-but-spreads-like-a-weed.html | SPORTS; What Looks Like Grass But Spreads Like a Weed? | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/a-wall-wants-its-greatness-back.html | A Wall Wants Its Greatness Back | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/in-houston-astrodome-safe-but-restless-refuge.html | In Houston Astrodome, Safe but Restless Refuge | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/havana-via-woodbridge-legal-cuban-cigars.html | Havana via Woodbridge: Legal Cuban Cigars | False | By Johanna Jainchill | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/ncaafootball/weis-gets-his-irish-up-at-expense-of-wannstedts-pitt.html | Weis Gets His Irish Up, at Expense of Wannstedt's Pitt | False | By Joe Lapointe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/design/field-guide-to-judging-a-show-by-its-title.html | Field Guide to Judging a Show by Its Title | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/politicsspecial1/bush-says-he-will-move-quickly-to-name-rehnquist.html | Bush Says He Will Move Quickly to Name Rehnquist Successor | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/pageoneplus/corrections-830640.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/pro-football-with-blazing-speed-and-flapping-jaws-receivers-loom.html | PRO FOOTBALL; With Blazing Speed and Flapping Jaws, Receivers Loom Large | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/realestate/an-undeserved-label-828513.html | An Undeserved Label | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis-notebook-with-agassi-experience-trumps-a-youthful-heart.html | TENNIS NOTEBOOK; With Agassi, Experience Trumps a Youthful Heart | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/where-the-a-b-cs-are-subsidized-by-bingo.html | Where the A B C's Are Subsidized by B-I-N-G-O | False | By Andy Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-theater.html | THE WEEK AHEAD: Sept. 4 -- Sept. 10; THEATER | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/correction-824674.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/jill-soloway-to-tell-the-truth.html | Jill Soloway: To Tell the Truth | False | By Monica Corcoran | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/sideways-575496.html | Sideways | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/it-may-look-like-a-musical-instrument-but-its-really-an-edsel.html | It May Look Like a Musical Instrument, but It's Really an Edsel | False | By Henry Fountain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/rosewood-hotels-to-offer-guests-gps-guidance.html | Rosewood Hotels to Offer Guests G.P.S. Guidance | False | By Faye Rapoport | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/ironing-out-the-wrinkles.html | Ironing Out the Wrinkles | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/courtney-jamieson-and-mike-dorning.html | Courtney Jamieson and Mike Dorning | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/jennifer-sandford-and-john-cummings.html | Jennifer Sandford and John Cummings | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/television/on-the-cover.html | On the Cover | False | By Jody Alesandro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/baseball/bad-boys-iii-a-week-with-nothing-but-trouble.html | Bad Boys III: A Week With Nothing but Trouble | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-goodman-naomi-ascher.html | Paid Notice: Memorials GOODMAN, NAOMI ASCHER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/tumult-in-gulf-region-but-little-early-effect-across-the.html | Tumult in Gulf Region but Little Early Effect Across the Nation | False | By David Leonhardt and Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/storm-will-have-a-longterm-emotional-effect-on-some.html | Storm Will Have a Long-Term Emotional Effect on Some, Experts Say | False | By Benedict Carey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/when-worlds-collide.html | When Worlds Collide | False | By Ronald Smothers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/pilot-killed-in-crash-is-identified.html | Pilot Killed in Crash Is Identified | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/on-politics-is-that-a-smile-on-mr-codeys-face.html | ON POLITICS; Is That a Smile On Mr. Codey's Face? | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-popjazz.html | THE WEEK AHEAD: Sept. 4 -- Sept. 10; POP/JAZZ | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/asia/china-observes-date-of-japans-surrender.html | China Observes Date of Japan's Surrender | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/footlights-the-old-hoboken-and-the-new.html | FOOTLIGHTS; The Old Hoboken, And the New | False | By Margo Nash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregion/riding-roughshod.html | Riding Roughshod | False | By Phil Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/french-quarter-becomes-oasis-of-wary-calm.html | French Quarter Becomes Oasis of Wary Calm | False | By James Dao | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/the-nation-the-days-after-the-view-from-abroad.html | THE NATION: The Days After; The View From Abroad | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/realestate/not-all-brokers-are-greedy-828521.html | Not All Brokers Are Greedy | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/gayle-maltz-and-andrew-meyer.html | Gayle Maltz and Andrew Meyer | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/jillian-erdheim-and-tyson-lomazow.html | Jillian Erdheim and Tyson Lomazow | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/region/worth-noting-the-sat-results-within-the-results.html | WORTH NOTING; The SAT Results Within the Results | False | By Robert Strauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/openers-suits-cry-me-a-global-strategy.html | OPENERS: SUITS, CRY ME A GLOBAL STRATEGY | False | By Lynnley Browning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/the-accidental-masterpiece-the-art-of-seeing.html | 'The Accidental Masterpiece': The Art of Seeing | False | By Adrian Searle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/magazine/the-newest-indians-577162.html | The Newest Indians | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/politicsspecial1/president-bush-he-honored-america-with-a-lifetime.html | President Bush: 'He Honored America With a Lifetime of Service' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/thai-with-a-twist-and-a-crowd-in-mystic.html | Thai With a Twist (and a Crowd) in Mystic | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/business/the-meaning-of-hard-work-823503.html | The Meaning of Hard Work | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/americas/final-evacuation-of-new-orleans-completed.html | Final evacuation of New Orleans completed | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/go-on-and-talk-its-encouraged.html | Go on and Talk, It's Encouraged | False | By Victoria De Silverio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/songs-that-hit-a-political-note.html | Songs That Hit A Political Note | False | By Brian Wise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/databank-in-a-wrenching-week-the-markets-held-strong.html | DataBank; In a Wrenching Week, the Markets Held Strong | False | By Jeff Sommer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/political-science.html | Political Science | False | By Daniel Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/riding-in-the-shadows-of-saints-by-jana-richman.html | 'Riding in the Shadows of Saints' by Jana Richman | False | By Richard B. Woodward | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/a-winning-strategy-a-decade-later.html | A Winning Strategy, a Decade Later | False | By Joyce Cohen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregionopinions/for-surrogates-court-in-manhattan.html | For Surrogate's Court in Manhattan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/the-peoples-tycoon-driven.html | 'The People's Tycoon': Driven | False | By Rich Lowry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-this-beach-town-theres-noticeably-less-fun-and-the-homeowners.html | In This Beach Town, There's Noticeably Less Fun, and the Homeowners Couldn't Be Happier | False | By John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/storm-and-crisis-political-memo-as-anxiety-over-storm-increases-bush.html | STORM AND CRISIS: POLITICAL MEMO; As Anxiety Over Storm Increases, Bush Tries to Quell Political Crisis | False | By Elisabeth Bumiller and Adam Nagourney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/international/middleeast/iraq-to-put-hussein-on-trial-in-6-weeks.html | Iraq to Put Hussein on Trial in 6 Weeks | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/international/middleeast/israel-says-palestinian-pleaded-guilty-to-assisting.html | Israel Says Palestinian Pleaded Guilty to Assisting Attackers | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/boss-to-workers-a-dollar-for-you-and-431-for-me.html | Boss to Workers: A Dollar for You, and $431 for Me | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/pageoneplus/corrections-829641.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/navy-turns-to-halliburton-for-help-on-damaged-bases.html | Navy Turns to Halliburton for Help on Damaged Bases | False | By John H. Cushman Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/tamara-york-and-david-lowin.html | Tamara York and David Lowin | False | By Debra Galant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/asia/taliban-killed-an-engineer-abducted-in-afghanistan-britain-says.html | Taliban Killed an Engineer Abducted in Afghanistan, Britain Says | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/sideways-575500.html | Sideways | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/music/shlemiel-shlemozzle-and-cue-the-soprano.html | Shlemiel! Shlemozzle! And Cue the Soprano. | False | By M.g. Lord | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/law-officers-overwhelmed-are-quitting-the-force.html | Law Officers, Overwhelmed, Are Quitting the Force | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/practical-traveler-lastminute-deals-the-season-when-leaves-and.html | PRACTICAL TRAVELER: LAST-MINUTE DEALS; The Season When Leaves (and Prices) Fall | False | By Susan Stellin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregionopinions/updating-the-subway.html | Updating the Subway | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/magazine/the-anticollector-577189.html | The Anti-Collector | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-dance.html | THE WEEK AHEAD: Sept. 4 -- Sept. 10; DANCE | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/international/middleeast/israel-says-palestinian-pleaded-guilty-to-assisting-200509049360404217.html | Israel Says Palestinian Pleaded Guilty to Assisting Attackers | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/politicsspecial1/old-memo-from-roberts-the-young-lawyer-shows-a.html | Old Memo From Roberts the Young Lawyer Shows a Caustic Side | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/west-of-the-moon.html | West of the Moon | False | By David Corcoran | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/international/asia/9-afghans-killed-ahead-of-election-taliban-are-blamed-200509049223865836.html | 9 Afghans Killed Ahead of Election; Taliban Are Blamed | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/karen-raksis-and-rob-grader.html | Karen Raksis and Rob Grader | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/jacqueline-flug-and-david-kronenberg.html | Jacqueline Flug and David Kronenberg | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/if-you-can-make-it-here.html | If You Can Make It Here ... | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/commuters-journal-a-dream-ride-complete-with-a-gym-and-a-spa.html | COMMUTER'S JOURNAL; A Dream Ride, Complete With a Gym and a Spa | False | By Jack Kadden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/chapters/matisse-the-master.html | 'Matisse the Master' | False | By Hilary Spurling | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-brief-connecticut-team-helping-storm-victims.html | IN BRIEF; Connecticut Team Helping Storm Victims | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/erin-leib-and-david-lisitza.html | Erin Leib and David Lisitza | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-sontag-howard.html | Paid Notice: Memorials SONTAG, HOWARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/literary-letters-lost-in-cyberspace.html | Literary Letters, Lost in Cyberspace | False | By Rachel Donadio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/a-delicate-balance-is-undone-in-a-flash-and-a-battered.html | A Delicate Balance Is Undone in a Flash, and a Battered City Waits | False | This article was written and reported by Peter Applebome, Christopher Drew, Jere Longman and Andrew C. Revkin. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/when-faith-and-science-cross-paths-9-letters.html | When Faith And Science Cross Paths (9 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregion/updating-the-subway.html | Updating the Subway | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/footlights-816183.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/girlwatching-tanning-and-of-course-lifesaving.html | Girl-Watching, Tanning and (of Course) Lifesaving | False | By Jennifer Medina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/joanna-salgado-and-eric-liwanag.html | Joanna Salgado and Eric Liwanag | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/louise-li-and-thomas-chew.html | Louise Li and Thomas Chew | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis/federers-latest-victim-has-nothing-but-praise.html | Federer's Latest Victim Has Nothing but Praise | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/arts/best-sellers-september-4-2005.html | BEST SELLERS: September 4, 2005 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/the-heart-of-rock-n-roll-is-in-wildwood.html | The Heart of Rock 'n' Roll Is in Wildwood | False | By Robert Strauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/arts/richard-foreman-an-earlier-appearance-812129.html | RICHARD FOREMAN; An Earlier Appearance | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/east-of-new-orleans-heavy-damage-lost-lives-and-pleas.html | East of New Orleans, Heavy Damage, Lost Lives and Pleas for Help | False | By Sewell Chan and Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/vanessa-cho-and-matthew-simmons.html | Vanessa Cho and Matthew Simmons | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sunday/style/rich-gay-poor-gay.html | Rich Gay, Poor Gay | False | By David Colman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/the-very-first-time.html | The Very First Time | False | By Anna Bahney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/holiday-tomorrow-labor-day.html | Holiday Tomorrow -- Labor Day | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/business/the-meaning-of-hard-work-823511.html | The Meaning of Hard Work | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/judy-valente-and-charles-reynard.html | Judy Valente and Charles Reynard | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/jersey-all-work-all-the-time.html | JERSEY; All Work, All the Time | False | By Terry Golway | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/the-missing-condoms.html | The Missing Condoms | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/a-city-beyond-the-reach-of-empathy.html | A City Beyond the Reach of Empathy | False | By Richard Ford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/jets-rally-around-one-and-bid-farewell-to-others.html | Jets Rally Around One and Bid Farewell to Others | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/three-men-and-a-woman.html | Three Men and a Woman | False | By Stephen Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregion/a-longgone-view-still-visible-825760.html | A Long-Gone View, Still Visible | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/when-faith-and-science-cross-paths-829668.html | When Faith and Science Cross Paths | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/national/nationalspecial/increasingly-rescuers-find-the-dead-and-the.html | Increasingly, Rescuers Find the Dead and the Stubborn | False | By Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/europe/14-killed-in-apartment-fire-near-paris.html | 14 killed in apartment fire near Paris | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/worth-noting-bob-schroeder-hes-not-dead-yet.html | WORTH NOTING; Bob Schroeder, He's Not Dead Yet | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/a-place-to-grow-and-to-downsize.html | A Place to Grow and to Downsize | False | By Elsa Brenner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-denning-robert.html | Paid Notice: Memorials DENNING, ROBERT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/the-boys-of-summer.html | The Boys of Summer | False | By Ann Hood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregionspecial2/for-islands-muslims-a-time-to-be-wary.html | For Island's Muslims, a Time to Be Wary | False | By Laurie Nadel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-art.html | THE WEEK AHEAD: Sept. 4 – Sept. 10; ART | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/antony-finds-his-voice.html | Antony Finds His Voice | False | By John Hodgman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/nicole-gade-and-nathan-brill.html | Nicole Gade and Nathan Brill | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/magazine/the-breaking-point-577138.html | The Breaking Point | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/shakespeare-doubters-826111.html | Shakespeare Doubters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/magazine/the-newest-indians-577154.html | The Newest Indians | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/toll-is-also-exacted-on-gulf-regions-historical-and.html | Toll Is Also Exacted on Gulf Region's Historical and Cultural Treasures | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/soapbox-swimming-with-don-quixote.html | SOAPBOX; Swimming With Don Quixote | False | By Debra Galant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/alison-mathis-and-robert-wollin.html | Alison Mathis and Robert Wollin | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/when-corporate-relatives-play-hardball.html | When Corporate Relatives Play Hardball | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/do-you-know-what-it-means-to-lose-new-orleans.html | Do You Know What It Means to Lose New Orleans? | False | By Anne Rice | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/janet-skidmore-and-emilio-ernini.html | Janet Skidmore and Emilio Ernini | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/when-faith-and-science-cross-paths-829722.html | When Faith and Science Cross Paths | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-deaths-altman-glen-g.html | Paid Notice: Deaths ALTMAN, GLEN G. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-film.html | THE WEEK AHEAD: Sept. 4 – Sept. 10; FILM | False | By Sharon Waxman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/for-the-selfemployed-labor-doesnt-take-a-holiday.html | For the Self-Employed, Labor Doesn't Take a Holiday | False | By Daniel Gross | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/the-fall-tv-preview-corzine-forrester.html | The Fall TV Preview: Corzine & Forrester | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/sherilyn-hozman-and-nicholas-deninno.html | Sherilyn Hozman and Nicholas DeNinno | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/when-faith-and-science-cross-paths-829650.html | When Faith and Science Cross Paths | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-fishkin-ruth.html | Paid Notice: Memorials FISHKIN, RUTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/at-a-bigeasy-outpost-a-somber-soundtrack.html | At a Big-Easy Outpost, a Somber Soundtrack | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/art-review-paper-in-every-guise-imaginable.html | ART REVIEW; Paper in Every Guise Imaginable | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/his-madeleine-the-cherry-lime-rickey.html | His Madeleine, the Cherry Lime Rickey | False | As told to Jennifer Bleyer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/cross-westchester-a-reunion-at-the-corner-on-peter-falk-place.html | CROSS WESTCHESTER; A Reunion at the Corner, On Peter Falk Place | False | By Debra West | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/their-hearts-and-minds.html | Their Hearts & Minds? | False | By David Rieff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/pageoneplus/correction-822655.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/on-a-bridge-to-unity-or-perhaps-to-war.html | On a Bridge to Unity, or Perhaps to War | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregionopinions/a-bronx-tale.html | A Bronx Tale | False | By Robert Klein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregion/making-poker-legal-in-new-york-825751.html | Making Poker Legal In New York | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/when-faith-and-science-cross-paths-829676.html | When Faith and Science Cross Paths | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/television/the-no-1-network-of-neverwereland.html | The No. 1 Network of Never-Were-Land | False | By Dave Itzkoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/style/weddingscelebrations-emily-cohen-benjamin-cavell.html | WEDDINGS/CELEBRATIONS; Emily Cohen, Benjamin Cavell | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/ghost-town-gothic-gotham.html | 'Ghost Town': Gothic Gotham | False | By Max Byrd | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-mcgrath-grace-m.html | Paid Notice: Memorials MCGRATH, GRACE M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/dream-state-the-wily-art-of-selling-florida.html | Dream State: The Wily Art of Selling Florida | False | By Lawrence Downes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/style/on-the-street-lowriders.html | ON THE STREET; Lowriders | False | By Bill Cunningham | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/maggie-pottanat-and-anthony-plunkett.html | Maggie Pottanat and Anthony Plunkett | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/through-andalusia-in-search-of-gazpacho.html | Through Andalusia, in Search of Gazpacho | False | By Andrew Ferren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/bush-pledges-more-troops-as-evacuation-grows.html | Bush Pledges More Troops as Evacuation Grows | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/violence-in-haiti-politics-and-policies-829625.html | Violence in Haiti: Politics and Policies | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/between-franchise-and-player-the-label-drives-a-wedge.html | Between Franchise and Player, the Label Drives a Wedge | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/a-fellowship-of-suffering-ever-expanding.html | A Fellowship of Suffering, Ever Expanding | False | By Alan Feuer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-brief-southampton-debit-cards-available-for-local-businesses.html | IN BRIEF: SOUTHAMPTON; Debit Cards Available For Local Businesses | False | By Peter C. Beller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/international/europe/french-police-say-deadly-fire-was-deliberately-set.html | French Police Say Deadly Fire Was Deliberately Set | False | By Katrin Bennhold/International Herald Tribune | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/school-monitor.html | School Monitor | False | By Deborah Solomon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-half-robert.html | Paid Notice: Memorials HALF, ROBERT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/social-lubricant.html | Social Lubricant | False | By Rob Walker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/more-bad-news-575488.html | More Bad News | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/where-the-lake-is-deep-and-the-accent-french.html | Where the Lake Is Deep, and the Accent French | False | BY David Handelman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/kitchen-voyeur-the-original-unoriginal.html | Kitchen Voyeur: The Original 'Unoriginal' | False | By Jonathan Reynolds | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/europe/dingle-renamed-irish-say-lacks-its-jingle.html | Dingle Renamed, Irish Say, Lacks Its Jingle | False | By Brian Lavery | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/the-chinese-get-the-vote-if-only-for-super-girl.html | The Chinese Get the Vote, if Only for 'Super Girl' | False | By Jim Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/edmund-wilson.html | Edmund Wilson | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/magazine/the-newest-indians-577170.html | The Newest Indians | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis/wheres-the-party-in-the-suite-filled-with-blakes-fans.html | Where's the Party? In the Suite Filled with Blake's Fans | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/dance/10-dance-back-at-city-center.html | $10 Dance Back at City Center | False | By Sylviane Gold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/neighborhoods/the-cineaste-as-a-peekskill-everyman.html | NEIGHBORHOODS; The Cineaste as a Peekskill 'Everyman' | False | By Margo Nash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/television/an-excruciating-excess-of-reality.html | An Excruciating Excess of Reality | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/house-of-thieves-the-aloha-state-of-mind.html | 'House of Thieves': The Aloha State of Mind | False | By Tara Gallagher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/lilah-fisher-and-jeffrey-wise.html | Lilah Fisher and Jeffrey Wise | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/theater-review-in-a-romantic-comedy-looking-for-mr-or-ms-right.html | THEATER REVIEW; In a Romantic Comedy, Looking for Mr. or Ms. Right | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-brief-islip-drawnout-battle-over-islip-ballot.html | IN BRIEF: ISLIP; Drawn-Out Battle Over Islip Ballot | False | By Julia C. Mead | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/roberts-rx-speak-up-but-shut-up.html | Roberts Rx: Speak Up, but Shut Up | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Caleb Crain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/the-bursting-point.html | The Bursting Point | False | By David Brooks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/early-pangs-of-empty-nest-syndrome-when-the-children-leave-home.html | Early Pangs of Empty Nest Syndrome When the Children Leave Home for College | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/politicsspecial1/speculation-grows-about-minority-or-woman-nominee.html | Speculation Grows About Minority or Woman Nominee | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/f-y-i.html | F. Y. I. | False | By Michael Pollak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/theater/newsandfeatures/the-9-habits-of-highly-creative-directors.html | The 9 Habits of Highly Creative Directors | False | By Susan Dominus | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/at-campaign-headquarters-glitter-and-a-salsa-beat.html | At Campaign Headquarters, Glitter and a Salsa Beat | False | By Tracie McMillan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/water-buffalo-swamps-this-is-japan.html | Water Buffalo? Swamps? This Is Japan? | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/see-the-world-by-pedal-power.html | See the World, By Pedal Power | False | By Nick Kaye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/art-review-standing-apart-by-working-together.html | ART REVIEW; Standing Apart By Working Together | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/giving-them-what-they-want.html | Giving Them What They Want | False | By Lynn Hirschberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/the-sugar-mile-poet-at-the-bar.html | 'The Sugar Mile': Poet at the Bar | False | By Christian Wiman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-silverstein-joseph.html | Paid Notice: Memorials SILVERSTEIN, JOSEPH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/qa.html | Q&A | False | By Ray Cormier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/international/middleeast/iraq-to-put-hussein-on-trial-in-6-weeks-200509049157377948.html | Iraq to Put Hussein on Trial in 6 Weeks | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/county-lines-two-gardeners-quite-contrary-and-a-plot-unfinished.html | COUNTY LINES; Two Gardeners Quite Contrary, And a Plot Unfinished | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/what-happens-to-a-race-deferred.html | What Happens to a Race Deferred | False | By Jason Deparle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/why-is-this-man-smiling.html | Why Is This Man Smiling? | False | By Charles McGrath | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/nyregion/baby-squirrels-a-mystery-solved-825743.html | Baby Squirrels: A Mystery Solved | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/the-supply-side-vs-the-other-side.html | The Supply Side vs. the Other Side | False | By Daniel Gross | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/magazine/introduction-577081.html | Introduction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/new-chefs-food-is-catching-up-to-the-view.html | New Chef's Food Is Catching Up to the View | False | By M.h. Reed | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/music/a-woman-scorned-then-empowered.html | A Woman Scorned, Then Empowered | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/getting-the-creeps-on-a-treasured-island.html | Getting the Creeps on a Treasured Island | False | By Aili McConnon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-asher-norma-hayim.html | Paid Notice: Memorials ASHER, NORMA HAYIM | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/africa/in-egypt-mixed-views-of-politics-with-a-field-of-choices.html | In Egypt, Mixed Views of Politics With a Field of Choices | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/dance/everybody-into-the-pool-and-dance.html | Everybody Into the Pool (and Dance) | False | By Sally R. Sommer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-rose-howard.html | Paid Notice: Memorials ROSE, HOWARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/what-the-beatles-knew-826073.html | What the Beatles Knew | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-woodside-lyndon.html | Paid Notice: Memorials WOODSIDE, LYNDON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/dining/not-opulent-but-savory.html | Not Opulent but Savory | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/raising-a-glass-to-the-setting-sun.html | Raising a Glass to the Setting Sun | False | By Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/update-a-blueribbon-recovery-at-fairgrounds-in-hebron.html | UPDATE; A Blue-Ribbon Recovery At Fairgrounds In Hebron | False | By Jane Gordon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/correction-822116.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/william-h-rehnquist-chief-justice-of-supreme-court-is-dead-at-80.html | William H. Rehnquist, Chief Justice of Supreme Court, Is Dead at 80 | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis/a-slightly-calmer-gasquet-advances.html | A Slightly Calmer Gasquet Advances | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/openers-suits-noted.html | OPENERS: SUITS; NOTED | False | By Mark A. Stein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/arts/selling-the-symphony-lower-prices-check-812110.html | SELLING THE SYMPHONY; Lower Prices? Check | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-brownstone-cecily.html | Paid Notice: Memorials BROWNSTONE, CECILY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/matisse-the-master-the-colored-museum.html | 'Matisse the Master': The Colored Museum | False | By Richard Howard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-brief-new-haven-students-get-bus-bracelets.html | IN BRIEF; New Haven Students Get Bus Bracelets | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/community-forestry-bids-to-preserve-scenic-west.html | Community Forestry Bids to Preserve Scenic West | False | By Jim Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/giants-settle-on-quarterbacks-and-palmer-is-odd-man-out.html | Giants Settle on Quarterbacks, and Palmer Is Odd Man Out | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/yourmoney/connect-the-dots-find-the-fees.html | Connect the Dots. Find the Fees. | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/world/africa/memories-linger-where-nasa-lights-shone-in-gambia.html | Memories Linger Where NASA Lights Shone in Gambia | False | By Marc Lacey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/which-way-to-the-head-of-the-class.html | Which Way to the Head of the Class? | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/driving-is-a-hard-bargain.html | Driving Is a Hard Bargain | False | By Faye Rapoport | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/yourmoney/as-rates-climb-the-shortterm-cd-is-standing-taller.html | As Rates Climb, the Short-Term C.D. Is Standing Taller | False | By Norm Alster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/drawn-to-trouble.html | Drawn to Trouble | False | By Deborah Solomon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/passing-strange.html | Passing Strange | False | By William Safire | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-knipe-andy.html | Paid Notice: Memorials KNIPE, ANDY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/this-archie-comic-includes-a-lawsuit.html | This Archie Comic Includes a Lawsuit | False | By Jeff Grossman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/elizabeth-boule-and-jonathan-tunney.html | Elizabeth Boulâ'âÂ and Jonathan Tunney | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/londons-art-scenes-edge-moves-again.html | London's Art Scene's Edge Moves Again | False | By Heather Timmons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/caroline-nolan-and-jonathan-carpenter.html | Caroline Nolan and Jonathan Carpenter | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/us/storm-and-crisis-foreign-aid-us-allies-and-others-send-offers-of.html | STORM AND CRISIS: FOREIGN AID; U.S. Allies, And Others, Send Offers Of Assistance | False | By Juan Forero and Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/l-i-work-if-you-enjoy-kids-and-love-to-drive-have-we-got-a-job-for.html | L. I. @ WORK; If You Enjoy Kids and Love to Drive, Have We Got a Job for You | False | By Stacy Albin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/deceit-of-the-raven.html | Deceit of the Raven | False | By David Berreby | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/all-her-life-has-been-a-mystery.html | All Her Life Has Been A Mystery | False | By Debra Morgenstern Katz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis/with-poetry-and-power-heninhardenne-overwhelms.html | With Poetry and Power, Henin-Hardenne Overwhelms | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/restoring-the-silver-and-black.html | Restoring the Silver and Black | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/soapbox-the-truth-about-summer.html | SOAPBOX; The Truth About Summer | False | By Deidre Day-MacLeod | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-seymour-lynne-weil.html | Paid Notice: Memorials SEYMOUR, LYNNE WEIL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/automobiles/a-rhinestone-cowboy-who-grabbed-cars-by-the-horns.html | A Rhinestone Cowboy Who Grabbed Cars by the Horns | False | By Chris Dixon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-hurlburt-marjorie-crossman.html | Paid Notice: Memorials HURLBURT, MARJORIE CROSSMAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/classified/paid-notice-memorials-sherman-leonard.html | Paid Notice: Memorials SHERMAN, LEONARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/gail-barringer-and-jansen-lambic.html | Gail Barringer and Jansen Lambic | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/music/the-rolling-stones-get-what-they-need.html | The Rolling Stones Get What They Need | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-04 | 2005-09-04 | https://www.nytimes.com/2005/09/04/business/off-the-shelf-of-chimps-and-marshmallows.html | OFF THE SHELF; Of Chimps and Marshmallows | False | By Paul B. Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/other-views-los-angeles-times-christian-science-monitor-the-guardian.html | Other Views: Los Angeles Times, Christian Science Monitor, The Guardian | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/classified/paid-notice-memorials-seidelman-phyllis.html | Paid Notice: Memorials SEIDELMAN, PHYLLIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/an-austrian-what-if-with-airplanes-boats-and-neon.html | An Austrian 'What if,' With Airplanes, Boats and Neon | False | By Robert Levine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/front-page/court-in-transition.html | COURT IN TRANSITION | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/the-hurricane-and-accountability-833460.html | The Hurricane and Accountability | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/exploiting-the-gender-gap.html | Exploiting the Gender Gap | False | By Warren Farrell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/critics-choice-new-cds-832880.html | CRITICS CHOICE: NEW CD'S | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/international/asia/afghan-and-us-forces-mount-operation-in-southern.html | Afghan and U.S. Forces Mount Operation in Southern Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/worldbusiness/china-and-europe-fail-to-resolve-dispute-over.html | China and Europe Fail to Resolve Dispute Over Textiles | False | By Chris Buckley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/new-orleans-police-kill-4-in-shootout.html | New Orleans Police Kill 4 in Shootout | False | By Michael Luo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/iran-rejects-an-ultimatum-from-europe.html | Iran Rejects an Ultimatum From Europe | False | By Nazila Fathi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/metro-briefing-new-york-brooklyn-man-fatally-shot.html | Metro Briefing | New York: Brooklyn: Man Fatally Shot | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis-serve-doesnt-protect-dent-when-he-needs-it-in-a-fiveset-loss.html | TENNIS; Serve Doesn't Protect Dent When He Needs It in a Five-Set Loss to Hewitt | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/classified/paid-notice-deaths-levitan-geordie.html | Paid Notice: Deaths LEVITAN, GEORDIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/music/the-dynamic-virtues-of-smallhall-beethoven.html | The Dynamic Virtues of Small-Hall Beethoven | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/worldbusiness/new-orleans-daily-is-unbowed-by-storm.html | New Orleans daily is unbowed by storm | False | By Lisa Guernsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/asia/chinese-president-postpones-visit.html | Chinese president postpones visit | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/arts-briefly-video-awards-a-big-draw.html | Arts, Briefly; Video Awards a Big Draw | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/international/middleeast/iraqs-kurdish-leader-issues-broadside-against-arab.html | Iraq's Kurdish Leader Issues Broadside Against Arab Countries | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/othersports/young-driver-wins-and-honors-those-in-need.html | Young Driver Wins and Honors Those in Need | False | By Chris Dixon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/putin-replaces-navy-chief.html | Putin Replaces Navy Chief | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/americas/challenges-to-bush-leadership-mount-as-poll-numbers-slide.html | Challenges to Bush leadership mount as poll numbers slide | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/the-hurricane-and-accountability-833436.html | The Hurricane and Accountability | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/media/murdochs-company-said-to-seek-buyout-of-partner.html | Murdoch's Company Said to Seek Buyout of Partner | False | By Richard Siklos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/travel/taiwan-airline-cleared-for-flights-over-mainland.html | Taiwan airline cleared for flights over mainland | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/africa/iraqis-set-trial-date-for-saddam-as-oct-19.html | Iraqis set trial date for Saddam as Oct. 19 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/hurricane-katrina-sharon-the-politician.html | Hurricane Katrina, Sharon the politician | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/europe/the-schrodermerkel-debate-experts-say-the-conservative-still.html | The Schröräl', der-Merkel Debate: Experts Say the Conservative Still Leads the Chancellor | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/technology/highdefinition-tvs-flock-to-a-debutantes-ball.html | High-definition TVs flock to a debutantes' ball | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/a-russian-church-founded-to-preserve-a-religion-celebrates-75.html | A Russian Church Founded to Preserve a Religion Celebrates 75 Years | False | By Michelle York | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/politics/politicsspecial1/complications-for-both-sides-in-the-battle-for.html | Complications for Both Sides in the Battle for the Court | False | By Robin Toner and David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/africa/egypts-election-panel-to-ignore-court-order-on-poll-monitors.html | Egypt's Election Panel to Ignore Court Order on Poll Monitors | False | By Abeer Allam | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/africa/irans-nuclear-activities-eluding-un.html | Iran's nuclear activities eluding UN | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/on-a-hot-and-restless-day-a-hydrant-and-a-wrench-turn-a-block-into.html | On a Hot and Restless Day, a Hydrant and a Wrench Turn a Block Into a Water Park | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/the-popes-daughter.html | The Pope's Daughter | False | Reviewed by Bruce Boucher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/classified/paid-notice-deaths-newhouse-helaine-l.html | Paid Notice: Deaths NEWHOUSE, HELAINE L. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/media/the-pendulum-of-reporting-on-katrina.html | The Pendulum of Reporting on Katrina | False | By David Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/comparing-constitutions-831891.html | Comparing Constitutions | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/books/flood-book-in-high-demand.html | Flood Book in High Demand | False | By Steven McElroy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/politics/politicsspecial1/william-h-rehnquist-architect-of-conservative.html | William H. Rehnquist, Architect of Conservative Court, Dies at 80 | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/americas/bush-picks-john-roberts-to-be-chief-justice-replacing.html | Bush picks John Roberts to be chief justice, replacing Rehnquist | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/storm-and-crisis-texas-just-acting-neighborly-but-finding-itself-full-up.html | STORM AND CRISIS: TEXAS; Just Acting Neighborly, But Finding Itself Full Up | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/americas/news-analysis-who-do-you-believe-lance-or-france.html | News analysis: Who do you believe, Lance or France? | False | By Samuel Abt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/politics/politicsspecial1/bush-promises-to-move-quickly-on-chief-justice.html | Bush Promises to Move Quickly on Chief Justice | False | By Richard W. Stevenson and Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/classified/paid-notice-deaths-tyrrell-wilfred-l.html | Paid Notice: Deaths TYRRELL, WILFRED L. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/europe/an-inferno-of-vehicles-expands-a-citys-circle-of-suffering.html | An Inferno of Vehicles Expands a City's Circle of Suffering | False | By Brian Wingfield | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/africa/un-members-dig-in-their-heels-in-aid-dispute-with-us.html | UN members dig in their heels in aid dispute with U.S. | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/asia/eu-and-china-reach-deal-on-textile-imports.html | EU and China reach deal on textile imports | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/national/nationalspecial/us-appears-to-have-avoided-massive-oil-supply.html | U.S. Appears to Have Avoided Massive Oil Supply Problems | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/medical-team-from-georgia-trying-to-provide-help-hits.html | Medical Team From Georgia, Trying to Provide Help, Hits Roadblocks Along the Way | False | By Gardiner Harris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/city-to-offer-free-trips-to-las-vegas-for-officers.html | City to Offer Free Trips to Las Vegas for Officers | False | By Joseph B. Treaster and Christopher Drew | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/rescuers-going-door-to-door-find-stubbornness-and.html | Rescuers, Going Door to Door, Find Stubbornness and Silence | False | By Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/labor-day.html | Labor Day | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/classified/paid-notice-deaths-blakeman-edith-hughes.html | Paid Notice: Deaths BLAKEMAN, EDITH HUGHES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/automobiles/next-up-crossover-convertible-coupes.html | Next Up, Crossover Convertible Coupes | False | By Phil Patton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/court-in-transition-supreme-court-short-list.html | COURT IN TRANSITION; Supreme Court Short List | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/europe/schrder-debates-merkel-for-votes.html | Schrö'ö'der debates Merkel for votes | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/roundup-lebedeva-captures-1-million-jackpot.html | Roundup: Lebedeva captures $1 million jackpot | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/international/middleeast/4-palestinians-killed-in-blast-of-home-linked-to.html | 4 Palestinians Killed in Blast of Home Linked to Hamas | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/soccer/us-needs-a-few-more-good-men-in-quest-for-world-cup.html | U.S. Needs a Few More Good Men in Quest for World Cup | False | By John Eligon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/critics-choice-new-cds.html | CRITICS' CHOICE: NEW CD'S | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/classified/paid-notice-memorials-flynn-nancy.html | Paid Notice: Memorials FLYNN, NANCY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/who-will-care-for-the-national-parks-5-letters.html | Who Will Care for the National Parks? (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/worldbusiness/euchina-textile-talks-stumble.html | EU-China textile talks stumble | False | By Chris Buckley and Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/the-campaign-for-city-hall-the-candidates-hurricane-response.html | THE CAMPAIGN FOR CITY HALL: THE CANDIDATES; Hurricane Response Becomes Issue in Mayor's Race | False | By Mike McIntire and Robin Shulman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/working-hard-at-nothing-all-day.html | Working Hard at Nothing All Day | False | By Corinne Maier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/the-hurricane-and-accountability-833479.html | The Hurricane and Accountability | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/worldbusiness/briefs-pressure-mounts-on-fazio.html | Briefs: Pressure mounts on Fazio | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/storm-and-crisis-how-to-help-those-hurt-by-the-storm.html | STORM AND CRISIS; How to Help Those Hurt by the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/baseball/yankees-take-wildcard-lead-and-look-east.html | Yankees Take Wild-Card Lead and Look East | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/othersports/antidoping-agency-seeks-test-for-epo-that-is-definitive.html | Antidoping Agency Seeks Test for EPO That Is Definitive | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/books/its-a-helluva-town-especially-in-the-dark.html | It's a Helluva Town, Especially in the Dark | False | By William Grimes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/redemption-in-the-bayou.html | Redemption in the Bayou | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/police-truck-jumps-curb-and-hits-restaurant.html | Police Truck Jumps Curb and Hits Restaurant | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/asia/in-the-tsunami-region-disbelief-at-us-woes.html | In the tsunami region, disbelief at U.S. woes | False | By Seth Mydans | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/asia/briefly-floods-and-landslides-from-typhoon-kill-scores.html | Briefly: Floods and landslides from typhoon kill scores | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/asia/indonesia-jet-crashes-in-residential-area.html | Indonesia jet crashes in residential area | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/pageoneplus/corrections-833029.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis/it-isnt-pretty-but-hewitt-prevails.html | Tennis: It isn't pretty, but Hewitt prevails | False | Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/middleeast/hussein-trial-in-82-deaths-set-to-begin-next-month.html | Hussein Trial in '82 Deaths Set to Begin Next Month | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/whos-a-looter-in-storms-aftermath-pictures-kick-up-a-different.html | Who's a Looter? In Storm's Aftermath, Pictures Kick Up a Different Kind of Tempest | False | By Tania Ralli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/fox-says-us-shares-blame-for-problems-along-border.html | Fox Says U.S. Shares Blame For Problems Along Border | False | By Ginger Thompson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/asia/nepal-communists-declare-ceasefire.html | Nepal Communists declare cease-fire | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/international/europe/chernobyls-aftereffects-not-as-dire-as-predicted-report.html | Chernobyl's After-Effects Not as Dire as Predicted, Report Says | False | By Elisabeth Rosenthal, International Herald Tribune | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/rugby-union-all-blacks-top-wallabies-and-take-trinations-title.html | Rugby Union: All Blacks top Wallabies and take Tri-Nations title | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/the-mountains-called-and-new-yorkers-answered.html | The Mountains Called, and New Yorkers Answered | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/technology/not-even-web-retailers-will-be-exempt-from-the-aftereffects-of.html | Not Even Web Retailers Will Be Exempt From the Aftereffects of Katrina | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/classified/paid-notice-deaths-knipe-andrew-t.html | Paid Notice: Deaths KNIPE, ANDREW T. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/politics/politicsspecial1/news-was-surprising-to-colleagues-on-court.html | News Was Surprising to Colleagues on Court | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/asia/indonesian-jet-crash-kills-all-117-aboard.html | Indonesian Jet Crash Kills All 117 Aboard | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/flaming-psyches.html | Flaming Psyches | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/africa/egyptians-are-said-to-find-links-in-3-sinai-attacks.html | Egyptians Are Said to Find Links in 3 Sinai Attacks | False | By Mona El-Naggar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/americas/bush-might-nominate-longtime-confidant-to-court.html | Bush might nominate longtime confidant to court | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/americas/eu-un-and-canada-sending-aid-to-us.html | EU, UN and Canada sending aid to U.S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/technology/microsoftgoogle-rivalry-is-laid-bare.html | Microsoft-Google rivalry is laid bare | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/metrocampaigns/using-advantage-or-abusing-it-questions-on-millers.html | Using Advantage, or Abusing It? Questions on Miller's Bid Persist | False | By Winnie Hu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/who-will-care-for-the-national-parks-833576.html | Who Will Care for the National Parks? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/off-the-trail-2005-election-the-price-of-fame.html | OFF THE TRAIL; 2005 ELECTION; The Price of Fame | False | By Manny Fernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/technology/software-strives-to-spot-plagiarism-before-publication.html | Software Strives to Spot Plagiarism Before Publication | False | By Tania Ralli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/college-football-notre-dame-rolls-over-pitt-in-battle-of-new-coaches.html | College Football: Notre Dame rolls over Pitt in battle of new coaches | False | Mark Blaudschun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/politics/chaotic-week-leaves-bush-team-on-defensive.html | Chaotic Week Leaves Bush Team on Defensive | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/worldbusiness/a-major-backfire-in-japan-deflates-vodafones.html | A Major Backfire in Japan Deflates Vodafone's One-Size-Fits-All Strategy | False | By Martin Fackler and Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/europe/do-cyclings-epo-tests-need-a-2nd-opinion.html | Do cycling's EPO tests need a 2nd opinion? | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/pageoneplus/corrections-833002.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/technology/wireless-directory-assistance-wants-your-cell-number.html | Wireless: Directory assistance wants your cell number | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/europe/with-chirac-ailing-sarkozy-campaigns.html | With Chirac Ailing, Sarkozy campaigns | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/texas-way-station-offers-a-first-serving-of-hope.html | Texas Way Station Offers a First Serving of Hope | False | By Dan Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis/the-sister-act-was-anything-but-dramatic.html | The Sister Act Was Anything but Dramatic | False | By Harvey Araton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/media/hurricane-forces-new-orleans-newspaper-to-face-a-daunting.html | Hurricane Forces New Orleans Newspaper to Face a Daunting Set of Obstacles | False | By Lisa Guernsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/sports-of-the-times-a-dirge-now-please-for-sorrow-and-shame.html | Sports of The Times; A Dirge Now, Please, for Sorrow and Shame | False | By Dave Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/opart-number-seventeen-what-i-did-this-summer.html | OP-ART: NUMBER SEVENTEEN; What I Did This Summer | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/technology/a-weather-nerd-in-indiana-sent-a-warning-to-the-mayor.html | A 'Weather Nerd' in Indiana Sent a Warning to the Mayor | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis/longest-match-of-the-open.html | Longest Match of the Open | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/politics/on-the-gulf-coast-a-chance-to-inspire-is-slipping-away.html | On the Gulf Coast, a Chance to Inspire Is Slipping Away | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/who-will-care-for-the-national-parks-833533.html | Who Will Care for the National Parks? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/in-boat-haven-soaring-fuel-costs-bring-subtle-changes.html | In Boat Haven, Soaring Fuel Costs Bring Subtle Changes | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/middleeast/palestinian-legislator-pleads-guilty-to-assisting-militant.html | Palestinian Legislator Pleads Guilty to Assisting Militant Group | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/the-hurricane-and-accountability-833428.html | The Hurricane and Accountability | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/ncaafootball/in-weiss-playbook-savoring-victory-is-not-an-option.html | In Weis's Playbook, Savoring Victory Is Not an Option | False | By Joe Lapointe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/the-hurricane-and-accountability-833444.html | The Hurricane and Accountability | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/africa/palestinian-legislator-admits-helping-attackers.html | Palestinian legislator admits helping attackers | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/amid-difficulties-leaders-of-labor-see-opportunity.html | Amid Difficulties, Leaders of Labor See Opportunity | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/painting-that-hints-at-past-turbulence.html | Painting that hints at past turbulence | False | By David Barboza | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/americas/in-the-tsunami-region-disbelief-over-us-woes.html | In the tsunami region, disbelief over U.S. woes | False | By Seth Mydans | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/africa/insurgents-launch-attack-on-iraqi-interior-ministry.html | Insurgents launch attack on Iraqi Interior Ministry | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/worldbusiness/in-americas-cup-its-brand-that-counts-at-the-finish.html | In America's Cup, it's brand that counts at the finish line | False | By Andreas Tzortzis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/television/for-one-teenager-the-partys-over.html | For One Teenager, the Party's Over | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/media/placing-products-advertisers-find-room-at-the-inn.html | Placing Products, Advertisers Find Room at the Inn | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/baseball/to-a-friend-in-need-giambi-proves-a-friend-indeed.html | To a Friend in Need, Giambi Proves a Friend Indeed | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/motor-racing-montoya-wins-while-raikkonens-hopes-disintegrate.html | Motor racing: Montoya wins while Raikkonen's hopes disintegrate | False | Brad Spurgeon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/off-the-trail-2005-election-theyre-always-on-hand-not-lending.html | OFF THE TRAIL: 2005 ELECTION; They're Always on Hand, Not Lending Their Support | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/europe/news-analysis-eu-presses-on-after-charter-vote.html | News analysis: EU presses on after charter vote | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/after-failures-government-officials-play-blame-game.html | After Failures, Government Officials Play Blame Game | False | This article was reported by Scott Shane, Eric Lipton and Christopher Drew and Written By Mr. Shane. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis/with-an-early-practice-venus-williams-makes-a-statement.html | With an Early Practice, Venus Williams Makes a Statement | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/referee-says-he-played-by-the-rules.html | Referee says he played by the rules | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/asia/return-of-former-communists-stirs-up-afghan-elections.html | Return of Former Communists Stirs Up Afghan Elections | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/classified/paid-notice-deaths-hunter-karen-nee-spilke.html | Paid Notice: Deaths HUNTER, KAREN (NEE SPILKE) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/the-hurricane-and-accountability-5-letters.html | The Hurricane and Accountability (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/red-white-blue-and-kodachrome.html | Red, White, Blue and Kodachrome | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis/elder-statesman-agassi-reaches-us-open-quarterfinals.html | Elder Statesman Agassi Reaches U.S. Open Quarterfinals | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/off-the-trail-2005-election-no-primary-uh-probably.html | OFF THE TRAIL: 2005 ELECTION; No Primary. Uh, Probably. | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/arts-briefly-new-cds-this-week.html | Arts, Briefly; New CD's This Week | False | By Grantjames Varjas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/amid-the-ruins-worshipers-pause-to-pray-and-receive.html | Amid the Ruins, Worshipers Pause to Pray and Receive Messages of Hope | False | By Peter Applebome and Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/music/standards-of-swing-tossed-around.html | Standards of Swing, Tossed Around | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/critics-choice-new-cds-standards-of-swing-tossed-around.html | CRITICS CHOICE: NEW CD'S; Standards Of Swing, Tossed Around | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/news/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/media/wb-network-moves-to-attract-an-older-audience.html | WB Network Moves to Attract an Older Audience | False | By Richard Siklos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/critics-choice-new-cds-832898.html | CRITICS CHOICE: NEW CD'S | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/a-failure-of-leadership.html | A Failure of Leadership | False | By Bob Herbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/chief-justice-william-rehnquist.html | Chief Justice William Rehnquist | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/with-textbooks-students-show-how-smart-they-are.html | With Textbooks, Students Show How Smart They Are | False | By David Leonhardt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/amid-criticism-of-federal-efforts-charges-of-racism-are.html | Amid Criticism of Federal Efforts, Charges of Racism Are Lodged | False | By John M. Broder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/worldbusiness/fewer-photos-more-text.html | Fewer photos, more text | False | By Eric Pfanner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/the-death-of-the-chief-justice-833312.html | The Death Of the Chief Justice | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/football/grounded-vilma-moves-into-his-second-season.html | Grounded Vilma Moves Into His Second Season | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/classified/paid-notice-deaths-palter-harriet-r.html | Paid Notice: Deaths PALTER, HARRIET R. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis-match-points.html | TENNIS; MATCH POINTS | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/technology/for-victims-news-about-home-can-come-from-strangers-online.html | For Victims, News About Home Can Come From Strangers Online | False | By Katie Hafner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/classified/paid-notice-deaths-silverman-roberta.html | Paid Notice: Deaths SILVERMAN, ROBERTA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/international/europe/mosques-fight-militancy-in-the-netherlands.html | Mosques Fight Militancy in the Netherlands | False | By John Tagliabue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/new-orleans-begins-a-search-for-its-dead-violence.html | New Orleans Begins a Search for Its Dead; Violence Persists | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/soccer-ukraine-and-us-head-to-germany.html | Soccer: Ukraine and U.S. head to Germany | False | Rob Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis-match-points-834009.html | TENNIS; MATCH POINTS | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/alan-truscott-times-bridge-editor-since-1964-dies-at-80.html | Alan Truscott, Times Bridge Editor Since 1964, Dies at 80 | False | By Michael Pollak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/elections-in-haiti-831867.html | Elections in Haiti | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/front_page/storm-and-crisis.html | STORM AND CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/politics/politicsspecial1/excerpts-from-eight-decisions-that-helped-shape.html | Excerpts From Eight Decisions That Helped Shape Doctrines | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/international/middleeast/blast-kills-four-and-riots-continue-in-gaza.html | Blast Kills Four and Riots Continue in Gaza | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/katrina-hits-washington.html | Katrina hits Washington | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/europe/excerpts-from-the-debate.html | Excerpts from the debate | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/white-house-enacts-a-plan-to-ease-political-damage.html | White House Enacts a Plan to Ease Political Damage | False | By Adam Nagourney and Anne E. Kornblut | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/who-will-care-for-the-national-parks-833550.html | Who Will Care for the National Parks? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/ruth-l-sussman-a-state-supreme-court-justice-dies-at-46.html | Ruth L. Sussman, a State Supreme Court Justice, Dies at 46 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/worldbusiness/on-advertising-no-airtime-for-german-antitv-spot.html | On Advertising: No airtime for German anti-TV spot | False | By Eric Pfanner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/ncaafootball/bowden-and-paterno-value-their-family-ties.html | Bowden and Paterno Value Their Family Ties | False | By Pete Thamel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/pageoneplus/corrections-833010.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/metro-briefing-new-york-brooklyn-man-injured-in-shooting-dies.html | Metro Briefing | New York: Brooklyn: Man Injured In Shooting Dies | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/if-autumn-comes-can-changes-of-the-mind-be-far-behind.html | If Autumn Comes, Can Changes of the Mind Be Far Behind? | False | By Edward Rothstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/europe/briefly-putin-fires-commander-of-the-russian-navy.html | Briefly: Putin fires commander of the Russian Navy | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/the-death-of-the-chief-justice-2-letters.html | The Death of the Chief Justice (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/design/sculptor-throws-a-curve-with-sluggers-head.html | Sculptor Throws a Curve With Slugger's Head | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/ncaafootball/younger-vick-begins-tenure-with-a-victory.html | Younger Vick Begins Tenure With a Victory | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/housing-boom-may-continue-after-storm-experts-say.html | Housing Boom May Continue After Storm, Experts Say | False | By Motoko Rich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/the-death-of-the-chief-justice-833304.html | The Death Of the Chief Justice | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/media/inc-magazine-turns-a-9000word-spotlight-on-itself.html | Inc. Magazine Turns a 9,000-Word Spotlight on Itself | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/metro-briefing-new-york-manhattan-2-officers-are-suspended.html | Metro Briefing | New York: Manhattan: 2 Officers Are Suspended | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/who-will-care-for-the-national-parks-833541.html | Who Will Care for the National Parks? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/asia/a-corner-of-kyrgyzstan-has-a-cureall-let-them-eat-clay.html | A Corner of Kyrgyzstan Has a Cure-All: Let Them Eat Clay | False | By Ethan Wilensky-Lanford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/killed-by-contempt.html | Killed by Contempt | False | By Paul Krugman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/baseball/andruw-jones-quiets-critics-while-keeping-the-braves-in-the.html | Andruw Jones Quiets Critics While Keeping the Braves in the Race | False | By Ray Glier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/television/jockeying-for-position-down-on-the-ranch.html | Jockeying for Position Down on the Ranch | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/europe/15-dead-in-paris-blaze.html | 15 dead in Paris blaze | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/international/asia/indonesian-plane-crash-kills-104-on-board-and-39-on.html | Indonesian Plane Crash Kills 104 on Board and 39 on Ground | False | By Jane Perlez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/critics-choice-new-cds-832871.html | CRITICS CHOICE: NEW CD'S | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/a-day-on.html | A Day On | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/baseball/mets-end-fourgame-skid.html | Mets End Four-Game Skid | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/television/entourage-chillingly-realistic-insiders-say.html | 'Entourage' Chillingly Realistic, Insiders Say | False | By Hilary De Vries | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/in-tale-of-two-families-a-chasm-between-haves-and.html | In Tale of Two Families, a Chasm Between Haves and Have-Nots | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/design/robert-denning-78-champion-of-lavish-decor-is-dead.html | Robert Denning, 78, Champion of Lavish Décor, Is Dead | False | By Mitchell Owens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/crosswords/bridge/rare-lessons-from-freak-deal.html | Rare Lessons From Freak Deal | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/international/europe/former-aide-cites-corruption-in-ukraine.html | Former Aide Cites Corruption in Ukraine | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/metrocampaigns/his-service-is-vintage-and-some-say-the-approach-is.html | His Service Is Vintage, and Some Say the Approach Is, Too | False | By Leslie Eaton and William K. Rashbaum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/business/a-heightened-demand-for-online-video.html | A Heightened Demand for Online Video | False | By Alex Mindlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/who-will-care-for-the-national-parks-833568.html | Who Will Care for the National Parks? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/news/in-our-pages-100-75-50-years-ago.html | In Our Pages; 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/metro-briefing-new-york-manhattan-police-cite-man-at-march.html | Metro Briefing | New York: Manhattan: Police Cite Man At March | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/classified/paid-notice-memorials-gorman-cliff.html | Paid Notice: Memorials GORMAN, CLIFF | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/world/americas/storm-notes-eu-and-nato-aid-asked.html | Storm Notes: EU and NATO aid asked | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis/a-lovely-evening-fades-away-with-venus-not-serena-rising.html | A Lovely Evening Fades Away With Venus, Not Serena, Rising | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/a-government-of-secrecy-opens-up-in-yonkers.html | A Government of Secrecy Opens Up in Yonkers | False | By Jennifer Medina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/theories-created-equal-831859.html | Theories Created Equal? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/reporters-turn-from-deference-to-outrage.html | Reporters Turn From Deference to Outrage | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-05 | 2005-09-05 | https://www.nytimes.com/2005/09/05/classified/paid-notice-deaths-zazulia-daniel-j.html | Paid Notice: Deaths ZAZULIA, DANIEL J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 0001-01-01 | https://www.nytimes.com/2005/09/06/arts/design/conqueror-in-a-war-of-virtual-worlds.html | Conqueror in a War of Virtual Worlds | False | By SETH SCHIESEL | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/middleeast/lebanons-president-facing-growing-pressure-to-resign.html | Lebanon's President Facing Growing Pressure to Resign | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/scouring-the-neighborhoods-in-a-personal-appeal-to-holdouts.html | Scouring the Neighborhoods in a Personal Appeal to Holdouts | False | By Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/health/psychology/search-for-a-perfect-tan-may-prove-addictive-doctors.html | Search for a Perfect Tan May Prove Addictive, Doctors Suggest | False | By Laura Tangley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/us-open-agassi-weathers-malisses-comeback.html | U.S. Open: Agassi weathers Malisse's comeback | False | Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/health/science/qa-the-cost-of-idling.html | Q&A; The Cost of Idling | False | By C.claiborne Ray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-cohen-herb.html | Paid Notice: Deaths COHEN, HERB | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/international/middleeast/us-military-attacks-insurgents-in-western-iraq.html | U.S. Military Attacks Insurgents in Western Iraq | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/science/planning-to-the-end-836907.html | Planning to the End | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/asia/indonesian-jet-crashes-on-takeoff-in-sumatra-killing-143.html | Indonesian Jet Crashes on Takeoff in Sumatra, Killing 143 | False | By Jane Perlez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/politics/politicsspecial1/president-names-roberts-as-choice-for-chief.html | President Names Roberts as Choice for Chief Justice | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/technology/pogueposts/apologizing-for-a-math-error.html | Apologizing for a Math Error | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/eus-coming-agenda-addressing-its-divisions.html | EU's coming agenda: Addressing its divisions | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/metrocampaigns/corzine-and-forrester-test-campaign-themes-and.html | Corzine and Forrester Test Campaign Themes and Bounce a Baby or Two | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/movies/palestinian-film-looks-at-suicide-bombers.html | Palestinian Film Looks at Suicide Bombers | False | By Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-fraier-adam.html | Paid Notice: Deaths FRAIER, ADAM | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/americas/acting-swiftly-bush-nominates-roberts-as-chief-justice.html | Acting swiftly, Bush nominates Roberts as chief justice | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/thrown-off-schedule.html | Thrown Off Schedule | False | By Christopher Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-epstein-elsie.html | Paid Notice: Deaths EPSTEIN, ELSIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/science/in-europe-hightech-flood-control-with-natures-help.html | In Europe, High-Tech Flood Control, With Nature's Help | False | By William J. Broad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-hirschhorn-ronald-david.html | Paid Notice: Deaths HIRSCHHORN, RONALD DAVID | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-finkelstein-marjorie-sue.html | Paid Notice: Deaths FINKELSTEIN, MARJORIE SUE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/baseball/bonds-makes-rare-plate-appearance.html | Bonds Makes Rare Plate Appearance | False | By Bruce Weber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/business-aviation-show-moved.html | Business Aviation Show Moved | False | By Joe Sharkey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/baseball/rodriguez-is-thriving-in-second-season-with-yanks.html | Rodriguez Is Thriving in Second Season With Yanks | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/health/psychology/nourishing-hope-when-illness-seems-hopeless.html | Nourishing Hope When Illness Seems Hopeless | False | By Jane E. Brody | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/9-die-in-austrian-cablecar-accident.html | 9 die in Austrian cable-car accident | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-little-robert-f.html | Paid Notice: Deaths LITTLE, ROBERT F. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-memorials-lieberman-william-s.html | Paid Notice: Memorials LIEBERMAN, WILLIAM S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/science/scientific-iiiteracy-836869.html | Scientific Illiteracy | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-newhouse-helaine-l.html | Paid Notice: Deaths NEWHOUSE, HELAINE L. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/the-sugar-mile.html | The Sugar Mile | False | Reviewed by Christian Wiman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/national/nationalspecial/bush-and-congress-announce-inquiries-on-federal.html | Bush and Congress Announce Inquiries on Federal Response | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/media-and-politicians-start-chirac-obituaries.html | Media and politicians start Chirac obituaries | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/books/reared-in-a-pub-by-hector-ajax-and-achilles.html | Reared in a Pub, by Hector, Ajax and Achilles | False | By Dinitia Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-euler-eileen-a.html | Paid Notice: Deaths EULER, EILEEN A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/in-connecticut-land-fight-its-rich-vs-the-golfing-rich.html | In Connecticut Land Fight, It's Rich vs. the Golfing Rich | False | By Stacey Stowe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/bush-and-the-lightning-nomination-836516.html | Bush and the Lightning Nomination | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/arts-briefly-daytime-drama.html | Arts, Briefly; Daytime Drama | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-laskey-jane-r.html | Paid Notice: Deaths LASKEY, JANE R. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/americas/is-this-the-gaze-of-an-endangered-species-or-an-evil-croc.html | Is This the Gaze of an Endangered Species or an Evil Croc? | False | By Larry Rohter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/us-avoids-feared-fuelshortages.html | U.S. avoids feared fuelshortages | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/in-throes-of-a-diaspora-two-families-bind.html | In Throes of a Diaspora, Two Families Bind | False | By Jane Gross | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/in-small-town-huge-morgue-takes-shape.html | In Small Town, Huge Morgue Takes Shape | False | By Peter Applebome | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-altman-glen-g.html | Paid Notice: Deaths ALTMAN, GLEN G. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/asia/after-new-talks-india-says-it-may-pull-troops-from-kashmir.html | After New Talks, India Says It May Pull Troops From Kashmir | False | By Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-berdell-beatrice.html | Paid Notice: Deaths BERDELL, BEATRICE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/the-disaster-after-the-disaster-836451.html | The Disaster After the Disaster | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/the-fall-travel-forecast-bad-to-maybe-worse.html | The Fall Travel Forecast: Bad to Maybe Worse | False | By Christopher Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-fell-judith.html | Paid Notice: Deaths FELL, JUDITH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/middleeast/us-tries-to-secure-iraqitown-and-rebels-respond.html | U.S. Tries to Secure IraqiTown, and Rebels Respond | False | By Michael Moss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/asia/143-die-in-crash-of-indonesian-jet.html | 143 die in crash of Indonesian jet | False | By Jane Perlez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/traumatized-by-911-fired-over-drug-rule.html | Traumatized by 9/11, Fired Over Drug Rule | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/china-and-eu-agree-to-unblock-textile-imports.html | China and EU agree to unblock textile imports | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/ubs-sells-3-private-banks-to-another-unit-to-a-rival.html | UBS Sells 3 Private Banks to Another Unit to a Rival | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/kosovo-president-says-he-has-lung-cancer-raising-doubt-over.html | Kosovo President Says He Has Lung Cancer, Raising Doubt Over Talks | False | By Nicholas Wood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/science/scientific-illiteracy-836818.html | Scientific Illiteracy | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/bush-and-the-lightning-nomination-836532.html | Bush and the Lightning Nomination | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/gentleman-of-the-court.html | Gentleman of the Court | False | By Laurence H. Tribe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/3-teenage-girls-set-paris-fire.html | 3 teenage girls set Paris fire | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/science/aggression-and-games-836877.html | Aggression and Games | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/dance/how-new-york-lost-its-modern-dance-reign.html | How New York Lost Its Modern Dance Reign | False | By Gia Kourlas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/storm-and-crisis-a-tale-of-3-companies-in-new-orleans-the-business-836648.html | STORM AND CRISIS: A TALE OF 3 COMPANIES; In New Orleans, the Business Haves and Have-Nots | False | By Julie Creswell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/travel/a-natural-japan-that-few-tourists-see.html | A natural Japan that few tourists see | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/business-briefs-mexican-president-haggles-over-pemex-reform.html | BUSINESS BRIEFS; Mexican President Haggles Over Pemex Reform | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/science/aggression-and-games-836885.html | Aggression and Games | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/television/through-shakespeare-lessons-of-life-and-devotion.html | Through Shakespeare, Lessons of Life and Devotion | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-macnair-susan.html | Paid Notice: Deaths MACNAIR, SUSAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/tennis/a-fairytale-hero-but-does-the-glass-slipper-fit.html | A Fairy-Tale Hero, but Does the Glass Slipper Fit? | False | By William C. Rhoden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/tennis/blake-brings-momentum-and-perspective-to-match-with-agassi.html | Blake Brings Momentum and Perspective to Match With Agassi | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/clinton-is-an-unexpected-partner-in-the-hurricane-effort.html | Clinton Is an Unexpected Partner in the Hurricane Effort | False | By Adam Nagourney and John M. Broder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/theater/arnold-weinstein-78-a-poet-and-collaborator-on-operas-is-dead.html | Arnold Weinstein, 78, a Poet and Collaborator on Operas, Is Dead | False | By Anne Midgette | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/metrocampaigns/challengers-see-a-conflict-over-plea-deal-and.html | Challengers See a Conflict Over Plea Deal and Donations | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/residents-of-a-parish-encountering-lost-dreams.html | Residents of a Parish Encountering Lost Dreams | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/angry-yushchenko-aide-quits.html | Angry Yushchenko aide quits | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/storm-and-crisis-a-tale-of-3-companies-in-new-orleans-the-business-836656.html | STORM AND CRISIS; A TALE OF 3 COMPANIES; In New Orleans, the Business Haves and Have-Nots | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/foreign-workers-arecaught-in-a-double-trap.html | Foreign Workers AreCaught in a Double Trap | False | By Ian Urbina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/and-still-the-gnawing-question-of-iraq-836362.html | And Still, the Gnawing Question of Iraq | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/technology/australian-court-rules-kazaa-has-violated-copyrights.html | Australian Court Rules Kazaa Has Violated Copyrights | False | By Wayne Arnold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/asia-adjusting-energy-policies-in-move-to-curb-demand.html | Asia Adjusting Energy Policies in Move to Curb Demand | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/international/middleeast/british-report-says-iran-5-years-away-from-nuclear.html | British Report Says Iran 5 Years Away From Nuclear Weapon | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/metrocampaigns/channel-5-rejects-antibush-ad-of-borough-president.html | Channel 5 Rejects Anti-Bush Ad of Borough President Candidate | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/a-hospital-takes-in-the-tiniest-of-survivors.html | A Hospital Takes in the Tiniest of Survivors | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/media-advertising-addenda-accounts.html | MEDIA; ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/letters-katrinas-aftermath.html | Letters: Katrina's aftermath | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/you-are-judged-by-the-company-you-keep.html | You are judged by the company you keep | False | Ralph A. Cossa | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/and-still-the-gnawing-question-of-iraq-836346.html | And Still, the Gnawing Question of Iraq | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/science/scientists-comb-a-ruined-coastline-for-clues-and-lessons.html | Scientists Comb a Ruined Coastline for Clues and Lessons | False | By Cornelia Dean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/international/world-briefings-middle-east-europe-africa-asia.html | World Briefings: Middle East, Europe, Africa, Asia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/campaigning-for-city-hall-new-energy-gifford-miller.html | CAMPAIGNING FOR CITY HALL; NEW ENERGY; Gifford Miller | False | By Winnie Hu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/movies/arts-briefly-marvel-launches-film-slate.html | Arts, Briefly; Marvel Launches Film Slate | False | By Catherine Billey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/africa/iraq-president-assails-stance-of-arab-states.html | Iraq president assails stance of Arab states | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/national/nationalspecial/hurricane-expected-to-cost-government-up-to-100.html | Hurricane Expected to Cost Government Up to $100 Billion | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/koizumi-poll-support-underpins-yen-gains.html | Koizumi poll support underpins yen gains | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-karsch-phyllis.html | Paid Notice: Deaths KARSCH, PHYLLIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/books/in-kashmir-toxic-love-breeds-terrorism.html | In Kashmir, Toxic Love Breeds Terrorism | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/storm-puts-bellsouths-adaptability-to-the-test.html | Storm Puts BellSouth's Adaptability to The Test | False | By Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/media/kfc-spends-big-to-market-chicken-dipped-in-sauce.html | KFC Spends Big to Market Chicken Dipped in Sauce | False | By Jane L. Levere | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/julius-baer-buys-units-from-ubs.html | Julius Baer buys units from UBS | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/movies/arts-briefly-virgin-transported-out-of-top-spot.html | Arts, Briefly; Virgin' Transported Out of Top Spot | False | By Catherine Billey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-collins-neil-v.html | Paid Notice: Deaths COLLINS, NEIL V. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/one-city-s-tragedy-may-be-another-s-boon.html | One city's tragedy may be another's boon | False | By Simon Romero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-kantor-matthew.html | Paid Notice: Deaths KANTOR, MATTHEW | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/football/rice-at-42-concedes-his-time-has-passed.html | Rice, at 42, Concedes His Time Has Passed | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/health/the-claim-mp3-players-can-cause-hearing-loss.html | The Claim; MP3 Players Can Cause Hearing Loss | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/an-alternative-to-blogs-835226.html | An Alternative to Blogs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/venture-capital-firmto-expand-in-china.html | Venture capital firmto expand in China | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/health/symptom-dizziness-cause-often-baffling.html | Symptom; Dizziness. Cause: Often Baffling | False | By Richard Saltus | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/bush-and-the-lightning-nomination-836486.html | Bush and the Lightning Nomination | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/middleeast/leader-says-other-arabs-are-insensitive-to-iraqs-plight.html | Leader Says Other Arabs Are Insensitive to Iraq's Plight | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/the-young-merkel-idealists-daughter.html | The young Merkel: Idealist's daughter | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/magic-marker-strategy.html | Magic Marker Strategy | False | By John Tierney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/in-the-realm-of-war-words-dont-fail-an-iraq-veteran-from-new.html | In the Realm of War, Words Don't Fail an Iraq Veteran From New Jersey | False | By Tina Kelley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/protectionism-doesnt-work.html | Protectionism doesn't work | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-goldglit-kenneth-l.html | Paid Notice: Deaths GOLDGLIT, KENNETH L. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/us-plans-more-indictments-in-kpmg-tax-case.html | U.S. Plans More Indictments in KPMG Tax Case | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/citigroup-to-sell-230-billion-in-bonds.html | Citigroup to sell Â·úÎç230 billion in bonds | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/volkswagen-will-cut-jobs-in-germany.html | Volkswagen Will Cut Jobs in Germany | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/tennis/pierce-knocks-off-heninhardenne.html | Pierce Knocks Off Henin-Hardenne | False | By Liz Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/houston-finds-business-boon-after-katrina.html | Houston Finds Business Boon After Katrina | False | By Simon Romero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/police-officers-tell-ofpain-and-pressure.html | Police Officers Tell of Pain and Pressure | False | By Joseph B. Treaster and John Desantis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-jordan-janith.html | Paid Notice: Deaths JORDAN, JANITH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/2-confident-debaters-in-berlin.html | 2 confident debaters in Berlin | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-weiss-renee-abikzir.html | Paid Notice: Deaths WEISS, RENEE ABIKZIR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/other-views-the-guardian-korea-times-the-age.html | Other Views: The Guardian, Korea Times, The Age | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/health/stunning-news-of-a-tumor-serendipitously-discovered.html | Stunning News of a Tumor Serendipitously Discovered | False | By Carol Krucoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/front-page/storm-and-crisis.html | STORM AND CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/science/planning-to-the-end-836893.html | Planning to the End | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/briefly-muslims-present-a-plan-to-prevent-extremism.html | Briefly: Muslims present a plan to prevent extremism | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/science/vanished-under-force-of-time-and-an-inconstant-earth.html | Vanished, Under Force of Time and an Inconstant Earth | False | By Dennis Overbye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/asia/japan-elections-fixate-on-reform.html | Japan elections fixate on 'reform' | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/asia/aquino-ready-to-join-antiarroyo-protests.html | Aquino ready to join anti-Arroyo protests | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-james-helen-chenoweth.html | Paid Notice: Deaths JAMES, HELEN CHENOWETH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/the-disaster-after-the-disaster-836443.html | The Disaster After the Disaster | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/the-larger-shame.html | The Larger Shame | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/bush-and-the-lightning-nomination-6-letters.html | Bush and the Lightning Nomination (6 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/experts-find-reduced-effects-of-chernoby1.html | Experts Find Reduced Effects of Chernobyl | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/television/the-return-of-the-shrew-and-other-tv-woes.html | The Return of the Shrew, and Other TV Woes | False | By Margo Jefferson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/bush-has-staunch-defender-amid-critics-on-gulf-coast.html | Bush Has Staunch Defender Amid Critics on Gulf Coast | False | By Michael Cooper | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/world-briefing-europe-ukraine-former-aide-cites-corruption.html | World Briefing | Europe: Ukraine: Former Aide Cites Corruption | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/bush-makes-return-visit-two-levees-secured.html | Bush Makes Return Visit; Two Levees Secured | False | By Elisabeth Bumiller and Clyde Haberman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/helping-workers-in-restaurants.html | Helping Workers In Restaurants | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/roundup-rice-puts-an-end-to-long-nfl-career.html | Roundup: Rice puts an end to long NFL career | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/syncopation-celebration-and-a-swirling-sea-of-caribbean-colors.html | Syncopation, Celebration, and a Swirling Sea of Caribbean Colors | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/citigroup-to-sell-bonds-to-raise-money-in-japan.html | Citigroup to Sell Bonds to Raise Money in Japan | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/pageoneplus/corrections-837130.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/her-hometown-destroyed-a-traveler-turns-to-a-blog.html | Her Hometown Destroyed, a Traveler Turns to a Blog | False | By Joe Sharkey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/rhythms-of-commerce-still-pulse.html | Rhythms of Commerce Still Pulse | False | By Stuart Elliott, Julie Creswell and Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/europe-and-china-in-accord-over-end-to-a-textile.html | Europe and China in Accord Over End to a Textile Dispute | False | By Chris Buckley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/john-robertss-rapid-ascension.html | John Roberts's Rapid Ascension | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/football/saints-to-play-relocated-game-against-giants-on-a-monday.html | Saints to Play Relocated Game Against Giants on a Monday | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/lawmakers-want-government-to-hold-down-gas-prices.html | Lawmakers Want Government to Hold Down Gas Prices | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/campaigning-for-city-hall-new-energy-c-virginia-fields.html | CAMPAIGNING FOR CITY HALL: NEW ENERGY; C. Virginia Fields | False | By Manny Fernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/us-factories-still-lead-world-in-value-added.html | U.S. factories still lead world in value added | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/katrina-and-the-gas-pump.html | Katrina and the Gas Pump | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/world-briefing-europe-the-netherlands-mosques-fight-militancy.html | World Briefing | Europe: The Netherlands: Mosques Fight Militancy | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/oil-prices-may-drive-china-exports.html | Oil prices may drive China exports | False | By David Lague | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/as-an-ailing-chirac-recovers-france-diagnoses-his-future.html | As an Ailing Chirac Recovers, France Diagnoses His Future | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/eu-reaches-deal-with-china-on-clothing.html | EU reaches deal with China on clothing | False | By Chris Buckley and Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/roth-still-evolving-gets-canonized-anyway.html | Roth, still evolving, gets canonized anyway | False | By Charles McGrath | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/bush-and-the-lightning-nomination-836494.html | Bush and the Lightning Nomination | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/and-still-the-gnawing-question-of-iraq-4-letters.html | And Still, the Gnawing Question of Iraq (4 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/baseball/past-again-is-prologue-as-mets-fall.html | Past Again Is Prologue as Mets Fall | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/the-disaster-after-the-disaster-5-letters.html | The Disaster After the Disaster (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/stray-bullet-kills-girl-10-in-a-bronx-park.html | Stray Bullet Kills Girl, 10, in a Bronx Park | False | By Jennifer Medina and Janon Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/diverging-paths-hurt-us-and-europe.html | Diverging paths hurt U.S. and Europe | False | Bates Gill and Robin Niblett | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/campaigning-for-city-hall-new-energy-mayoral-race-seems-recharged.html | CAMPAIGNING FOR CITY HALL: NEW ENERGY; Mayoral Race Seems Recharged at Parade | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/politics/politicsspecial1/a-court-choice-well-schooled-in-chief-justice.html | A Court Choice Well Schooled in Chief Justice Job's Pitfalls | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/media/take-a-chair.html | Take a Chair | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/kosovo-leader-has-lung-cancer.html | Kosovo leader has lung cancer | False | By Nicholas Wood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/a-village-springs-up-to-heal-a-child.html | A Village Springs Up to Heal a Child | False | By David Gonzalez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/destruction-on-peninsula-illustrates-danger-of-living-at.html | Destruction on Peninsula Illustrates Danger of Living at Earth's Edge | False | By Dan Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/hedge-fund-managers-tried-to-get-into-movie-business.html | Hedge Fund Managers Tried to Get Into Movie Business | False | By Jenny Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/international/africa/fire-that-killed-32-stirs-anger-against-egyptian.html | Fire That Killed 32 Stirs Anger Against Egyptian Government | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/international/middleeast/israeli-troops-kill-palestinian-in-gaza-strip.html | Israeli Troops Kill Palestinian in Gaza Strip | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/americas/floodwaters-recede-as-levee-closed.html | Floodwaters recede as levee closed | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/crawfish-etouffee-goes-into-exile.html | Crawfish Ã©touffÃ©e Goes Into Exile | False | By Kim Severson and Julia Moskin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/travel/alitalia-workers-to-strike-tuesday-and-wednesday.html | Alitalia workers to strike Tuesday and Wednesday | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/a-class-war-runs-through-it.html | A Class War Runs Through It | False | By Jonathan Weber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/campaigning-for-city-hall-new-energy-anthony-d-weiner.html | CAMPAIGNING FOR CITY HALL: NEW ENERGY; Anthony D. Weiner | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/the-stones-old-tricks-still-work.html | The Stones' old tricks still work | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/style/people/john-grisham-macy-gray-harry-connick-jr.html | People: John Grisham, Macy Gray, Harry Connick Jr. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/politics/competition-starts-in-congress-to-aid-victims-and-to-investigate.html | Competition Starts in Congress to Aid Victims and to Investigate the Response | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-lubitz-jesse-s.html | Paid Notice: Deaths LUBITZ, JESSE S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/utility-crews-help-turn-lights-back-on-in-parts-of-the-gulf-region.html | Utility Crews Help Turn Lights Back On in Parts of the Gulf Region | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/two-fatally-shot-on-the-street-in-harlem-after-a-fight.html | Two Fatally Shot on the Street in Harlem After a Fight | False | By Anahad O'Connor and Matthew Sweeney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/science/scientific-iiiiteracy-836834.html | Scientific Illiteracy | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/briefs-tax-gains-help-lift-swiss-life-net.html | Briefs: Tax gains help lift Swiss Life net | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/prison-city-shows-a-hospitable-face-to-refugees-from-new-orleans.html | 'Prison City' Shows a Hospitable Face to Refugees From New Orleans | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/automobiles/lastminute-pardon-for-electric-toyotas.html | Last-Minute Pardon for Electric Toyotas | False | By Chris Dixon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/health/practicing-medicine-in-the-dark-on-the-edge.html | Practicing Medicine in the Dark, on the Edge | False | By Perri Klass, M.d. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/style/ballantynefightsthe-chinese-dragon.html | Ballantynefightsthe Chinese dragon | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/othersports/saratogas-attendance-and-handle-fall.html | Saratoga's Attendance and Handle Fall | False | By Bill Finley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/national/nationalspecial/police-vow-to-get-remaining-residents-out-of-new.html | Police Vow to Get Remaining Residents Out of New Orleans | False | By Sewell Chanand Maria Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/metrocampaigns/mayor-asks-if-the-country-turned-backs-on-gulf.html | Mayor Asks If the Country 'Turned Backs on Gulf Coast | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/science/scientific-iiiiteracy-836826.html | Scientific Illiteracy | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/will-vws-job-cuts-sway-german-voters.html | Will VW's job cuts sway German voters? | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/back-to-school-thinking-globally.html | Back to School, Thinking Globally | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/woman-is-shot-at-queens-dialysis-center.html | Woman Is Shot at Queens Dialysis Center | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/rhythms-of-commerce-still-pulse-20050906942370000605.html | Rhythms of Commerce Still Pulse | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/health/psychology/brain-scans-find-spot-that-links-stress-to-asthma.html | Brain Scans Find Spot That Links Stress to Asthma | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/the-disaster-after-the-disaster-836435.html | The Disaster After the Disaster | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/baseball/how-winning-world-series-cost-the-red-sox-a-fan.html | How Winning World Series Cost the Red Sox a Fan | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/better-sites-in-buyout-discussions.html | Better sites in buyout discussions | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/chiron-rebuffs-bid-by-novartis-arousing-talk-of-a-higher-offer.html | Chiron Rebuffs Bid by Novartis, Arousing Talk of a Higher Offer | False | By Andrew Pollack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/tech-briefs-mediatek-adds-jobs.html | Tech Briefs: MediaTek adds jobs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/us/union-organizers-at-poultry-plants-in-south-find-newly-sympathetic-ears.html | Union Organizers at Poultry Plants in South Find Newly Sympathetic Ears | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/and-still-the-gnawing-question-of-iraq-836354.html | And Still, the Gnawing Question of Iraq | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/tennis/venus-williams-is-showing-her-resolve.html | Venus Williams Is Showing Her Resolve | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/asia/13-insurgents-killed-as-us-and-afghans-mount-drive.html | 13 Insurgents Killed as U.S. and Afghans Mount Drive | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/pagoneplus/corrections-837113.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/science/whose-functions-836931.html | Whose Functions? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/making-poker-faces-for-a-good-cause.html | Making Poker Faces for a Good Cause | False | By Marc Santora | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/it-wont-be-cheap-but-gas-is-to-be-had.html | It Won't Be Cheap, but Gas Is to Be Had | False | By VIKAS BAJAJ and RICHARD PéI'šÁçREZ-PEñ'šÁvA | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/the-disaster-after-the-disaster-836478.html | The Disaster After the Disaster | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/and-still-the-gnawing-question-of-iraq-836338.html | And Still, the Gnawing Question of Iraq | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/the-disaster-after-the-disaster-836460.html | The Disaster After the Disaster | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/asia/briefly-singh-set-to-begin-talks-with-kashmir-leaders.html | Briefly: Singh set to begin talks with Kashmir leaders | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/science/overflow-of-antibiotics-836915.html | Overflow of Antibiotics | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-zazulia-daniel-j.html | Paid Notice: Deaths ZAZULIA, DANIEL J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/world-briefing-middle-east-gaza-blast-kills-four-and-riots-continue.html | World Briefing | Middle East: Gaza: Blast Kills Four And Riots Continue | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/asia-adjusting-energy-policies-in-move-to-curb-demand.html | Asia Adjusting Energy Policies in Move to Curb Demand | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/bush-and-the-lightning-nomination-836508.html | Bush and the Lightning Nomination | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/politics/daniel-rugs-88-dies-cared-for-reagan-after-shooting.html | Daniel Rugg, 88, Dies; Cared for Reagan After Shooting | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/soccer/brazil-wins-ticket-to-germany.html | Soccer:Brazil wins ticket to Germany | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/science/parasitic-hairworm-charms-grasshopper-into-taking-it-for-a-swim.html | Parasitic Hairworm Charms Grasshopper Into Taking It for a Swim | False | By Nicholas Wade | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/what-makes-a-great-justice.html | What makes a great justice? | False | Ronald Sokol | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/chernobyls-dangers-called-far-exaggerated.html | Chernobyl's dangers called far exaggerated | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-schaeffer-louis.html | Paid Notice: Deaths SCHAEFFER, LOUIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/a-boon-for-hedge-funds.html | A boon for hedge funds | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/bush-and-the-lightning-nomination-836524.html | Bush and the Lightning Nomination | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/music/many-helping-hands-offered-to-louisiana-orchestras-players.html | Many Helping Hands Offered to Louisiana Orchestra's Players | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/soccer/reason-to-rejoice-again-in-ukraine.html | Reason to Rejoice Again in Ukraine | False | By Jack Bell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/science/overflow-of-antibiotics-836923.html | Overflow of Antibiotics | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/kazaas-filesharing-is-ruled-illegal.html | Kazaa's file-sharing is ruled illegal | False | By Wayne Arnold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/ny/region/campaigning-for-city-hall-new-energy-fernando-ferrer.html | CAMPAIGNING FOR CITY HALL; NEW ENERGY; Fernando Ferrer | False | By Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/poverty-increases-again-835250.html | Poverty Increases, Again | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/filling-a-desperate-need-for-shelter-begins-with-cruise-ships-and.html | Filling a Desperate Need For Shelter Begins With Cruise Ships and Proposals | False | By Ernest Beck and Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/health/dental-health-after-a-caesarean-birth-watch-your-childs-mouth.html | Dental Health: After a Caesarean Birth, Watch Your Child's Mouth | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/tennis/fans-tough-choice-agassi-or-blake.html | Fans' Tough Choice: Agassi or Blake | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/media/with-sales-sagging-volkswagen-gets-a-new-ad-agency.html | With Sales Sagging, Volkswagen Gets a New Ad Agency | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/managers-cautious-on-german-election.html | Managers cautious on German election | False | By Barbara Wall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/who-won-the-debate.html | Who won the debate? | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/when-auditors-go-astray-what-director-dares-say-so.html | When Auditors Go Astray, What Director Dares Say So? | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/ny/region/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/technology/pogues/posts/a-useful-verizon-shortcut.html | A Useful Verizon Shortcut | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/world/americas/salvaging-a-new-orleans-suburb.html | Salvaging a New Orleans suburb | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-p-pfeffer-allan.html | Paid Notice: Deaths PFEFFER, ALLAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/business/storm-and-crisis-a-tale-of-3-companies-in-new-orleans-the-business.html | STORM AND CRISIS: A TALE OF 3 COMPANIES; In New Orleans, the Business Haves and Have-Nots | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/politics/politicsspecial1/buying-time-with-quick-action-on-court-and-a-2nd-trip-to-a-2nd.html | Buying Time With Quick Action on Court and a 2nd Trip to South | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/education/wells-college-newly-and-uneasily-coed.html | Wells College: Newly, and Uneasily, Coed | False | By Michelle York | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/ncaafootball/florida-state-knuckles-down-and-thwarts-wasteful-miami.html | Florida State Knuckles Down and Thwarts Wasteful Miami | False | By Pete Thamel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/tennis/emotions-flare-as-coria-beats-massu-in-five-sets.html | Emotions Flare as Coria Beats Massu in Five Sets | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/classified/paid-notice-deaths-lieb-myron.html | Paid Notice: Deaths LIEB, MYRON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/health/vital-signs-heart-health-scientists-shed-light-on-a-secret-of-the.html | VITAL SIGNS: HEART HEALTH; Scientists Shed Light on a Secret of the Olive Tree | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/football/jets-pick-rookie-to-start-at-strong-safety.html | Jets Pick Rookie to Start at Strong Safety | False | By David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-06 | 2005-09-06 | https://www.nytimes.com/2005/09/06/science/from-the-sea-on-shaky-legs.html | From the Sea, on Shaky Legs | False | By Henry Fountain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/national/nationalspecial/officials-try-to-assess-damage-to-barrier-islands.html | Officials Try to Assess Damage to Barrier Islands Off New Orleans | False | By Jeremy Alford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/arts-briefly-kennedy-center-honorees.html | Arts, Briefly; Kennedy Center Honorees | False | By John Files | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/60-new-restaurants.html | 60 + New Restaurants | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/asia/wreckage-of-jetliner-combed-in-indonesia.html | Wreckage of jetliner combed in Indonesia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/region/metro/campaigns/like-it-or-not-fulani-getting-behind-mayor.html | Like It or Not, Fulani Getting Behind Mayor | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/our-choice-for-public-advocate.html | Our Choice for Public Advocate | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/football/giants-manning-says-elbow-is-fine-after-passing-a-test.html | Giants' Manning Says Elbow Is Fine After Passing a Test | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/football/giants-saints-tickets-are-going-on-sale.html | Giants-Saints Tickets Are Going on Sale | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/school-routine-provides-welcome-change-from-chaos.html | School Routine Provides Welcome Change From Chaos | False | By John M. Broder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/nuclear-weapon-is-years-off-for-iran-research-panel-says.html | Nuclear Weapon Is Years Off For Iran, Research Panel Says | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-galvin-joseph.html | Paid Notice: Deaths GALVIN, JOSEPH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/the-tablecloths-are-white-and-so-are-most-faces.html | The Tablecloths Are White, and So Are Most Faces | False | By Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/new-orleans-chefs-worry-but-cook.html | New Orleans Chefs Worry, but Cook | False | By Julia Moskin and Kim Severson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/the-squeezing-of-lawyer-client-privilege.html | The Squeezing of Lawyer-Client Privilege | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/briefly-mastercard-faulted-in-uk.html | Briefly: MasterCard faulted in U.K. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/science/composition-of-a-comet-poses-a-puzzle-for-scientists.html | Composition of a Comet Poses a Puzzle for Scientists | False | By Kenneth Chang | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/middleeast/arafats-former-security-chief-is-killed-by-gunmen-in-gaza.html | Arafat's Former Security Chief Is Killed by Gunmen in Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/television/bob-denver-is-dead-at-70-star-of-gilligans-island.html | Bob Denver Is Dead at 70; Star of 'Gilligan's Island' | False | By Douglas Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/region/metro-briefing-new-york-yonkers-parents-charged-in-sons-deaths.html | Metro Briefing | New York: Yonkers: Parents Charged In Sons' Deaths | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/parental-supervision-required.html | Parental Supervision Required | False | By Curtis Sittenfeld | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/national/nationalspecial/missouri-sues-web-site-purporting-to-raise-funds.html | Missouri Sues Web Site Purporting to Raise Funds | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/region/metro-briefing-new-york-queens-boy-hurt-in-fall.html | Metro Briefing | New York: Queens: Boy Hurt In Fall | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/world-briefing-europe-france-first-step-in-fire-charges.html | World Briefing | Europe: France: First Step In Fire Charges | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-norton-martin-s.html | Paid Notice: Deaths NORTON, MARTIN S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/region/pageoneplus/corrections-842575.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-memorials-shapiro-alvin.html | Paid Notice: Memorials SHAPIRO, ALVIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/toyota-hopes-to-push-its-hybrids-beyond-the-niche.html | Toyota Hopes to Push Its Hybrids Beyond the Niche | False | By James Brooke | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/travel/alitalia-flight-attendants-start-partial-2day-strike.html | Alitalia flight attendants start partial 2-day strike | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-memorials-kempner-nan-s.html | Paid Notice: Memorials KEMPNER, NAN S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/international/middleeast/palestinians-struggle-with-renewed-lawlessness-in.html | Palestinians Struggle With Renewed Lawlessness in Gaza | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/across-nation-storm-victims-crowd-schools.html | Across Nation, Storm Victims Crowd Schools | False | By Sam Dillon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-swift-ruth.html | Paid Notice: Deaths SWIFT, RUTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/africa/egyptian-fire-stirs-antigovernment-anger.html | Egyptian fire stirs anti-government anger | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/region/metro/campaigns/the-nine-candidates-for-manhattan-borough-president.html | The Nine Candidates for Manhattan Borough President and What They Have to Say | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/theodore-sarbin-scholar-dies-at-94-studied-role-of-gay-troops.html | Theodore Sarbin, Scholar, Dies at 94; Studied Role of Gay Troops | False | By Margalit Fox | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/gas-prices-sting-many-from-cabbies-to-commuters.html | Gas Prices Sting Many, From Cabbies to Commuters | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/wines-that-say-yes-to-cassoulet-and-braised-duck.html | Wines That Say 'Yes' to Cassoulet and Braised Duck | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/in-asia-low-fuel-prices-and-subsidies-lose-ground.html | In Asia, Low Fuel Prices and Subsidies Lose Ground | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/jury-duty-calls-linked-to-identity-theft.html | Jury Duty Calls Linked to Identity Theft | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/movies/MoviesFeatures/an-outsider-out-of-the-shadows.html | An Outsider, Out of the Shadows | False | By Dinitia Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/international/middleeast/car-bomb-kills-16-iraqis-at-basra-restaurant.html | Car Bomb Kills 16 Iraqis at Basra Restaurant | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/united-seeks-to-revive-itself-while-delta-cuts-back-further.html | United Seeks to Revive Itself, While Delta Cuts Back Further | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/tennis/federer-finds-dents-in-his-armor.html | Federer Finds Dents in His Armor | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/media/president-of-nbc-news-announces-his-resignation.html | President of NBC News Announces His Resignation | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/europe/cockpit-confusion-found-in-crash-of-cypriot-plane.html | Cockpit Confusion Found in Crash of Cypriot Plane | False | By Don Phillips | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-brooks-virginia-guard.html | Paid Notice: Deaths BROOKS, VIRGINIA GUARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/asia/why-japan-seems-content-to-be-run-by-one-party.html | Why Japan Seems Content to Be Run by One Party | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-memorials-goldberg-william-eric.html | Paid Notice: Memorials GOLDBERG, WILLIAM ERIC | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/hockey/stevens-of-the-devils-retires-after-22-seasons.html | Stevens of the Devils Retires After 22 Seasons | False | By Jason Diamos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/international/africa/egypt-votes-in-contested-race-for-president-a-first.html | Egypt Votes in Contested Race for President, a First | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/the-transition-in-the-court-841552.html | The Transition In the Court | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/tennis/clijsters-rallies-sharapova-survives.html | TENNIS; Clijsters Rallies; Sharapova Survives | False | By Liz Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-heller-richard.html | Paid Notice: Deaths HELLER, RICHARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/in-new-jersey-another-year-of-cramped-and-dated-schools.html | In New Jersey, Another Year of Cramped and Dated Schools | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/shock-waves-from-the-storm-841404.html | Shock Waves From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-memorials-scharer-jonathan.html | Paid Notice: Memorials SCHARER, JONATHAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metrocampaigns/miller-stresses-schools-subways-and-taxes.html | Miller Stresses Schools, Subways and Taxes | False | By Winnie Hu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/adlibbing-many-routes-ships-return-to-mississippi.html | Ad-Libbing Many Routes, Ships Return to Mississippi | False | This article was reported by Jeff Bailey, Alexei Barrionuevo and Charles V Bagli, and Was Written By Mr. Bailey. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/pageoneplus/corrections-842532.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/in-baton-rouge-a-tingof-evacuee-backlash.html | In Baton Rouge, a Tingof Evacuee Backlash | False | By Peter Applebome | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-lanzarone-rose.html | Paid Notice: Deaths LANZARONE, ROSE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/tennis/coming-of-age-a-calmer-blake-controls-his-game.html | Coming of Age: A Calmer Blake Controls His Game | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/square-feet-transactions.html | SQUARE FEET; TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/arts-briefly-92974825722.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/technology/techbrief-shares-fall-for-online-poker-firm.html | TechBrief: Shares fall for online poker firm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/a-tasting-menu-of-the-restaurants-to-come-sooner-rather-than-later.html | A Tasting Menu of the Restaurants to Come; Sooner Rather Than Later | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/pain-now-but-gain-may-lie-ahead-for-gulf-utility.html | Pain Now, but Gain May Lie Ahead for Gulf Utility | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/next-move-in-the-mideast-2-letters.html | Next Move in the Mideast (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-karsch-phyllis.html | Paid Notice: Deaths KARSCH, PHYLLIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-cohen-herb.html | Paid Notice: Deaths COHEN, HERB | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/the-last-true-story-ill-ever-tell.html | The Last True Story I'll Ever Tell | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/the-transition-in-the-court-841544.html | The Transition In the Court | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/offer-is-doubled-by-developer-to-build-arena-in-brooklyn.html | Offer Is Doubled by Developer to Build Arena in Brooklyn | False | By Charles V Bagli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/louisiana-utility-hedges-on-2005-forecast.html | Louisiana utility hedges on 2005 forecast | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-eliel-lisa-s-dubose.html | Paid Notice: Deaths ELIEL, LISA S. (DUBOSE) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/shock-waves-from-the-storm-841447.html | Shock Waves From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-goodman-naomi.html | Paid Notice: Deaths GOODMAN, NAOMI | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/shock-waves-from-the-storm-841374.html | Shock Waves From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/technology/japan-firm-enters-us-net-market.html | Japan firm enters U.S. Net market | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/a-defender-of-independent-courts.html | A Defender of Independent Courts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/othersports/armstrong-is-no-longer-ruling-out-a-return.html | Armstrong Is No Longer Ruling Out a Return | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/a-tasting-menu-of-the-restaurants-to-come-later-rather-than.html | A Tasting Menu of the Restaurants to Come; Later Rather Than Sooner | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/ang-lee-master-of-social-mores.html | Ang Lee, master of social mores | False | By Karen Durbin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/pageoneplus/corrections-842540.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/its-not-a-blame-game.html | It's Not a 'Blame Game' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/second-thoughts-for-armstrong.html | Second thoughts for Armstrong? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/urgent-warning-proved-prescient.html | Urgent Warning Proved Prescient | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-gould-lucia.html | Paid Notice: Deaths GOULD, LUCIA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/shock-waves-from-the-storm-10-letters.html | Shock Waves From the Storm (10 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/vw-expects-14000-job-cuts.html | VW expects 14,000 job cuts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-hyde-condict-freeman.html | Paid Notice: Deaths HYDE, CONDICT FREEMAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/who-is-john-roberts.html | Who Is John Roberts? | False | By Ellen Goodman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/with-a-wrench-of-the-gut.html | With a Wrench of the Gut | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/man-charged-in-killings-of-sex-offenders.html | Man Charged in Killings of Sex Offenders | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/flooding-recedes-in-new-orleans-us-inquiry-is-set.html | Flooding Recedes in New Orleans; U.S. Inquiry Is Set | False | By Jere Longman and Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/africa/one-martyr-from-this-family-is-enough.html | 'One martyr from this family is enough' | False | By Thanassis Cambanis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-memorials-brooks-donald.html | Paid Notice: Memorials BROOKS, DONALD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/new-energy-infuses-ancient-languedoc.html | New Energy Infuses Ancient Languedoc | False | By Eric Asimov | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/the-workplace-overtime-doesnt-always-pay.html | The Workplace: Overtime doesn't always pay | False | By Thomas Fuller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/pageoneplus/corrections-842516.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/politics/politicsspecial1/bush-and-first-lady-visit-rehnquists-coffin-at.html | Bush and First Lady Visit Rehnquist's Coffin at Court | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/putting-down-new-roots-on-more-solid-ground.html | Putting Down New Roots on More Solid Ground | False | By Susan Saulny | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/realestate/tiptoeing-across-the-border.html | Tiptoeing Across the Border | False | By Terry Pristin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/pageoneplus/corrections-842567.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/girl-10-is-killed-and-teenager-hurt-as-dispute-leads-to-gunfire-at.html | Girl, 10, Is Killed and Teenager Hurt as Dispute Leads to Gunfire at Barbecue | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/asia/n-korea-clarifies-its-nuclear-position.html | N. Korea clarifies nuclear position | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/taking-control-amphibiously.html | Taking Control, Amphibiously | False | By John Kifner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/gas-prices-at-pumps-show-signs-of-easing.html | Gas Prices at Pumps Show Signs of Easing | False | By Vikas Bajaj and Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/europe/chirac-skips-weekly-cabinet-meeting.html | Chirac skips weekly Cabinet meeting | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/monk-coltrane-and-the-missing-link-in-the-history-of-jazz.html | Monk, Coltrane and the missing link in the history of jazz | False | By Mike Zwerin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/vw-of-america-switches-ad-firms.html | VW of America switches ad firms | False | By Stuart Elliot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/challenges-ahead-for-toyota-hybrids.html | Challenges ahead for Toyota hybrids | False | By James Brooke | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/tennis/on-and-off-the-court-federer-is-truly-no-1.html | On and Off the Court, Federer Is Truly No. 1 | False | By Selena Roberts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/middleeast/hussein-confessed-to-massacre-order-iraqi-president-says.html | Hussein Confessed to Massacre Order, Iraqi President Says | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/a-tutor-half-a-world-away-but-as-close-as-a-keyboard.html | A Tutor Half a World Away, but as Close as a Keyboard | False | By Saritha Rai | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/morgan-director-resigns-a-sign-that-a-reorganization-is-likely.html | Morgan Director Resigns, a Sign That a Reorganization Is Likely | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/national-briefing-midwest-illinois-chicago-criticized-on-hiring.html | National Briefing | Midwest: Illinois: Chicago Criticized On Hiring | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/some-senators-on-panel-ask-angry-questions-about-gasoline-pricing.html | Some Senators on Panel Ask Angry Questions About Gasoline Pricing and Profits | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/more-kpmg-charges-on-way-us-says.html | More KPMG charges on way, U.S. says | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/skip-the-city-hell-take-new-jersey.html | Skip the City: He'll Take New Jersey | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/currencies-fed-question-lingers-as-dollar-rebounds.html | Currencies: Fed question lingers as dollar rebounds | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/half-an-inch-then-its-perfect-recipe-for-a-flawless-bar.html | Half an Inch, Then It's Perfect: Recipe for a Flawless Bar | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/shock-waves-from-the-storm-841420.html | Shock Waves From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/music/born-into-popular-music-weaned-on-opera.html | Born Into Popular Music, Weaned on Opera | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/new-menu-keeps-chefs-health-in-mind.html | New Menu Keeps Chef's Health in Mind | False | By Kim Severson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/asia/congress-clears-arroyo-of-charges.html | Congress clears Arroyo of charges | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-grinell-richard-md.html | Paid Notice: Deaths GRINELL, RICHARD, M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/katrinas-world.html | Katrina's world | False | Philip Bowring | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/tennis/usa-network-pulled-the-plug.html | USA Network Pulled the Plug | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/home-heating-costs-expected-to-soar-this-winter.html | Home Heating Costs Expected to Soar This Winter | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/hurricanes-toll-is-likely-to-reshape-bushs-economic.html | Hurricane's Toll Is Likely to Reshape Bush's Economic Agenda | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/meanwhile-pushing-the-limits-into-a-corner.html | Meanwhile: Pushing the limits - into a corner | False | By Michael Vatikiotis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/retailers-say-europe-gave-incentives-to-win-china-deal.html | Retailers Say Europe Gave Incentives to Win China Deal | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/people-daniel-barenboim-gwyneth-paltrow-susan-sarandon.html | People: Daniel Barenboim, Gwyneth Paltrow, Susan Sarandon | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/navy-pilots-who-rescued-victims-are-reprimanded.html | Navy Pilots Who Rescued Victims Are Reprimanded | False | By David S. Cloud | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/tennis/ginepri-enjoys-the-show-even-if-its-low-rated.html | Ginepri Enjoys the Show, Even if It's Low-Rated | False | By Lynn Zinser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metrocampaigns/agreement-and-argument-on-gubernatorial-debates.html | Agreement, and Argument, on Gubernatorial Debates | False | By David W. Chen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/water-returned-to-lakecontains-toxic-material.html | Water Returned to LakeContains Toxic Material | False | By Sewell Chan and Andrew C. Revkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/pierre-omidyars-perfect-store-turns-10.html | Pierre Omidyar's Perfect Store Turns 10 | False | By Adam Cohen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/democrats-and-labor-get-redistricting-vote-on-ohio-ballot.html | Democrats and Labor Get Redistricting Vote on Ohio Ballot | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/television/in-hurricanes-aftermath-winfrey-calls-for-apology.html | In Hurricane's Aftermath, Winfrey Calls for Apology | False | By Edward Wyatt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/the-minimalist-feasting-on-summers-last-herbs.html | THE MINIMALIST; Feasting On Summer's Last Herbs | False | By Mark Bittman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/saudis-kill-top-militant-ending-skirmish-with-a-qaeda-cell.html | Saudis Kill Top Militant, Ending Skirmish With a Qaeda Cell | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/food-stuff-a-zoo-with-organic-residents.html | FOOD STUFF; A Zoo With Organic Residents | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/front page/storm-and-crisis.html | STORM AND CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-jones-douglas-k.html | Paid Notice: Deaths JONES, DOUGLAS K. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-levenson-paul.html | Paid Notice: Deaths LEVENSON, PAUL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/michad-dewayne-brown-facing-blame-in-a-disaster.html | Michael DeWayne Brown: Facing Blame in a Disaster | False | By Scott Shane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/technology/blog-of-a-weather-nerd-gave-early-warning-of-katrina.html | Blog of a 'weather nerd' gave early warning of Katrina | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/travel/a-city-for-shoppers-in-the-a380s-home.html | A city for shoppers in the A380's home | False | By Thomas Crampton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/preventing-aids-839647.html | Preventing AIDS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/health/horace-w-davenport-92-dies-pioneered-ulcer-treatments.html | Horace W. Davenport, 92, Dies; Pioneered Ulcer Treatments | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/food-stuff-the-ancestors-knew-good-pork.html | FOOD STUFF; The Ancestors Knew Good Pork | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-charmatz-william-a.html | Paid Notice: Deaths CHARMATZ, WILLIAM A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/americas/new-orleans-rescue-efforts-gain-ground.html | New Orleans rescue efforts gain ground | False | By Sewell Chan and Christine Hauser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/the-perils-of-casinos-that-float.html | The Perils of Casinos That Float | False | By Ken Belson and Gary Rivlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-memorials-powell-maxwell-m.html | Paid Notice: Memorials POWELL, MAXWELL M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/realestate/going-modern-while-looking-colonial.html | Going Modern While Looking Colonial | False | By John Holusha | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/food-stuff-how-to-make-cheese-feel-at-home.html | FOOD STUFF; How to Make Cheese Feel at Home | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/annan-failed-to-curb-corruption-in-iraqs-oilforfood-program.html | Annan Failed to Curb Corruption in Iraq's Oil-for-Food Program, Investigators Report | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-winston-louise-schaul.html | Paid Notice: Deaths WINSTON, LOUISE SCHAUL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/baseball/are-devil-rays-tired-of-their-manager.html | Are Devil Rays Tired of Their Manager? | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/politics/politicsspecial1/gonzales-is-mentioned-in-supreme-court-remarks.html | Gonzales Is Mentioned in Supreme Court Remarks | False | By Richard W. Stevenson and Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/asia/dr-death-inquiry-resumes-in-australia.html | 'Dr. Death' Inquiry Resumes in Australia | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/urban-evacuees-find-themselves-among-rural-mountains.html | Urban Evacuees Find Themselves Among Rural Mountains | False | By Kirk Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metro-briefing-new-york-manhattan-man-arrested-in-clinic-shooting.html | Metro Briefing | New York: Manhattan: Man Arrested In Clinic Shooting | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/bush-promises-to-seek-answers-to-failures-of-hurricane.html | Bush Promises to Seek Answers to Failures of Hurricane Relief | False | By Anne E. Kornblut and Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/europe/chiracs-illness-remains-a-mystery-despite-official-details.html | Chirac's Illness Remains a Mystery, Despite Official Details | False | By Katrin Bennhold and Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/you-are-here-but-where-is-your-appetite.html | You Are Here. But Where Is Your Appetite? | False | By Erika Kinetz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/music/this-song-goes-out-to-you-big-easy.html | This Song Goes Out to You, Big Easy | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/extra/hes-humble-and-proud-of-it.html | Heâ€™Â™s Humble, and Proud of It | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/africa/saddam-should-be-executed-20-times-a-day-iraqi-president-says.html | Saddam should be executed "20 times a day," Iraqi president says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/film-directors-dictum-for-opera-hit-the-notes-and-get-the-laughs.html | Film director's dictum for opera: Hit the notes and get the laughs | False | By M.g. Lord | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/shock-waves-from-the-storm-841439.html | Shock Waves From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-wies-richard-a.html | Paid Notice: Deaths WIES, RICHARD A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/next-move-in-the-mideast-841560.html | Next Move in the Mideast | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/in-nursing-home-a-fight-lost-to-rising-waters.html | In Nursing Home, a Fight Lost to Rising Waters | False | By Gardiner Harris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/europe/briefly-israel-expands-plans-for-west-bank-housing.html | Briefly: Israel expands plans for West Bank housing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/former-skandia-head-charged-with-fraud-in-sweden.html | Former Skandia head charged with fraud in Sweden | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/next-move-in-the-mideast-841579.html | Next Move in the Mideast | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/baseball/smoltz-outlasts-martinez-and-atlanta-beats-the-mets.html | Smoltz Outlasts Martí¡nez and Atlanta Beats the Mets | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-finkelstein-marjorie-sue.html | Paid Notice: Deaths FINKELSTEIN, MARJORIE SUE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/pageoneplus/corrections-842559.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-berenstein-dr-frederick.html | Paid Notice: Deaths BERENSTEIN, DR. FREDERICK | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/roundup-england-bowler-out-with-ankle-injury.html | Roundup: England bowler out with ankle injury | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/sports-briefing-basketball-auriemma-not-likely-to-leave.html | SPORTS BRIEFING: BASKETBALL; Auriemma Not Likely to Leave | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/sports-briefing-auto-racing-pressure-is-on-gordon-in-chase.html | SPORTS BRIEFING: AUTO RACING; Pressure Is on Gordon in Chase | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/gotti-was-a-street-boss-prosecutors-say-in-closing.html | Gotti Was 'a Street Boss,' Prosecutors Say in Closing | False | By Julia Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/europe/rules-rules-rules-germans-fed-up.html | Rules, rules, rules: Germans fed up | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/endesa-rejects-gas-natural-bid.html | Endesa rejects Gas Natural bid | False | By Renwick McLean and James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/movies/a-screenwriter-shoots-his-own-unproduced-scripts-with-a-gun.html | A Screenwriter Shoots His Own Unproduced Scripts, With a Gun | False | By Sharon Waxman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/technology/retailers-cant-avoid-storm-fallout.html | E-retailers can't avoid storm fallout | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/africa/egyptians-vote-in-first-ever-contested-presidential-election.html | Egyptians vote in first-ever contested presidential election | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/fifa-discards-rule-no-1.html | FIFA discards Rule No. 1 | False | Rob Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/fiat-hints-at-new-partner.html | Fiat hints at new partner | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-edelstein-mildred.html | Paid Notice: Deaths EDELSTEIN, MILDRED | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/us-to-widen-inquiry-of-kpmg-tax-shelters.html | U.S. to Widen Inquiry of KPMG Tax Shelters | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/world-briefing-middle-east-iran-nuclear-weapon-years-off-british.html | World Briefing | Middle East: Iran Nuclear Weapon Years Off, British Researchers Say | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/movies/how-sound-feels-to-musician-who-lost-her-hearing.html | How Sound Feels to Musician Who Lost Her Hearing | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/africa/gunmen-kill-former-palestinian-security-chief.html | Gunmen kill former Palestinian security chief | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/international/world-briefing-middle-east-europe-australia-asia-americas.html | World Briefing Middle East, Europe, Australia, Asia, Americas, Africa | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/shock-waves-from-the-storm-841382.html | Shock Waves From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/the-transition-in-the-court-841528.html | The Transition In the Court | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metro-briefing-new-jersey-trenton-casino-authority-chief-resigns.html | Metro Briefing | New Jersey: Trenton: Casino Authority Chief Resigns | False | By Laura Mansnerus (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/addicted-to-oil-serb-illusions.html | Addicted to oil; Serb illusions | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/25-and-under-top-chefs-get-serious-about-fun-food.html | $25 AND UNDER; Top Chefs Get Serious About Fun Food | False | By Peter Meehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/act-on-volatility-stiglitz-urges-asia.html | Act on volatility, Stiglitz urges Asia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/at-least-he-wasnt-playing-in-the-schoolyard.html | At Least He Wasn't Playing in the Schoolyard | False | By Paula Schwartz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/media/with-sales-slumping-vw-switches-agencies.html | With Sales Slumping, VW Switches Agencies | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/baseball/in-mets-new-5man-rotation-trachsel-replaces-zambrano.html | In Mets' New 5-Man Rotation, Trachsel Replaces Zambrano | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/europe/europeans-stay-cool-to-bush.html | Europeans stay cool to Bush | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/world-business-briefing-europe-spain-electric-utility-rejects-bid.html | World Business Briefing | Europe: Spain: Electric Utility Rejects Bid From Gas Supplier | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metrocampaigns/challengers-look-for-an-angle-on-one-of-the-mayors.html | Challengers Look for an Angle on One of the Mayor's Strengths | False | By David W. Chen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-rose-howard.html | Paid Notice: Deaths ROSE, HOWARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/the-transition-in-the-court-841536.html | The Transition In the Court | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/astros-take-lead-in-wildcard-race.html | Astros take lead in wild-card race | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/africa/iran-needs-5-years-to-build-bomb-report-says.html | Iran needs 5 years to build bomb, report says | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/with-jails-flooded-bus-station-fills-the-void.html | With Jails Flooded, Bus Station Fills the Void | False | By Alex Berenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/other-views-sydney-morning-herald-moscow-times-new-straits-times.html | Other Views: Sydney Morning Herald, Moscow Times, New Straits Times | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/arts-briefly-conservatory-head-leaving.html | Arts, Briefly; Conservatory Head Leaving | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/shock-waves-from-the-storm-841390.html | Shock Waves From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metrocampaigns/miller-suffers-a-setback-over-expenses.html | Miller Suffers a Setback Over Expenses | False | By Patrick D. Healy and Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/books/into-the-wild-yet-tranquil-blue-yonder.html | Into the Wild Yet Tranquil Blue Yonder | False | By William Grimes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/africa/oilforfood-investigation-comes-down-hard-on-un.html | Oil-for-food investigation comes down hard on UN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/technology/apple-unveils-cellphone-music-player-and-smaller-ipod.html | Apple Unveils Cellphone Music Player and Smaller IPod | False | By John Markoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/asia/a-push-for-closer-euindia-ties.html | A push for closer EU-India ties | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/barbara-bush-calls-evacuees-better-off.html | Barbara Bush Calls Evacuees Better Off | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/americas/barbara-bush-strikes-again.html | Barbara Bush strikes again | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/education/a-standout-teacher-who-also-stands-out.html | A Standout Teacher Who Also Stands Out | False | By Michael Winerip | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/stocks-service-sector-data-help-wall-st-turn-positive.html | Stocks: Service sector data help Wall St. turn positive | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/middleeast/baseball-in-iraq-as-pastimes-go-its-anything-but.html | Baseball in Iraq: As Pastimes Go, It's Anything But | False | By Kirk Semple | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/africa/francemali-tie-unravels.html | France-Mali tie unravels | False | By Michael Kamber and Marc Lacey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/politics/politicsspecial1/president-bushs-remarks-at-the-funeral-of-chief.html | President Bush's Remarks at the Funeral of Chief Justice Rehnquist | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/the-transition-in-the-court-4-letters.html | The Transition in the Court (4 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/shock-waves-from-the-storm-841412.html | Shock Waves From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/europe/crew-confusion-found-in-athens-plane-crash.html | Crew confusion found in Athens plane crash | False | By Don Phillips | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/americas/foreign-tourists-speak-of-their-fury-at-being-abandoned-in.html | Foreign tourists speak of their fury at being abandoned in New Orleans | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/arts-briefly-tvs-hohum-labor-day.html | Arts, Briefly; TV's Ho-Hum Labor Day | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/northwest-suspends-new-yorktokyo-flights-citing-fuel-costs.html | Northwest Suspends New York-Tokyo Flights, Citing Fuel Costs | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/baseball/yankees-fall-to-dreaded-devil-rays.html | Yankees Fall to Dreaded Devil Rays | False | By John Eligon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-klein-renee-harary.html | Paid Notice: Deaths KLEIN, RENEE HARARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/shock-waves-from-the-storm-841455.html | Shock Waves From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/national/nationalspecial/federal-agencies-struggle-to-send-aid-and-benefits-to.html | Federal Agencies Struggle to Send Aid and Benefits to Victims | False | By Sewell Chan and Robert Pear | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/world/africa/lethal-fire-heightens-egyptians-anger-at-government.html | Lethal Fire Heightens Egyptians' Anger at Government | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/lawmaker-and-educator-propose-incentive-pay-for-teachers-in.html | Lawmaker and Educator Propose Incentive Pay for Teachers in Troubled Schools | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/oecd-sees-more-price-shocks-ahead.html | OECD sees more price shocks ahead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-levitan-geordie.html | Paid Notice: Deaths LEVITAN, GEORDIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/football/autopsy-says-lineman-had-heart-disease.html | Autopsy Says Lineman Had Heart Disease | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/shock-waves-from-the-storm-841366.html | Shock Waves From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/pageoneplus/corrections-842524.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/asian-states-move-to-curb-demand-for-oil.html | Asian states move to curb demand for oil | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/food-stuff-everyday-grapes-in-their-sweet-season.html | FOOD STUFF; Everyday Grapes, In Their Sweet Season | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/news/briefly-12-suspected-militants-die-in-raids-on-hideouts.html | Briefly: 12 suspected militants die in raids on hide-outs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/lens-observance.html | LENS; Observance | False | By James Estrin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/ncaafootball/seminoles-and-bowden-can-finally-sleep-easy.html | Seminoles and Bowden Can Finally Sleep Easy | False | By Pete Thamel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/haunted-by-hesitation.html | Haunted by Hesitation | False | By Maureen Dowd | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/retailers-not-thrilled-by-china-textile-deal.html | Retailers not thrilled by China textile deal | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/technology/microsoft-eyes-a-business-niche.html | Microsoft Eyes a Business Niche | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/osama-and-katrina.html | Osama and Katrina | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/remembering-help-received-after-sept-11-new-york-sends.html | Remembering Help Received After Sept. 11, New York Sends Officers to Louisiana | False | By Al Baker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/politics/epa-to-bar-data-from-pesticide-studies-involving-children-and.html | E.P.A. to Bar Data From Pesticide Studies Involving Children and Pregnant Women | False | By Michael Janofsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metrocampaigns/back-to-school-and-waiting-for-politics-to-settle.html | Back to School and Waiting for Politics to Settle Down | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/business/firm-sues-to-block-mutual-fund-fee-inquiry.html | Firm Sues to Block Mutual Fund Fee Inquiry | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/national/nationalspecial/bush-asks-for-518-billion-in-relief-aid.html | Bush Asks for $51.8 Billion in Relief Aid | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/lines-for-gas-are-harbinger-of-shattered-coasts-recovery.html | Lines for Gas Are Harbinger of Shattered Coast's Recovery | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-moran-john-j.html | Paid Notice: Deaths MORAN, JOHN J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/television/clues-to-the-complex-life-of-a-wellshielded-novelist.html | Clues to the Complex Life of a Well-Shielded Novelist | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/us/same-sex-marriage-wins-vote-in-california.html | Same Sex Marriage Wins Vote in California | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/classified/paid-notice-deaths-franz-samuel.html | Paid Notice: Deaths FRANZ, SAMUEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/looking-back-to-move-forward-with-the-first-new-building-at-the.html | Looking Back to Move Forward With the First New Building at the Trade Center Site | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-07 | 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/reviews/showmanship-yields-to-elegance.html | Showmanship Yields to Elegance | False | By Frank Bruni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 0001-01-01 | https://www.nytimes.com/2005/09/08/world/africa/egypt-holds-a-multiplechoice-vote-but-the-answer-is-mubarak.html | Egypt Holds a Multiple-Choice Vote, but the Answer Is Mubarak | False | By MICHAEL SLACKMAN | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/no-quick-fixes.html | No Quick Fixes | False | By Clark Kent Ervin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/new-york-leads-suit-over-appliances-energy-standards.html | New York Leads Suit Over Appliances' Energy Standards | False | By Anthony Depalma | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/baseball/the-last-team-with-the-expos-nickname-will-play-its-final.html | The Last Team With the Expos Nickname Will Play Its Final Game | False | By David Leonhardt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-franz-samuel-stephen.html | Paid Notice: Deaths FRANZ, SAMUEL STEPHEN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/michael-vatikiotis-debating-chinas-peaceful-rise.html | Michael Vatikiotis: Debating China's 'peaceful rise' | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/for-japan-companies-the-center-is-strong.html | For Japan companies, the center is strong | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/pageoneplus/corrections-846945.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/storm-and-crisis-foreign-aid-offers-pour-in-but-the-us-is-unprepared.html | STORM AND CRISIS: FOREIGN AID; Offers Pour In, But the U.S. Is Unprepared | False | By Joel Brinkley and Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/our-moral-culture-was-breached-too-846279.html | Our Moral Culture Was Breached, Too | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/maybe-it-is-time-to-fix-blame-846376.html | Maybe It Is Time to Fix Blame | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/national/west-northwest-south-and-new-england.html | West, Northwest, South and New England | False | (AP) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/expta-leader-charged-with-embezzling-from-fund-drives.html | Ex-PTA Leader Charged With Embezzling From Fund Drives | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/health/research-clarifies-true-chronic-fatigue.html | Research clarifies true chronic fatigue | False | By Judy Foreman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/you-dont-have-to-go-to-the-hamptons.html | You Don't Have to Go to the Hamptons | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/pageoneplus/corrections-846970.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/jack-straw-shift-europes-boundary.html | Jack Straw: Shift Europe's boundary | False | Jack Straw | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-hansen-tara.html | Paid Notice: Deaths HANSEN, TARA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/europe/in-oslo-too-much-of-a-good-thing.html | In Oslo, too much of a good thing | False | By Ivar Ekman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis/davenport-loses-time-and-pierce-gains-some.html | Davenport Loses Time, and Pierce Gains Some | False | By Liz Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/maybe-it-is-time-to-fix-blame-846341.html | Maybe It Is Time to Fix Blame | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/americas/scores-of-nations-offer-their-help.html | Scores of nations offer their help | False | By Joel Brinkley and Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/africa/basra-bombs-kill-16-iraqis-and-4-us-contractors.html | Basra bombs kill 16 Iraqis and 4 U.S. contractors | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/a-band-whose-leader-is-proud-to-be-humble.html | A Band Whose Leader Is Proud to Be Humble | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/science/researchers-say-human-brain-is-still-evolving.html | Researchers Say Human Brain Is Still Evolving | False | By Nicholas Wade | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/our-moral-culture-was-breached-too-846287.html | Our Moral Culture Was Breached, Too | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis/epic-match-had-it-all-except-for-the-black-hat.html | Epic Match Had It All, Except for the Black Hat | False | By George Vecsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/town-judge-reprimanded-for-his-links-to-litigants.html | Town Judge Reprimanded for His Links to Litigants | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-frank-ada-honey.html | Paid Notice: Deaths FRANK, ADA 'HONEY.' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/books/at-home-with-the-first-dysfunctional-family.html | At Home With the First Dysfunctional Family | False | By Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/europe/yushchenko-dismisses-government-amid-growing-crisis.html | Yushchenko dismisses government amid growing crisis | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/restarting-pumps-required-pluck-and-luck.html | Restarting Pumps Required Pluck and Luck | False | By John Schwartz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-crippen-davis-a.html | Paid Notice: Deaths CRIPPEN, DAVIS A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/gottis-lawyer-tries-to-turn-jury-against-mob-turncoats.html | Gotti's Lawyer Tries to Turn Jury Against Mob Turncoats | False | By Julia Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/metro-briefing-new-york-shandaken-more-delays-for-watershed-plan.html | Metro Briefing | New York: Shandaken: More Delays For Watershed Plan | False | By Anthony Depalma (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/the-arts-briefly-top-of-his-class.html | The Arts, Briefly; Top of His Class | False | By Grantjames Varjas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/new-angel-to-keep-met-opera-on-the-air.html | New Angel to Keep Met Opera on the Air | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/with-sand-and-pines-as-muses.html | With Sand and Pines as Muses | False | By Elaine Louie | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-young-patricia-burrage.html | Paid Notice: Deaths YOUNG, PATRICIA BURRAGE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/media/disneys-discover-magazine-soon-to-have-a-new-owner.html | Disney's Discover Magazine Soon to Have a New Owner | False | By Lisa Guernsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/jazz-musicians-ask-if-their-scene-will-survive.html | Jazz Musicians Ask if Their Scene Will Survive | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/prudential-of-uk-gains-approval-for-china-firm.html | Prudential of U.K. gains approval for China firm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-sesan-irwin.html | Paid Notice: Deaths SESAN, IRWIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/more-reforms-needed-in-china-oecd-says.html | More reforms needed in China, OECD says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/other-views-daily-star-the-hindu-the-independent.html | Other views: Daily Star, The Hindu, The Independent | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/national/nationalspecial/president-bush-on-hurricane-relief.html | President Bush on Hurricane Relief | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/middleeast/abbas-vows-to-find-palestinian-killers-of-security-aide.html | Abbas Vows to Find Palestinian Killers of Security Aide | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/maybe-it-is-time-to-fix-blame-846406.html | Maybe It Is Time to Fix Blame | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/our-moral-culture-was-breached-too-5-letters.html | Our Moral Culture Was Breached, Too (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/dr-margot-s-kruskall-56-an-expert-on-blood-banks-dies.html | Dr. Margot S. Kruskall, 56, an Expert on Blood Banks, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/ipod-phone-isnt-perfect-but-its-a-start.html | iPod Phone Isn't Perfect, but It's a Start | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/as-prices-rise-carpooling-begins-to-win-out-over-privacy.html | As Prices Rise, Carpooling Begins to Win Out Over Privacy | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/design/the-modern-acquires-a-lost-matisse.html | The Modern Acquires a 'Lost' Matisse | False | By Carol Vogel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home-and-garden/currents-young-designers-finding-love-in-the-material.html | CURRENTS: YOUNG DESIGNERS; Finding Love in the Material World And Making It Into a Teacup | False | By Tim McKeough | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/bmw-to-join-hybrid-effort.html | BMW to join hybrid effort | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/americas/new-orleans-evictions-falter.html | New Orleans evictions falter | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/maybe-it-is-time-to-fix-blame-846368.html | Maybe It Is Time to Fix Blame | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/us-open-agassi-overcomes-blake-in-thriller.html | U.S. Open: Agassi overcomes Blake in thriller | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/shelters-grow-empty-as-apartments-open-up.html | Shelters Grow Empty as Apartments Open Up | False | By Simon Romero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/the-embattled-leader-of-a-stormbattered-state-immersed.html | The Embattled Leader of a Storm-Battered State Immersed in Crisis | False | By Michael Luo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/media/a-trial-run-finds-hong-kong-disneyland-much-too-popular-for.html | A Trial Run Finds Hong Kong Disneyland Much Too Popular for Its Modest Size | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-wigdorowitz-sophie.html | Paid Notice: Deaths WIGDOROWITZ, SOPHIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-levine-melvin-esq.html | Paid Notice: Deaths LEVINE, MELVIN, ESQ. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/movies/california-bill-on-tax-breaks-for-filming-faces-delay.html | California Bill on Tax Breaks for Filming Faces Delay | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/crosswords/bridge/a-life-of-cards-began-with-a-missed-slam-at-15.html | A Life of Cards Began With a Missed Slam at 15 | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-eisenberg-everett-arnold.html | Paid Notice: Deaths EISENBERG, EVERETT ARNOLD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/companies-find-value-in-hedging-china-bet.html | Companies find value in hedging China bet | False | By Donald Greenlees | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/polished-primitives-in-the-dunes.html | Polished Primitives in the Dunes | False | By Raul A. Barreneche | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-levenson-paul.html | Paid Notice: Deaths LEVENSON, PAUL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/world-briefing-europe-italy-plane-had-wrong-fuel-gauge.html | World Briefing | Europe: Italy: Plane Had Wrong Fuel Gauge | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/asia/blair-urges-closer-indiaeurope-links.html | Blair urges closer India-Europe links | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/cricket-a-brilliant-ashes-and-not-just-for-english-fans.html | Cricket: A brilliant Ashes, and not just for English fans | False | Huw Richards | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/alarm-growing-on-storms-cost-for-agriculture.html | Alarm Growing on Storm's Cost for Agriculture | False | By Alexei Barrionuevo and Jeff Bailey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/maybe-it-is-time-to-fix-blame-846350.html | Maybe It Is Time to Fix Blame | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/for-beach-plums-it-takes-two.html | For Beach Plums, It Takes Two | False | By Leslie Land | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis/for-agassi-latest-dramatic-victory-ranks-high.html | For Agassi, Latest Dramatic Victory Ranks High | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/apple-adds-an-ipod-phone.html | Apple adds an iPod phone | False | By John Markoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home and garden/currents-glassmaking-out-of-the-oceans-inspiration.html | CURRENTS: GLASSMAKING; Out of the Oceans, Inspiration for New Forms of Life | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/pageoneplus/corrections-846961.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/national/nationalspecial/seafood-industries-devastated-by-hurricane.html | Seafood Industries Devastated by Hurricane | False | By Jeremy Alford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/shaking-possibility-out-of-the-great-web-tree.html | Shaking Possibility Out of the Great Web Tree | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/un-report-cites-us-and-japan-as-the-least-generous-donors.html | U.N. Report Cites U.S. and Japan as the 'Least Generous Donors' | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/storm-and-crisis-congress-bipartisan-inquiry-proposed-bush-seeks.html | STORM AND CRISIS: CONGRESS; Bipartisan Inquiry Proposed; Bush Seeks Billions More in Aid | False | By Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/middleeast/medical-records-say-arafat-died-from-a-stroke.html | Medical Records Say Arafat Died From a Stroke | False | By Steven Erlanger and Lawrence K. Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/africa/briefly-saudis-kill-top-militant-ending-3day-gunfight.html | Briefly: Saudis kill top militant, ending 3-day gunfight | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/2-airlines-race-against-bankruptcy.html | 2 Airlines Race Against Bankruptcy | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/can-design-prepare-for-disaster.html | Can Design Prepare for Disaster? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/baseball/greatest-ever-in-the-clutch.html | Baseball:Greatest ever in the clutch? | False | Chris Snow | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/a-nose-for-hot-spots-in-three-assorted-flavors.html | A Nose for Hot Spots, in Three Assorted Flavors | False | By Adam Baer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-montana-richard.html | Paid Notice: Deaths MONTANA, RICHARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/national/nationalspecial/irs-donations-plan.html | I.R.S. Donations Plan | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/corrections-847003.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home and garden/personal-shopper-ecodeco-for-a-greener-house.html | PERSONAL SHOPPER; Eco-Deco, for a Greener House | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/eu-rules-italian-tax-breaks-on-funds-illegal.html | EU rules Italian tax breaks on funds illegal | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/stopping-the-buck-at-city-hall.html | Stopping the Buck at City Hall | False | By Joyce Purnick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/man-stabs-a-baby-girl-in-her-stroller.html | Man Stabs a Baby Girl in Her Stroller | False | By Michelle O'Donnell and Janon Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/a-gulls-wing-for-flying-fingers.html | A Gull's Wing for Flying Fingers | False | By Andrew Zipern | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/in-economic-growth-lots-of-company.html | In economic growth, lots of company | False | Jonathan Power | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/one-by-one-reluctant-holdouts-obey-mayors-order-to-leave.html | One by One, Reluctant Holdouts Obey Mayor's Order to Leave Their Homes | False | By Alex Berenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/people/tony-bennett-suzanne-farrell-robert-radford.html | People: Tony Bennett, Suzanne Farrell, Robert Radford | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/national/nationalspecial/congress-approves-new-storm-aid-and-bush-pledges-to.html | Congress Approves New Storm Aid, and Bush Pledges to Expedite It | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/football/jets-help-fill-in-a-hole-in-their-offensive-line.html | Jets Help Fill in a Hole in Their Offensive Line | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/bernard-s-meyer-is-dead-at-89-served-on-new-yorks-top-court.html | Bernard S. Meyer Is Dead at 89; Served on New York's Top Court | False | By Margalit Fox | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/a-guide-to-backing-up.html | A Guide to Backing Up | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-karsch-phyllis.html | Paid Notice: Deaths KARSCH, PHYLLIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/baseball/cuban-defector-finds-team-ending-an-18month-wait.html | Cuban Defector Finds Team, Ending an 18-Month Wait | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/africa/what-killed-arafat-infection-a-mystery.html | What killed Arafat? Infection a mystery | False | By Steven Erlanger and Lawrence K. Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/macabre-reminder-the-corpse-on-union-street.html | Macabre Reminder: The Corpse on Union Street | False | By Dan Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/in-her-hands-felt-is-fashionable.html | In Her Hands, Felt Is Fashionable | False | By Virginia Gardiner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/before-the-flood.html | Before the Flood | False | By Simon Winchester | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/yahoo-role-documented-in-chinese-trial.html | Yahoo Role Documented in Chinese Trial | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/all-around-new-york.html | All Around New York | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/to-beat-the-blurs-a-camera-with-a-trick.html | To Beat the Blurs, a Camera With a Trick | False | By Ivan Berger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/deepest-thoughts-on-a-world-tour.html | Deepest Thoughts on a World Tour | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/international/world-briefing-europe-africa-asia.html | World Briefing: Europe, Africa, Asia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/good-price-lots-of-space-and-god-is-in-the-details.html | Good Price, Lots of Space, and God Is in the Details | False | By Michelle York | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/pageoneplus/corrections-846910.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/world-briefing-europe-france-president-to-be-released-in-days.html | World Briefing | Europe: France: President To Be Released In Days | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/politics/politicsspecial1/senate-democrats-pushing-for-robertss-legal-memos.html | Senate Democrats Pushing for Roberts's Legal Memos | False | By Sheryl Gay Stolberg and Richard W. Stevenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/internet-pioneer-leaving-mci-to-join-google.html | Internet Pioneer Leaving MCI to Join Google | False | By Katie Hafner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/metrocampaigns/candidates-are-armed-with-data-but-stretch-it-to.ht ml | Candidates Are Armed With Data but Stretch It to Hurt the Mayor and One Another | False | By Jim Rutenberg and Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/opening-new-windows-on-a-macintosh.html | Opening New Windows on a Macintosh | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/in-mississippi-history-is-now-a-salvage-job.html | In Mississippi, History Is Now a Salvage Job | False | By Florence Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/custody-after-civil-union-pits-states-and-judges.html | Custody After Civil Union Pits States and Judges | False | By Adam Liptak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/europe/standoff-over-bank-chief-hurts-berlusconi.html | Standoff over bank chief hurts Berlusconi | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/maybe-it-is-time-to-fix-blame-846414.html | Maybe It Is Time to Fix Blame | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/maybe-it-is-time-to-fix-blame-8-letters.html | Maybe It Is Time to Fix Blame (8 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/world-business-briefing-europe-agreement-reached-on-chinese.html | World Business Briefing | Europe: Agreement Reached on Chinese Textiles | False | By Graham Bowley (IHT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-rowe-john-jay-jr.html | Paid Notice: Deaths ROWE, JOHN JAY, JR. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis/players-in-wheelchairs-get-their-own-open.html | Players in Wheelchairs Get Their Own Open | False | By John Eligon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/australias-uranium-attracts-china.html | Australia's uranium attracts China | False | By David Lague | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/shelters-for-pets-fill-with-furry-survivors.html | Shelters for Pets Fill With Furry Survivors | False | By Deborah Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/pageoneplus/corrections-846953.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/in-china-mandelson-revived-deal-and-image.html | In China, Mandelson revived deal, and image | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/metrocampaigns/looking-for-late-gains-ferrer-invokes-old-theme.html | Looking for Late Gains, Ferrer Invokes Old Theme | False | By Diane Cardwell and Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/bring-out-your-pork.html | Bring Out Your Pork | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/extra/lots-of-talk-about-poetry-and-music-lots-of-unanswerable.html | Lots of Talk About Poetry and Music, Lots of Unanswerable Questions | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/our-moral-culture-was-breached-too-846317.html | Our Moral Culture Was Breached, Too | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/front page/storm-and-crisis.html | STORM AND CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/productivity-vs-low-skill-844306.html | Productivity vs. Low Skill | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/americas/for-survivors-a-frustrating-search.html | For survivors, a frustrating search | False | By Brian MacQuarrie and Tatsha Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/storm-and-crisis-the-point-man-chertoff-draws-fire-on-briefing.html | STORM AND CRISIS: THE POINT MAN; Chertoff Draws Fire On Briefing | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/our-moral-culture-was-breached-too-846295.html | Our Moral Culture Was Breached, Too | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/golf/us-solheim-cup-team-just-wants-to-have-fun.html | U.S. Solheim Cup Team Just Wants to Have Fun | False | By Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/health/caesarean-sections-linked-to-tooth-decay.html | Caesarean sections linked to tooth decay | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/restructuring-cuts-bertelsmann-profit.html | Restructuring cuts Bertelsmann profit | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/a-directors-portrait-of-suicide-bombers.html | A director's portrait of suicide bombers | False | By Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/drying-out-new-orleans-fears-a-blaze.html | Drying Out, New Orleans Fears a Blaze | False | By Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/currencies.html | CURRENCIES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-pariser-marilyn.html | Paid Notice: Deaths PARISER, MARILYN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/apple-unveils-a-new-ipod-and-a-phone-music-player.html | Apple Unveils a New IPod and a Phone Music Player | False | By John Markoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/briefs-fashion-unit-lifts-lvmh-income.html | Briefs: Fashion unit lifts LVMH income | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/match-set-burn-this-is-no-genteel-afternoon-game.html | Match, Set, Burn: This Is No Genteel Afternoon Game | False | By Catherine Saint Louis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/new-orleans-officials-grapple-with-how-to-pull-out.html | New Orleans Officials Grapple With How to Pull Out Residents | False | By Alex Berenson and Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/baseball/yankees-get-the-details-right-and-finally-beat-the-devil.html | Yankees Get the Details Right and Finally Beat the Devil Rays | False | By David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/national/nationalspecial/lacking-phone-lines-rescuers-turn-to-ham-radio.html | Lacking Phone Lines, Rescuers Turn to Ham Radio Operators | False | By Ian Urbina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis/blake-tries-but-a-long-night-belongs-to-agassi.html | Blake Tries, but a Long Night Belongs to Agassi | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/middleeast/basra-bombs-kill-16-iraqis-and-4-us-contractors.html | Basra Bombs Kill 16 Iraqis and 4 U.S. Contractors | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684- | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/chernobyls-reduced-impact.html | Chernobyl's Reduced Impact | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/level-of-bacteria-is-found-unsafe.html | Level of Bacteria Is Found Unsafe | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/in-vehicles-that-swim-or-clamber-marines-take-up-duties.html | In Vehicles That Swim or Clamber, Marines Take Up Duties of Patrol, Rescue and Relief | False | By John Kifner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/metrocampaigns/transcript-of-the-democratic-candidates-mayoral.html | Transcript of the Democratic Candidates Mayoral Debate | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/national-briefing-northwest-washington-petitions-to-oust-mayor.html | National Briefing | Northwest: Washington: Petitions To Oust Mayor | False | By David Carrillo Peñalaloza (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/americas/2-us-airlines-take-major-steps-for-survival.html | 2 U.S. airlines take major steps for survival | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-ridgway-thomas-jr.html | Paid Notice: Deaths RIDGWAY, THOMAS JR. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/democrats-step-upcriticism-of-white-house.html | Democrats Step UpCriticism of White House | False | By Adam Nagourney and Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-gould-lucia.html | Paid Notice: Deaths GOULD, LUCIA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/shrew-or-conservative-844314.html | Shrew? Or Conservative? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/japans-banks-try-something-new-lending.html | Japan's Banks Try Something New: Lending | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-halem-dr-robert.html | Paid Notice: Deaths HALEM, DR. ROBERT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/schwarzenegger-to-veto-samesex-marriage-bill.html | Schwarzenegger to Veto Same-Sex Marriage Bill | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/checking-in-at-home-even-from-afar.html | Checking in at Home, Even From Afar | False | By John R. Quain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/speaking-soul-in-the-accents-of-jazz.html | Speaking Soul in the Accents of Jazz | False | By Nate Chinen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/rocking-the-baby-products-cradle.html | Rocking the Baby Products Cradle | False | By Leah Hennen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/sports-briefing-college-basketball-auriemma-stays-at-uconn.html | SPORTS BRIEFING: COLLEGE BASKETBALL; Auriemma Stays at UConn | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/glaxo-to-acquire-canadian-vaccine-maker-for-14.html | Glaxo to Acquire Canadian Vaccine Maker for $1.4 Billion | False | By Andrew Pollack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/dorothy-fields-forever-a-centennial-tribute-at-the-algonquin.html | Dorothy Fields Forever: A Centennial Tribute at the Algonquin | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/gas-supply-falls-to-lowest-point-in-5-years.html | Gas Supply Falls to Lowest Point in 5 Years | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-swift-rebbetzin-ruth.html | Paid Notice: Deaths SWIFT, REBBETZIN RUTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/world-business-briefing-asia-india-state-airline-to-buy-planes.html | World Business Briefing | Asia: India: State Airline to Buy Planes From Airbus | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/the-oilforfood-failures.html | The Oil-for-Food Failures | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/our-moral-culture-was-breached-too-846309.html | Our Moral Culture Was Breached, Too | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/health/what-is-lost-archaeologists-try-to-find.html | What is lost, archaeologists try to find | False | By Dennis Overbye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/swiss-focus-on-4-in-oilforfood-case.html | Swiss Focus on 4 in Oil-for-Food Case | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/an-elusive-rock-enigma-sings-but-doesnt-speak.html | An Elusive Rock Enigma Sings, but Doesn't Speak | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/travel/displaying-a-supernatural-medium.html | Displaying a supernatural medium | False | By Randy Kennedy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/prices-seem-stabilizing-but-only-for-drivers.html | Prices Seem Stabilizing, but Only for Drivers | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/europe/eu-cleared-to-publisha-blacklist-of-airlines.html | EU cleared to publisha blacklist of airlines | False | By Don Phillips | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/politics/berger-to-pay-50000-fine-for-taking-papers.html | Berger to Pay $50,000 Fine for Taking Papers | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/africa/zimbabwes-blood-supplies-low.html | Zimbabwe's Blood Supplies Low | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/freespeech-case-cant-hide-progress.html | Free-speech case can't hide progress | False | Soli Ozel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/for-many-relief-is-delivered-by-the-most-traditional-of.html | For Many, Relief Is Delivered by the Most Traditional of Rescue Groups | False | This article is by Laura Griffin, Mireya Navarro and Motoko Rich. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/in-times-of-stress-can-religion-serve-as-insurance.html | In Times of Stress, Can Religion Serve as Insurance? | False | By Virginia Postrel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/microsoft-sues-the-eu-a-2nd-time.html | Microsoft sues the EU a 2nd time | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/world-briefing-europe-ukraine-top-aide-replaced.html | World Briefing | Europe: Ukraine: Top Aide Replaced | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/roundup-los-angeles-plans-bid-for-2016-games.html | Roundup: Los Angeles plans bid for 2016 Games | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-nininger-eugene-v-md.html | Paid Notice: Deaths NININGER, EUGENE V., MD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/books/downloading-harry-potter.html | Downloading Harry Potter | False | By Edward Wyatt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-williams-mark-cross.html | Paid Notice: Deaths WILLIAMS, MARK CROSS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/international/europe/ukrainian-leader-fires-his-government.html | Ukrainian Leader Fires His Government | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/designing-as-fast-as-they-can.html | Designing as Fast as They Can | False | By Cathy Horyn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/reggaes-new-old-sound-led-by-a-marley.html | Reggae's New Old Sound, Led by a Marley | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/region/metro-briefing-new-york-manhattan-two-escapees-captured.html | Metro Briefing | New York: Manhattan: Two Escapees Captured | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/region/pageoneplus/corrections-846988.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/the-rehnquist-court-846325.html | The Rehnquist Court | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/region/base-closing-request-granted-but-connecticut-fight-lingers.html | Base Closing Request Granted, but Connecticut Fight Lingers | False | By William Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/online-feisty-critics.html | Online, Feisty Critics | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home and garden/currents-who-knew-leave-the-standing-in-line-to-them.html | CURRENTS; WHO KNEW?; Leave the Standing in Line to Them (Better Yet: No Stuffing of the Cab) | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/the-arts-briefly.html | The Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis-pierce-shows-off-her-lateblooming-confidence.html | Tennis: Pierce shows off her late-blooming confidence | False | Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/region/in-tree-search-a-step-toward-healing-ground-zero.html | In Tree Search, a Step Toward Healing Ground Zero | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/liability-issue-wind-or-water.html | Liability Issue: Wind or Water? | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/its-a-small-park-hong-kong-disneyland-faces.html | It's a small park: Hong Kong Disneyland faces overcrowding | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis/sharapova-is-next-for-the-resurgent-clijsters.html | Sharapova Is Next for the Resurgent Clijsters | False | By Liz Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/region/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/how-to-avoid-the-heartless.html | How to Avoid the Heartless | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/automobiles/ford-recall-involves-millions-of-vehicles.html | Ford Recall Involves Millions of Vehicles | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/region/metrocampaigns/debate-clock-clips-answers-and-drama.html | Debate Clock Clips Answers, And Drama | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/news/at-hospital-isolation-and-chaos.html | At hospital, isolation and chaos | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/politics/politicsspecial1/eulogies-for-rehnquist-recall-a-man-of-many-interests.html | Eulogies for Rehnquist Recall a Man of Many Interests | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-hill-lawrence-d.html | Paid Notice: Deaths HILL, LAWRENCE D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/yahoo-helped-chinese-to-prosecute-journalist.html | Yahoo helped Chinese to prosecute journalist | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/un-chief-admits-oilforfood-missteps.html | U.N. Chief Admits Oil-for-Food Missteps | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/ericsson-in-china.html | Ericsson in China | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/asia/virus-ravaging-indias-poor-stirs-call-for-counterattack.html | Virus Ravaging India's Poor Stirs Call for Counterattack | False | By Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/canadas-central-bank-raises-lending-rate-a.html | Canada's Central Bank Raises Lending Rate a Quarter-Point | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/othersports/new-york-mum-as-los-angeles-says-it-will-bid-on-2016.html | New York Mum as Los Angeles Says It Will Bid on 2016 Games | False | By Lynn Zinser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/maybe-it-is-time-to-fix-blame-846392.html | Maybe It Is Time to Fix Blame | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/kitchens-for-neatniks.html | Kitchens for Neatniks | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/region/out-of-the-spy-s-stocking-and-into-the-wash.html | Out of the Spy's Stocking and Into the Wash | False | By Michael Cooper | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/texas-instruments-will-offer-a-video-technology-platform.html | Texas Instruments Will Offer a Video Technology Platform | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/africa/palestinian-assassination-raises-lawlessness-fear.html | Palestinian assassination raises lawlessness fear | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/microsoft-sues-to-keep-data-secret.html | Microsoft Sues to Keep Data Secret | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-weissman-frederick-m-md.html | Paid Notice: Deaths WEISSMAN, FREDERICK M., M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/an-island-for-sinners-and-saints.html | An Island for Sinners and Saints | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/katrinas-silver-lining.html | Katrina's Silver Lining | False | By David Brooks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/supply-fears-subside-and-oil-price-slips.html | Supply fears subside and oil price slips | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/independent-courts.html | Independent courts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/football/journey-leads-warner-back-to-giants-stadium.html | Journey Leads Warner Back to Giants Stadium | False | By Lynn Zinser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/television/old-friends-and-homicide-a-year-an-episode.html | Old Friends and Homicide, a Year an Episode | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis-wheelchair-tennis-the-basics.html | TENNIS; Wheelchair Tennis: The Basics | False | By Bedel Saget | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/eutelsat-registers-for-an-ipo.html | Eutelsat registers for an IPO | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-kaminski-eda.html | Paid Notice: Deaths KAMINSKI, EDA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/soccer-draw-keeps-portugal-on-waiting-list.html | Soccer: Draw keeps Portugal on waiting list | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/media/after-210-years-jim-beam-discovers-the-power-of-tv.html | After 210 Years, Jim Beam Discovers the Power of TV | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/after-the-storm-the-swindlers.html | After the Storm, the Swindlers | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/fears-over-endesa-bid.html | Fears over Endesa bid | False | By Renwick McLean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/a-laptop-that-wields-its-power-sparingly.html | A Laptop That Wields Its Power Sparingly | False | By Adam Baer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/metro-briefing-new-jersey-trenton-clean-air-measure-approved.html | Metro Briefing \| New Jersey; Trenton: Clean Air Measure Approved | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/worldbusiness/imf-gains-attentionof-mugabe-with-threat.html | IMF gains attentionof Mugabe with threat | False | By Daniel Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/books/seeking-justice-of-gods-or-the-politicians.html | Seeking Justice, of Gods or the Politicians | False | By Edward Rothstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/baseball/looper-gives-up-lead-not-once-but-twice.html | Looper Gives Up Lead, Not Once but Twice | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/learning-tool-or-toy-you-might-say-its-a-draw.html | Learning Tool or Toy? You might Say It's a Draw | False | By Warren Buckleitner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/ncaabasketball/new-field-house-gives-st-johns-a-selling-point.html | New Field House Gives St. John's a Selling Point | False | By Bill Finley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/northwest-suspends-tokyonew-york-nonstop-citing-high-fuel-cost.html | Northwest Suspends Tokyo-New York Nonstop, Citing High Fuel Cost | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/movies/inside-the-editing-room-where-movies-are-built.html | Inside the Editing Room, Where Movies Are Built | False | By A. O. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/ford-said-to-be-ready-to-pursue-a-hertz-sale.html | Ford Said to Be Ready to Pursue a Hertz Sale | False | By Andrew Ross Sorkin and Danny Hakim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/business/surviving-the-worst-of-times.html | Surviving the Worst of Times | False | By Eve Tahmincioglu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-lobell-helen-s.html | Paid Notice: Deaths LOBELL, HELEN S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/on-election-eve-brooklyn-party-leader-is-on-trial.html | On Election Eve, Brooklyn Party Leader Is on Trial | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/no-strangers-to-the-blues.html | No Strangers to the Blues | False | By Bob Herbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/a-summons-to-tradition.html | A Summons to Tradition | False | By Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/maybe-it-is-time-to-fix-blame-846384.html | Maybe It Is Time to Fix Blame | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/the-arts-briefly-big-brother-lends-cbs-a-helping-hand.html | The Arts, Briefly; 'Big Brother' Lends CBS A Helping Hand | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-singer-nancy.html | Paid Notice: Deaths SINGER, NANCY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/europe/the-ash-may-finally-be-falling-from-the-gauloise.html | The Ash May Finally Be Falling From the Gauloise | False | By John Tagliabue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/health/world/deposed-head-of-australian-inquiry-ties-surgeon-to-13-deaths.html | Deposed Head of Australian Inquiry Ties Surgeon to 13 Deaths | False | By Raymond Bonner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/football-todays-matchups.html | FOOTBALL; Today's Matchups | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/asia/letter-from-indonesia-cooperation-on-terror-seems-oneway-street.html | Letter from Indonesia: Cooperation on terror seems 'one-way street' | False | Raymond Bonner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home and garden/currents-childrens-furnishings-for-the-younger-set-a.html | CURRENTS: CHILDREN'S FURNISHINGS; For the Younger Set, A Trip to the 20th Century | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/the-rehnquist-court-2-letters.html | The Rehnquist Court (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/national/nationalspecial/vice-president-cheney-in-mississippi.html | Vice President Cheney in Mississippi | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-levy-abraham-chaim-hy.html | Paid Notice: Deaths LEVY, ABRAHAM CHAIM (HY) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/asia/a-chinese-university-removes-a-topic-from-the-closet.html | A Chinese University Removes a Topic From the Closet | False | By Howard W. French | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/now-we-feel-we-really-know-her.html | Now We Feel We Really Know Her | False | By Paula Schwartz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-hart-green-alex.html | Paid Notice: Deaths HART GREEN, ALEX | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/europe/schröder-and-putin-cementing-relationship.html | Schröder, der and Putin cementing relationship | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/news/europeans-stay-cool-to-bush.html | Europeans stay cool to Bush | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/pageoneplus/corrections-846937.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/ebay-said-to-be-in-talks-to-acquire-skype.html | EBay Said to Be in Talks to Acquire Skype | False | By Andrew Ross Sorkin and Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-deaths-brooks-virginia-guard.html | Paid Notice: Deaths BROOKS, VIRGINIA GUARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/pageoneplus/corrections-846996.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/arguing-the-purposes-of-the-world-trade-center-site.html | Arguing the Purposes of the World Trade Center Site | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/where-80-is-young-all-friends-are-old-friends.html | Where 80 Is Young, All Friends Are Old Friends | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/americas/security-fears-keep-many-bank-customers-offline.html | Security fears keep many bank customers offline | False | By Eric Dash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/style/physical-culture-run-spot-run-but-be-careful.html | Physical Culture; Run, Spot, Run (But Be Careful) | False | By Sally Wadyka | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/jacob-marinsky-87-dies-isolated-promethium-ions.html | Jacob Marinsky, 87, Dies; Isolated Promethium Ions | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/metrocampaigns/a-bitter-contest-for-prosecutor-scuffle-and-all.html | A Bitter Contest for Prosecutor, Scuffle and All | False | By Leslie Eaton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/superdome-had-an-hour-offuel-before-panic.html | Superdome Had an Hour ofFuel Before Panic | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/driver-likely-to-be-charged-in-fatal-crash.html | Driver Likely to Be Charged in Fatal Crash | False | By Kareem Fahim and Ann Farmer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/the-rehnquist-court-846333.html | The Rehnquist Court | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/on-baseball-steinbrenner-is-mum-about-the-devil-rays.html | On Baseball; Steinbrenner Is Mum About the Devil Rays | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/pageoneplus/corrections-846929.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/movies/poe-without-the-melodrama-but-with-a-few-kinks-thrown-in.html | Poe Without the Melodrama, but With a Few Kinks Thrown In | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/saving-hemingways-cuban-legacy.html | Saving Hemingway's Cuban legacy | False | By Indira A.R. Lakshmanan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/world/africa/in-egypt-voting-for-president-marred-by-fraud-charges.html | In Egypt, voting for president marred by fraud charges | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/ncaafootball/notre-dame-and-army-to-wake-up-the-echoes.html | Notre Dame and Army to Wake Up the Echoes | False | By Joe Lapointe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/classified/paid-notice-memorials-kempner-nan-s.html | Paid Notice: Memorials KEMPNER, NAN S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/bushs-leadership-america-and-china.html | Bush's leadership; America and China | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home and garden/currents-architecture-a-museum-grows-in-golden-gate.html | CURRENTS: ARCHITECTURE; A Museum Grows in Golden Gate Park | False | By Elaine Louie | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-08 | 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/correction-842923.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 0001-01-01 | https://www.nytimes.com/2005/09/09/opinion/the-state-of-iraq-an-update.html | The State of Iraq: An Update | False | By NINA KAMP, MICHAEL O'HANLON and AMY UNIKEWICZ | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 0001-01-01 | https://www.nytimes.com/2005/09/09/travel/36-hours-in-panama-city-panama.html | 36 Hours in Panama City, Panama | False | By DENNY LEE | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/anatomy-of-a-senseless-crime-a-babys-stabbing.html | Anatomy of a Senseless Crime: A Baby's Stabbing | False | By Alan Feuer and Kareem Fahim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/your-money/balance-sheet-bottom-line-is-survival.html | Balance Sheet: Bottom line is survival | False | Jim Peterson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/viewpoints-hurricanes-silver-lining.html | ViewPoints: Hurricane's silver lining? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/critics-notebook-a-schools-colorful-patina.html | CRITIC'S NOTEBOOK; A School's Colorful Patina | False | By Holland Cotter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-young-patricia-burrage.html | Paid Notice: Deaths YOUNG, PATRICIA BURRAGE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/your-money/briefcase-a-real-estate-boom-just-off-campus.html | Briefcase: A real estate boom just off campus | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/with-interest-when-banks-bulk-up-on-risk.html | With Interest: When banks bulk up on risk | False | Daniel Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-memorials-brinkerhoff-lillian-westaway.html | Paid Notice: Memorials BRINKERHOFF, LILLIAN WESTAWAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/hotel-watch-qt-in-new-york-city.html | Hotel Watch; QT in New York City | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/automobiles/ford-shuffles-management-ahead-of-turnaround-plan.html | Ford Shuffles Management Ahead of Turnaround Plan | False | By Danny Hakim and Jeremy W. Peters | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/corzine-vows-to-seek-bonds-to-finish-school.html | Corzine Vows to Seek Bonds to Finish School Construction | False | By David W. Chen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/swimming-holes.html | Swimming Holes | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/othersports/stanley-dancer-harness-racing-champion-dies-at-78.html | Stanley Dancer, Harness Racing Champion, Dies at 78 | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/henry-luce-iii-80-publisher-of-time-and-philanthropist-dies.html | Henry Luce III, 80, Publisher of Time and Philanthropist, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/access-to-buy-palmsource.html | Access to buy PalmSource | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/pageoneplus/corrections-853925.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/dining/bolzanos-bar-cucina.html | Bolzano's Bar Cucina | False | By Frank Bruni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/golf/pregnancy-no-handicap-for-2-players-in-the-solheim-cup.html | Pregnancy No Handicap for 2 Players in the Solheim Cup | False | By Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/family-cuts-stake-in-sothebys.html | Family cuts stake in Sotheby's | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/supreme-court-candidate-is-displaced.html | Supreme Court Candidate Is Displaced | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/lessons-from-two-wrecked-hedge-funds.html | Lessons From Two Wrecked Hedge Funds | False | By Jenny Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/tennis/no-trouble-for-federer-as-he-cruises-into-semifinals.html | No Trouble for Federer as He Cruises Into Semifinals | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/realestate/fiji-rides-wave-of-housing-boom.html | Fiji rides wave of housing boom | False | By Lark Ellen Gould | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/art-in-review-danica-phelps.html | Art in Review; Danica Phelps | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/americas-poor.html | America's poor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/the-personalities-in-the-orchestra-pit.html | The Personalities in the Orchestra Pit | False | By Laura Kern | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-meyer-bernard-s.html | Paid Notice: Deaths MEYER, BERNARD S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/more-than-blame-game-851132.html | More Than 'Blame Game' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/point-those-fingers.html | Point Those Fingers | False | By Paul Krugman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/national/nationalspecial/announcement-follows-barrage-of-criticism-new-chief.html | Announcement Follows Barrage of Criticism; New Chief Is Named | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/shopping-kayak-fishing.html | SHOPPING; Kayak Fishing | False | By Wendy Knight | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/at-google-a-new-role-as-internet-evangelist.html | At Google, a new role as Internet evangelist | False | By Katie Hafner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/stocks-markets-expect-consumers-to-spend.html | Stocks: Markets expect consumers to spend | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/merkel-camp-jittery-as-polls-shift.html | Merkel camp jittery as polls shift | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/when-happy-and-birthday-dont-mix.html | When Happy and Birthday Don't Mix | False | By Clyde Haberman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/conserve-and-drill-853143.html | Conserve, and Drill | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/the-media-business-advertising-addenda-crispin-porter-bogusky.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Crispin Porter & Bogusky Awarded Sprite Assignment | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-schrier-robert-i-md.html | Paid Notice: Deaths SCHRIER, ROBERT I., M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/fazio-to-miss-eu-meeting.html | Fazio to miss EU meeting | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metro-briefing-new-york-manhattan-gotti-defense-gets-last-word.html | Metro Briefing | New York: Manhattan: Gotti Defense Gets Last Word | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/nyregionspecial3/911-firefighters-told-of-isolation-amid-disaster.html | 9/11 Firefighters Told of Isolation Amid Disaster | False | By Jim Dwyer and Michelle O'Donnell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/the-human-voice-of-911.html | The Human Voice of 9/11 | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/style/the-days-of-abandonment.html | The Days of Abandonment | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/international/middleeast/israeli-army-removes-military-equipment-from-gaza.html | Israeli Army Removes Military Equipment From Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/the-government-and-the-public-good-853240.html | The Government And the Public Good | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/fire-victims-hold-hope-for-housing.html | Fire victims hold hope for housing | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/pageoneplus/corrections-853895.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/television/plumbing-the-character-of-flight-93s-brave-passengers.html | Plumbing the Character of Flight 93's Brave Passengers | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/movies/the-listings-sept-9-sept-15.html | The Listings: Sept. 9 -- Sept. 15 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/president-bushs-remarks-at-the-medal-of-valor-commemorations.html | President Bush's Remarks at the Medal of Valor Commemorations | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/tennis/agassis-highlight-reel-makes-room-for-a-few-more-memorable.html | Agassi's Highlight Reel Makes Room for a Few More Memorable Frames | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/asia/a-railroad-marvel-conquers-chinas-terrain.html | A railroad marvel conquers China's terrain | False | By Howard W. French | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/exclinton-official-draws-higherthanexpected-fine.html | Ex-Clinton Official Draws Higher-Than-Expected Fine | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/chernobyls-reduced-impact.html | Chernobyl's reduced impact | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/new-google-evangelist-to-spread-applications.html | New Google 'Evangelist' to Spread Applications | False | By Katie Hafner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/how-to-help-those-hurt-by-the-storm.html | How to Help Those Hurt by the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/wheres-the-governator-now.html | Where's the Governator Now? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/americas/chief-of-relief-effort-is-replaced.html | Chief of relief effort is replaced | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/africa/a-symbol-of-apartheidsees-signs-of-prosperity.html | A Symbol of ApartheidSees Signs of Prosperity | False | By Michael Wines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/art-in-review-simon-martin.html | Art in Review; Simon Martin | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/from-falluja-to-the-shores-of-louisiana.html | From Falluja to the Shores of Louisiana | False | By John Kifner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/gasoline-thefts-increasing-as-fuel-prices-keep-rising.html | Gasoline Thefts Increasing as Fuel Prices Keep Rising | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/international/asia/pakistan-and-india-plan-prisoner-exchange.html | Pakistan and India Plan Prisoner Exchange | False | By Hari Kumar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/design/clever-collages-and-quiet-maine-scenes-two-sides-of-alex-katz.html | Clever Collages and Quiet Maine Scenes: Two Sides of Alex Katz | False | By Grace Glueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/health/brain-genes-evolving-study-finds.html | Brain genes evolving, study finds | False | By Nicholas Wade | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/yushchenko-acts-quickly-to-reform-government.html | Yushchenko acts quickly to re-form government | False | By Seth Mydans | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/some-in-senate-seek-to-change-mercury-rule.html | Some in Senate Seek to Change Mercury Rule | False | By Michael Janofsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/chirac-to-leave-paris-hospital.html | Chirac to leave Paris hospital | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/democratic-rivals-play-nice-saving-sharpest-barbs.html | Democratic Rivals Play Nice, Saving Sharpest Barbs for Mayor | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/amid-barrage-of-criticism-defending-his-department.html | Amid Barrage of Criticism, Defending His Department | False | By Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/advance-men-in-charge.html | Advance Men in Charge | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/currencies-dollar-ticks-upward-uk-rates-unchanged.html | Currencies: Dollar ticks upward; U.K. rates unchanged | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/football/the-patriots-deliver-more-of-the-same.html | The Patriots Deliver More of the Same | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-turtell-ann-grace-nee-glover.html | Paid Notice: Deaths TURTELL, ANN GRACE (NEE GLOVER) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/amtrak-is-said-to-be-planning-a-big-fare-rise.html | Amtrak Is Said to Be Planning a Big Fare Rise | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/how-to-assure-the-very-rich-stay-that-way.html | How to Assure the Very Rich Stay That Way | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-brooks-virginia-guard.html | Paid Notice: Deaths BROOKS, VIRGINIA GUARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/sports-briefing.html | SPORTS BRIEFING | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/corrections-853933.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/an-outsider-wants-to-take-his-watchdog-role-inside.html | An Outsider Wants to Take His Watchdog Role Inside | False | By Robin Shulman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-kempner-nan-s.html | Paid Notice: Deaths KEMPNER, NAN S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/your-money/textbook-sales-show-kids-at-their-craftiest.html | Textbook sales show kids at their craftiest | False | By David Leonhardt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metro-briefing-new-york-lynbrook-sentencing-in-commuters-death.html | Metro Briefing | New York: Lynbrook: Sentencing In Commuter's Death | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/movies/the-listings-sept-9-sept-15-arcade-fire.html | The Listings: Sept. 9 -- Sept. 15; ARCADE FIRE | False | By Laura Sinagra | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/panel-removes-judge-rejecting-excuse-involving-iraq-work.html | Panel Removes Judge, Rejecting Excuse Involving Iraq Work | False | By William Glaberson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/americas/the-pressure-to-leave-is-stepped-up.html | The pressure to leave is stepped up | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/gops-failed-optimism-853011.html | G.O.P.'s Failed Optimism | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/abn-set-to-acquire-bank.html | ABN set to acquire bank | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/murder-suspect-is-said-to-cite-his-own-abuse.html | Murder Suspect Is Said to Cite His Own Abuse | False | By DAVID CARRILLO PEÑÁALOZA | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/tennis/cbs-botched-handoff-when-match-ran-late.html | CBS Botched Handoff When Match Ran Late | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/in-transit-day-after-wearying-day-family-finds-relief.html | In Transit Day After Wearying Day, Family Finds Relief | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/auto-racing/notebook-stewart-is-keeping-the-engine-running.html | AUTO RACING: NOTEBOOK; Stewart Is Keeping the Engine Running | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/asia/textile-fight-over-eu-stresses-economic-ties-to-china.html | Textile fight over, EU stresses economic ties to China | False | By Chris Buckley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/broken-yardstick.html | Broken Yardstick | False | By Nicholas Eberstadt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/monacos-prince-in-search-of-an-identity.html | Monaco's prince in search of an identity | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/europa-would-merkel-bridge-a-transatlantic-divide.html | Europa: Would Merkel bridge a trans-Atlantic divide? | False | Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/nations-urged-to-embrace-open-technology-standards.html | Nations urged to embrace open technology standards | False | By Steve Lohr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/americas/briefly-court-backs-detention-of-dirty-bomb-suspect.html | Briefly: Court backs detention of 'dirty bomb' suspect | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/fields-runs-as-an-underdog-in-her-own-way.html | Fields Runs as an Underdog, in Her Own Way | False | By Manny Fernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/email-sent-by-eduzard-banker.html | Email Sent by Ex-Lazard Banker | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/health/world/billions-for-vaccines-for-the-poor-to-be-raised-in-bond.html | Billions for Vaccines for the Poor to Be Raised in Bond Markets | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/a-legal-system-in-shambles.html | A Legal System in Shambles | False | By Peter Applebome and Jonathan D. Glater | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/turn-a-smoldering-mention-into-a-fouralarm-interview.html | Turn a Smoldering Mention Into a Four-Alarm Interview | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/the-shine-is-off-the-orange.html | The shine is off the orange | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/holdouts-on-dry-ground-say-why-leave-now.html | Holdouts on Dry Ground Say, 'Why Leave Now?' | False | By Alex Berenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/a-lost-link-in-matisses-final-work.html | A lost link in Matisse's final work | False | By Carol Vogel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-rosen-betty-c.html | Paid Notice: Deaths ROSEN, BETTY C. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/americas/us-fighting-the-war-the-terrorists-sought.html | U.S. fighting the war the terrorists sought | False | By Mark Danner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/did-we-let-new-orleans-down-853348.html | Did We Let New Orleans Down? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/design/a-toulouselautrec-and-its-not-bawdy.html | A Toulouse-Lautrec, and It's Not Bawdy | False | By Carol Vogel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/a-fresh-approach-on-china.html | A fresh approach on China | False | Minxin Pei | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/switching-engines-in-midrace.html | Switching engines in midrace | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/gops-failed-optimism-2-letters.html | G.O.P.'s Failed Optimism (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/science/space/storms-punch-has-knocked-shuttle-timetable-off-kilter.html | Storm's Punch Has Knocked Shuttle Timetable 'Off Kilter' | False | By Kenneth Chang | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/national/judge-orders-edgar-ray-killen-to-prison.html | Judge Orders Edgar Ray Killen to Prison | False | By Carla Baranauckas and Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/design/simon-martin-danica-phelps-bonds-of-love.html | Simon Martin; Danica Phelps; 'Bonds of Love' | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/asia/rail-line-to-tibet-is-a-marvel-but-china-is-mum.html | Rail Line to Tibet Is a Marvel, but China Is Mum | False | By Howard W. French | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/tennis/biggest-distraction-for-sharapova-is-her-father.html | Biggest Distraction for Sharapova Is Her Father | False | By Liz Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/two-girls-with-one-goal-they-just-want-to-have-fun.html | Two Girls With One Goal: They Just Want to Have Fun | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/no-quick-fuel-surcharge-taxi-commission-says.html | No Quick Fuel Surcharge, Taxi Commission Says | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/giltedged-adventure-youre-just-as-remote-as-you-feel.html | Gilt-edged adventure: You're just as remote as you feel | False | By Katherine Tanko | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/dresden-vote-district-suddenly-a-linchpin.html | Dresden vote district suddenly a linchpin | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/havens-a-mountaintop-retreat-with-an-artistic-air.html | HAVENS; A Mountaintop Retreat With an Artistic Air | False | By Amy Gutman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/hps-job-cuts-to-hit-hard-in-europe-official-says.html | HP's job cuts to hit hard in Europe, official says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/cost-of-recovery-surges-as-do-bids-to-join-in-effort.html | Cost of Recovery Surges, as Do Bids to Join in Effort | False | By Edmund L. Andrews and Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/intel-says-strong-chip-demand-is-causing-supplies-to-be-tight.html | Intel Says Strong Chip Demand Is Causing Supplies to Be Tight | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/television/neither-the-parents-nor-the-kids-are-all-right.html | Neither the Parents Nor the Kids Are All Right | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/agassi-goes-to-the-limit-and-beyond-to-win.html | Agassi goes to the limit, and beyond, to win | False | Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-greene-ellis.html | Paid Notice: Deaths GREENE, ELLIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/briefs-inquiry-targets-general-re-chief.html | Briefs: Inquiry targets General Re chief | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/movies/the-listings-sept-9-sept-15-michael-fitzgerald-and-james.html | The Listings: Sept. 9 -- Sept. 15; MICHAEL FITZGERALD AND JAMES KENNEDY | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |