Exhibit H32

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/a-tribute-to-the-music-of-new-orleans.html | A Tribute to the Music of New Orleans | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/child-and-his-abductor-journey-through-city.html | Child and His Abductor Journey Through City | False | By Michelle O'Donnell and Colin Moynihan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/did-we-let-new-orleans-down-853313.html | Did We Let New Orleans Down? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/pcguesposts/readers-consider-the-itunes-cellphone.html | Readers Consider the ITunes Cellphone | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/pagoneplus/corrections-853984.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/corrections-853950.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/golf-us-solheim-cup-team-chills-out-to-get-fired-up.html | Golf: U.S. Solheim Cup team chills out to get fired up | False | Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/confusion-on-debit-card-aid.html | Confusion on Debit Card Aid | False | By Shaila Dewan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/art-in-review-frederick-sommer-at-100.html | Art in Review; Frederick Sommer at 100 | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-scher-benjamin.html | Paid Notice: Deaths SCHER, BENJAMIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/gas-inventories-at-a-5year-low.html | Gas Inventories at a 5-Year Low | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-wilkins-albert-j-jr.html | Paid Notice: Deaths WILKINS, ALBERT J., JR. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/ukraine-leader-fires-cabinet-as-reform-coalition-splits.html | Ukraine Leader Fires Cabinet as Reform Coalition Splits | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/media/news-corporation-with-ign-in-its-stable-backs-up-promise-to.html | News Corporation, With IGN in Its Stable, Backs Up Promise to Be Bigger Web Player | False | By Richard Siklos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/pagoneplus/corrections-853917.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/style/plenty-of-corn-grows-on-this-ranch.html | Plenty of corn grows on this ranch | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/movies/free-the-bear-please-its-a-symbol.html | Free the Bear, Please (It's a Symbol) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/political-issues-snarled-plans-for-troop-aid.html | Political Issues Snarled Plans for Troop Aid | False | This article was reported and written by Eric Lipton, Eric Schmitt and Thom Shanker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/paris-to-hold-its-fourth-nuit-blanche.html | Paris to hold its fourth "Nuit Blanche" | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/shooting-his-own-scripts-with-a-45.html | Shooting his own scripts, with a .45 | False | By Sharon Waxman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/americas/us-asks-nato-transport-aid.html | U.S. asks NATO transport aid | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/africa/briefs-nato-expansion-needs-to-wait-til-08-us-says.html | Briefs: NATO expansion needs to wait til '08, U.S. says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/design/inspiration-from-real-estate-rejects.html | Inspiration From Real Estate Rejects | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-bernstein-florence.html | Paid Notice: Deaths BERNSTEIN, FLORENCE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-halem-robert-md.html | Paid Notice: Deaths HALEM, ROBERT, MD. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/links-to-advice-from-the-experts.html | Links to Advice From the Experts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-lindenbaum-sherwin-sonny.html | Paid Notice: Deaths LINDENBAUM, SHERWIN (SONNY) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metro-briefing-new-york-manhattan-council-aide-renews-charges.html | Metro Briefing | New York: Manhattan: Council Aide Renews Charges | False | By Winnie Hu (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/the-radio-station-that-could-and-did-and-still-does-help.html | The Radio Station That Could, and Did, and Still Does, Help | False | By Dan Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/caremark-to-settle-whistleblower-suit.html | Caremark to Settle Whistle-Blower Suit | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/briefs-sears-chairman-removes-ceo.html | Briefs: Sears chairman removes CEO | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/eagles-remain-the-favorite.html | Eagles remain the favorite | False | Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/international/europe/chirac-leaves-hospital-saying-he-feels-well.html | Chirac Leaves Hospital, Saying He Feels Well | False | By John Tagliabue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/after-7year-decline-japan-banks-increase-lending.html | After 7-year decline, Japan banks increase lending | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/shakeup-at-the-top-at-sears.html | Shake-Up at the Top at Sears | False | By Jeff Bailey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/miller-cancels-more-ads-in-dispute-on-spending.html | Miller Cancels More Ads in Dispute on Spending | False | By Winnie Hu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/the-government-and-the-public-good-853224.html | The Government And the Public Good | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/life-lessons-of-an-exhollywood-prince.html | Life lessons of an ex-Hollywood Prince | False | By Joan Dupont | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/in-egypt-no-going-back.html | In Egypt, no going back | False | Mona Eltahawy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/eu-divided-on-talks-for-turkey.html | EU divided on talks for Turkey | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/sri-lanka-begins-inquiry-into-fatal-bomb-hoax.html | Sri Lanka begins inquiry into fatal bomb hoax | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/africa/new-strain-of-wheat-rust-appears-in-africa.html | New Strain of Wheat Rust Appears in Africa | False | By Marc Lacey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/positions-harden-in-boeing-machinists-strike.html | Positions harden in Boeing machinists' strike | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/caspian-beluga-caviar-is-facing-a-ban-by-us.html | Caspian beluga caviar is facing a ban by U.S. | False | By Christopher Pala | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/auditor-for-schools-in-roslyn-is-charged.html | Auditor for Schools in Roslyn Is Charged | False | By Janon Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/new-in-escapes.html | New in Escapes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/rural-vs-city-ways-at-issue-in-a-wisconsin-murder-trial.html | Rural vs. City Ways at Issue in a Wisconsin Murder Trial | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/snyder-faults-morgenthau-on-drug-laws.html | Snyder Faults Morgenthau on Drug Laws | False | By Leslie Eaton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/tennis/14-years-later-a-new-classic-for-the-us-open.html | 14 Years Later, a New Classic for the U.S. Open | False | By Harvey Araton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/plan-by-13-nations-urges-open-technology-standards.html | Plan by 13 Nations Urges Open Technology Standards | False | By Steve Lohr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/odd-couple-become-partners-in-crimefighting.html | Odd Couple Become Partners in Crimefighting | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/did-we-let-new-orleans-down-5-letters.html | Did We Let New Orleans Down? (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/fda-panel-endorses-inhaled-form-of-insulin.html | F.D.A. Panel Endorses Inhaled Form of Insulin | False | By Andrew Pollack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/national/nationalspecial/initial-search-finds-far-fewer-bodies-than-expected.html | Initial Search Finds Far Fewer Bodies Than Expected in New Orleans | False | By Sewell Chan and Timothy Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/asia/korean-defectors-live-in-a-twilight-world.html | Korean defectors live in a twilight world | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-weissman-frederick-m-md.html | Paid Notice: Deaths WEISSMAN, FREDERICK M. M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-pierce-gerald-g-md.html | Paid Notice: Deaths PIERCE, GERALD G., M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-memorials-breckir-rose-go-go.html | Paid Notice: Memorials BRECKIR, ROSE (GO, GO) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/the-frequent-traveler-in-the-no-frills-era-beware-the-blacklists-and.html | The Frequent Traveler: In the no-frills era, beware the blacklists and know your carrier | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/theater/reviews/musing-in-the-bathtub-on-her-favorite-subject-herself.html | Musing in the Bathtub on Her Favorite Subject: Herself | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/hey-jude-buy-stocks-and-bonds.html | Hey Jude, buy stocks and bonds | False | By Jenn Abelson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/vw-chooses-china-to-roll-out-first-hybrid.html | VW chooses China to roll out first hybrid | False | By Keith Bradsher and Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-lack-margery-harrison.html | Paid Notice: Deaths LACK, MARGERY HARRISON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/asia/n-korea-seeks-shift-in-food-aid.html | N. Korea seeks shift in food aid | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/americas/bush-promises-more-help-for-katrina-survivors.html | Bush promises more help for Katrina survivors | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/chirac-leaves-hospital-after-treatment.html | Chirac leaves hospital after treatment | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/bank-warns-asia-over-oil-subsidies.html | Bank warns Asia over oil subsidies | False | By Donald Greenlees | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-rosen-ruth-nee-jacobson.html | Paid Notice: Deaths ROSEN, RUTH (NEE JACOBSON) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/hes-back-bad-boy-of-french-literature.html | He's back: Bad boy of French literature | False | By Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/frantic-search-and-questions.html | Frantic Search, and Questions | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/german-official-receives-backlash-for-attack-on-bush.html | German Official Receives Backlash for Attack on Bush | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/a-surgeon-caught-up-in-the-flooding-tells-of-a-week-of.html | A Surgeon Caught Up in the Flooding Tells of a Week of Chaos, Peril and Heroism | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/politicsspecial1/senate-democrats-are-shifting-focus-from-roberts.html | Senate Democrats Are Shifting Focus From Roberts to Other Seat | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/africa/egyptians-vote-amid-fraud-fears.html | Egyptians vote amid fraud fears | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/if-you-cant-lick-em-try-diplomacy.html | If you can't lick 'em, try diplomacy | False | By Anatol Lieven | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/roundup-warne-takes-a-toll-of-england-batsmen.html | Roundup: Warne takes a toll of England batsmen | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/conserve-and-drill-2-letters.html | Conserve, and Drill (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/othersports/in-a-season-of-discontent-earnhardt-searches-for-answers.html | In a Season of Discontent, Earnhardt Searches for Answers | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/news/where-god-was-born-a-journey-by-land-to-the-roots-of-religion.html | WHERE GOD WAS BORN A Journey by Land to the Roots of Religion | False | Reviewed by Daniel Swift | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/powell-calls-his-un-speech-a-lasting-blot-on-his-record.html | Powell Calls His U.N. Speech a Lasting Blot on His Record | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/baseball/yankees-stumble-in-the-basement.html | Yankees Stumble in the Basement | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/the-government-and-the-public-good-853216.html | The Government And the Public Good | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/dance/a-movies-climactic-scene-reimagined-for-the-stage.html | A Movie's Climactic Scene Reimagined for the Stage | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/pipeline-to-link-siberia-and-germany.html | Pipeline to link Siberia and Germany | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/lads-who-love-being-thugs-and-the-lads-who-love-them.html | Lads Who Love Being Thugs and the Lads Who Love Them | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/check-on-your-home-even-from-the-road.html | Check on your home, even from the road | False | By John R. Quain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/eu-puts-pressure-on-oil-firms.html | EU puts pressure on oil firms | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/asia/push-to-empower-police-in-australia.html | Push to Empower Police in Australia | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/news/asia-is-in-better-shape-than-they-say.html | Asia is in better shape than they say | False | Philip Bowring | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/a-rancher-a-woman-and-a-grizzly-all-stuck-in-traps.html | A Rancher, a Woman and a Grizzly, All Stuck in Traps | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/did-we-let-new-orleans-down-853321.html | Did We Let New Orleans Down? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/ebay-is-said-to-be-in-talks-to-buy-internet-phone-company.html | EBay Is Said to Be in Talks to Buy Internet Phone Company | False | By Andrew Ross Sorkin and Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/stocks-profittaking-ends-twoday-rally-on-wall-st.html | Stocks: Profit-taking ends two-day rally on Wall St. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-pariser-marilyn.html | Paid Notice: Deaths PARISER, MARILYN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/ford-and-fiat-to-revive-cinquecento.html | Ford and Fiat to revive Cinquecento | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/a-time-of-tangled-transition-in-israel-and-in-a-family.html | A Time of Tangled Transition in Israel, and in a Family | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/international/europe/chirac-discharged-from-hospital.html | Chirac Discharged From Hospital | False | By John Tagliabue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/eu-phone-talks-stall.html | EU phone talks stall | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/the-churn.html | The Churn | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/hockey/upstarts-preparing-for-line-shift-as-us-looks-to-winter-games.html | Upstarts Preparing for Line Shift as U.S. Looks to Winter Games | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/gops-failed-optimism-853003.html | G.O.P.'s Failed Optimism | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-fingar-sol-uncle-solly.html | Paid Notice: Deaths FINGAR, SOL (UNCLE SOLLY) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/coppola-pays-a-return-visit-to-his-gone-with-the-wind-for-teenagers.html | Coppola Pays a Return Visit to His 'Gone With the Wind' for Teenagers | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/palm-firm-to-be-sold-to-access-of-japan.html | Palm firm to be sold to Access of Japan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/science/brain-may-still-be-evolving-studies-hint.html | Brain May Still Be Evolving, Studies Hint | False | By Nicholas Wade | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/africa/egypts-metamorphosis-one-step-down-the-open-road.html | Egypt's Metamorphosis: One Step Down the Open Road | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-levin-melvin-c.html | Paid Notice: Deaths LEVIN, MELVIN C. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/a-new-meaning-for-organized-religion-it-helps-the-needy.html | A New Meaning for 'Organized Religion': It Helps the Needy Quickly | False | By Michael Luo and Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/escapes/a-tippy-test-for-anglers-landing-fish-from-a-kayak.html | A Tippy Test for Anglers: Landing Fish From a Kayak | False | By Wendy Knight | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/schooling-the-displaced-851191.html | Schooling the Displaced | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/movies/the-listings-sept-9-sept-15-jenny-scheinman.html | The Listings: Sept. 9 — Sept. 15; JENNY SCHEINMAN | False | By Nate Chinen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/dinner-by-forced-candlelight.html | Dinner by Forced Candlelight | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/books/booker-finalists-are-named.html | Booker Finalists Are Named | False | By Edward Wyatt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/world-briefing-europe-england-biting-its-owners-hand.html | World Briefing | Europe: England: Biting Its Owner's Hand | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/the-oyster-route-for-a-taste-of-the-sea.html | The oyster route, for a taste of the sea | False | Patricia Wells | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/a-light-in-the-forests.html | A Light in the Forests | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/residents-worry-about-the-threat-of-hazardous-chemicals.html | Residents Worry About the Threat of Hazardous Chemicals | False | By Ian Urbina and Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/willing-workers-but-with-the-wrong-job-skills.html | Willing Workers but With the Wrong Job Skills | False | By David Leonhardt and Louis Uchitelle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/archaeologists-and-dealers-spar-over-usitalian-art-accord.html | Archaeologists and Dealers Spar Over U.S.-Italian Art Accord | False | By Hugh Eakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/music/what-lies-beyond-poetry-and-music.html | What Lies Beyond Poetry and Music | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/casanovas-big-night-lights-up-venice-sky.html | Casanova's big night lights up Venice sky | False | By Roderick Conway Morris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/did-we-let-new-orleans-down-853330.html | Did We Let New Orleans Down? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/automobiles/vw-to-build-hybrid-minivan-with-chinese.html | VW to Build Hybrid Minivan With Chinese | False | By Mark Landler and Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/taubman-family-sells-its-interest-in-sothebys.html | Taubman Family Sells Its Interest in Sotheby's | False | By Andrew Ross Sorkin and Carol Vogel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/italy-continues-expulsion-of-suspected-militants.html | Italy Continues Expulsion of Suspected Militants | False | By Brian Wingfield (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/harlem-school-introduces-children-to-swiss-chard.html | Harlem School Introduces Children to Swiss Chard | False | By Kim Severson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/storm-and-crisis-havens-airlift-of-evacuees-to-northeast-is-under-way.html | STORM AND CRISIS: HAVENS; Airlift of Evacuees to Northeast Is Under Way | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/tories-run-up-the-antiwar-banner.html | Tories run up the antiwar banner | False | Geoffrey Wheatcroft | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/books/a-harrowing-portrait-of-life-in-postwar-iraq.html | A Harrowing Portrait of Life in Postwar Iraq | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/design/a-hike-up-to-the-old-man-of-haunting-mountains.html | A Hike Up to the Old Man of Haunting Mountains | False | By Grace Glueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/downtown-in-a-ruined-city-the-story-of-a-corpse-852961.html | Downtown in a Ruined City, the Story of a Corpse | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/europe-in-turkey.html | Europe in Turkey | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/gadget-of-the-week-a-keyboard-to-cut-stress.html | Gadget of the week: A keyboard to cut stress | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metro-briefing-new-york-manhattan-un-expected-to-snarl-traffic.html | Metro Briefing \| New York: Manhattan: U.N. Expected To Snarl Traffic | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/washington/world/china-says-north-korea-nuclear-talks-will-resume-tuesday.html | China Says North Korea Nuclear Talks Will Resume Tuesday | False | By Joel Brinkley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/movies/arts-briefly-muted-parties.html | Arts, Briefly; Muted Parties | False | By David Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/chirac-leaves-hospital-in-very-satisfying-condition-but-must.html | Chirac leaves hospital in 'very satisfying' condition but must rest | False | By John Tagliabue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/judge-to-rule-in-case-opposing-technology-titans.html | Judge to rule in case opposing technology titans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/tumult-in-the-energy-markets.html | Tumult in the Energy Markets | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/going-to-get-it-done-cheney-vows-on-gulf-tour.html | 'Going to Get It Done,' Cheney Vows on Gulf Tour | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/vatican-making-effort-to-mend-strained-relations.html | Vatican Making Effort to Mend Strained Relations | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/movies/the-listings-sept-9-sept-15-david-neumann.html | The Listings: Sept. 9 -- Sept. 15; DAVID NEUMANN | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/style/speed-and-stunts-rev-up-franchise.html | Speed and stunts rev up franchise | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/searching-for-answers-to-a-lost-life.html | Searching for Answers to a Lost Life | False | By Laura Kern | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/kathy-wilson-54-womens-rights-advocate-dies.html | Kathy Wilson, 54, Women's Rights Advocate, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/from-ubss-suite-of-power-to-the-sweat-of-a-hedge-fund.html | From UBS's Suite of Power to the Sweat of a Hedge Fund | False | By Jenny Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/ahead-butterfly-migration.html | AHEAD; Butterfly Migration | False | By Kate Murphy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/a-newcomer-heats-up-the-town.html | A Newcomer Heats Up the Town | False | By Jeanette Catsoulis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/media/millers-high-life-man-makes-room-for-the-girl-in-the-moon.html | Miller's High Life Man Makes Room for the Girl in the Moon | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/art-in-review-bonds-of-love.html | Art in Review; Bonds of Love | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/malaysias-exleader-assails-us-and-british-role-in-iraq.html | Malaysia's ex-leader assails U.S. and British role in Iraq | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/asia/taliban-kill-6-afghan-police-in-attack-on-army-arms-depot.html | Taliban Kill 6 Afghan Police in Attack on Army Arms Depot | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/comeback-is-likely-for-fish-but-maybe-not-for-fishermen-louisiana.html | Comeback Is Likely for Fish but Maybe Not for Fishermen, Louisiana Officials Fear | False | By Jeremy Alford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-hansen-tara.html | Paid Notice: Deaths HANSEN, TARA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/escapes/taking-the-trail-by-the-bay.html | Taking the Trail by the Bay | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/baseball/wells-revisits-yankees-on-spotlights-brighter-side.html | Wells Revisits Yankees on Spotlight's Brighter Side | False | By Ira Berkow | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/middleeast/son-of-slain-exofficial-freed.html | Son of Slain Ex-Official Freed | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/will-ebay-buy-skype.html | Will EBay buy Skype? | False | By Andrew Ross Sorkin and Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/theater/newsandfeatures/broadway-is-going-to-the-movies-via-a-new-musical.html | Broadway Is Going to The Movies via a New Musical Promotion | False | By Mark Blankenship | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/pageoneplus/corrections-853909.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-montana-richard.html | Paid Notice: Deaths MONTANA, RICHARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/style/shalimar-the-clown.html | SHALIMAR THE CLOWN | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/style/newcomers-chase-stars-of-the-future.html | Newcomers chase stars of the future | False | By Souren Melikian | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/democratic-leaders-reject-gop-storm-inquiry-plan.html | Democratic Leaders Reject G.O.P. Storm Inquiry Plan | False | By Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/asia/koizumi-enjoys-big-lead-as-japan-prepares-to-vote.html | Koizumi enjoys big lead as Japan prepares to vote | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-edelstein-mildred.html | Paid Notice: Deaths EDELSTEIN, MILDRED | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/pprs-luxury-strategy-pays-off.html | PPR's luxury strategy pays off | False | By Sara Gay Forden and Mark Deen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/art-in-review-maurice-freedman.html | Art in Review; Maurice Freedman | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metro-briefing-new-york-manhattan-approval-for-a-ground-zero-plan.html | Metro Briefing \| New York: Manhattan: Approval For A Ground Zero Plan | False | By David W. Dunlap (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/movies/arts-briefly-tvs-summer-staggers-to-its-finish.html | Arts, Briefly; TV's Summer Staggers To Its Finish | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/middleeast/israelis-kill-palestinian-at-settlement.html | Israelis Kill Palestinian at Settlement | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/ruth-built-the-steakhouse-katrina-intervened.html | Ruth Built the Steakhouse. Katrina Intervened. | False | By Eric Dash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/football/graham-meets-challenge-and-sends-one.html | Graham Meets Challenge and Sends One | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-converse-h.html | Paid Notice: Deaths CONVERSE, H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/dance/dance-a-last-resort-rises-on-reality-tv.html | Dance, a Last Resort, Rises on Reality TV | False | By Gia Kourlas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/design/an-americana-collection-built-slowly-and-steadily.html | An Americana Collection Built Slowly and Steadily | False | By Wendy Moonan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-feldman-sylvia-wohl.html | Paid Notice: Deaths FELDMAN, SYLVIA WOHL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/private-investors-to-buy-hertz-for-15-billion.html | Private Investors to Buy Hertz for $15 Billion | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/other-views-gulf-news-globe-and-mail-joongang-daily.html | Other Views: Gulf News, Globe and Mail, JoongAng Daily | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/eu-divided-on-plans-for-talks-with-turkey.html | EU divided on plans for talks with Turkey | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/auto-racing-nostalgia-for-good-old-gutsy-past.html | Auto Racing: Nostalgia for good, old gutsy past | False | Brad Spurgeon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-memorials-meyerhoff-inge-nee-zuber.html | Paid Notice: Memorials MEYERHOFF, INGE, NEE ZUBER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/africa/insurgents-encircled-us-says.html | Insurgents encircled, U.S. says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/americas-priciest-getaways.html | America's Priciest Getaways | False | By Michelle Higgins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/patriots-should-prevail-again.html | Patriots should prevail - again | False | Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/football/giants-give-barber-a-raise-and-a-contract-extension.html | Giants Give Barber a Raise and a Contract Extension | False | By Bill Pennington | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metro-briefing-connecticut-hartford-official-drops-bid-for.html | Metro Briefing | Connecticut: Hartford: Official Drops Bid For Governor | False | By Stacey Stowe (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/a-senator-returns-tocapitol-to-denounce-bush.html | La. Senator Returns toCapitol to Denounce Bush | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/downtown-in-a-ruined-city-the-story-of-a-corpse-852970.html | Downtown in a Ruined City, the Story of a Corpse | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/americas/shariah-proposal-protested-in-canada.html | Shariah Proposal Protested in Canada | False | By Clifford Krauss (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/police-begin-seizing-guns-of-civilians.html | Police Begin Seizing Guns of Civilians | False | By Alex Berenson and John M. Broder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/new-orleans-and-baghdad.html | New Orleans and Baghdad | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/corrections-853976.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/baseball/nothing-to-be-done-giants-still-waiting-for-bonds.html | Nothing to Be Done; Giants Still Waiting for Bonds | False | By Bruce Weber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/baseball/sheffield-believes-a-quick-recovery-is-likely.html | Sheffield Believes a Quick Recovery Is Likely | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/currencies-yen-rises-as-support-for-koizumi-grows.html | Currencies: Yen rises as support for Koizumi grows | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/focused-activity-in-the-wake-of-tragedy.html | Focused Activity in the Wake of Tragedy | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/for-schrder-a-hint-of-last-hurrah.html | For Schröder, a hint of last hurrah | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/creative-couplings-on-the-french-riviera.html | Creative Couplings on the French Riviera | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/from-childrens-hands-to-new-york-hearts.html | From Children's Hands to New York Hearts | False | By Laurel Graeber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/polishing-and-inflating-their-records.html | Polishing, and Inflating, Their Records | False | By Winnie Hu and Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/the-government-and-the-public-good-853232.html | The Government And the Public Good | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/worldbusiness/continental-expects-big-loss-for-2005.html | Continental expects big loss for 2005 | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/congos-hope.html | Congo's hope | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/ukraines-orange-flame-dimmed.html | Ukraine's Orange Flame, Dimmed | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/us-lawyer-is-questioned-over-rights-of-detainees.html | U.S. Lawyer Is Questioned Over Rights of Detainees | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/soccer-easy-part-over-for-mexico.html | Soccer: Easy part over for Mexico | False | Rob Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/sports-briefing-pro-basketball-nets-sign-two-forwards.html | SPORTS BRIEFING; PRO BASKETBALL: Nets Sign Two Forwards | False | By John Eligo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/africa/news-analysis-in-egypt-progress-was-the-real-victor.html | News Analysis: In Egypt, progress was the real victor | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/pageoneplus/corrections-853968.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/spin-cities-loops-links-and-lakefronts-to-explore.html | SPIN CITIES; Loops, Links and Lakefronts to Explore | False | By Nick Kaye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/riding-on-empty.html | Riding on empty | False | By H.d.s. Greenway | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/pageoneplus/corrections-853941.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/football/on-offense-the-patriots-will-play-follow-the-leaders.html | On Offense, the Patriots Will Play Follow the Leaders | False | By Dave Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/other-views-asahi-shimbun-irish-times-baltimore-sun.html | Other Views: Asahi Shimbun, Irish Times, Baltimore Sun | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/people-zadie-smith-hunter-s-thompson-shah-rukh-khan.html | People: Zadie Smith, Hunter S. Thompson, Shah Rukh Khan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/football/roethlisberger-wants-to-prove-hes-no-fluke.html | Roethlisberger Wants to Prove He's No Fluke | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/blank-invoices-detailed-in-political-corruption-trial.html | Blank Invoices Detailed in Political Corruption Trial | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/leader-who-rose-in-911-slips-in-wake-of-storm.html | Leader Who Rose in 9/11 Slips in Wake of Storm | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/national/nationalspecial/michael-chertoffs-announcement.html | Michael Chertoff's Announcement | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/classified/paid-notice-deaths-weisberg-leopold.html | Paid Notice: Deaths WEISBERG, LEOPOLD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/business/continental-air-projects-big-loss-because-of-high-fuel-costs.html | Continental Air Projects Big Loss Because of High Fuel Costs | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/did-we-let-new-orleans-down-853305.html | Did We Let New Orleans Down? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/roundup-no-action-planned-against-armstrong.html | Roundup: No action planned against Armstrong | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/dancing-with-the-devil-then-with-a-prosecutor.html | Dancing With the Devil, Then With a Prosecutor | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/ukraine-president-fires-his-cabinet.html | Ukraine president fires his cabinet | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/tennis-agassi-sends-a-reminder-to-the-younger-set.html | Tennis: Agassi sends a reminder to the younger set | False | Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/international/world-briefings-africa-americas-middle-east-europe-australia.html | World Briefings: Africa, Americas, Middle East, Europe, Australia, Asia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/first-school-day-is-calm-orderly-and-attended-by.html | First School Day Is Calm, Orderly and Attended by Many Politicians | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/baseball/hope-appears-to-take-the-night-off-for-the-mets.html | Hope Appears to Take the Night Off for the Mets | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/national/rockies-midwest-south-midatlantic-new-england-and-washington.html | Rockies, Midwest, South, Mid-Atlantic, New England and Washington | False | (AP) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/arts-guide.html | Arts Guide | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/conserve-and-drill-853135.html | Conserve, and Drill | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/fashion/frivolity-revs-up-as-the-big-week-starts.html | Frivolity Revs Up as the Big Week Starts | False | By Guy Trebay | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-09 | 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/duty-pulls-annan-in-two-directions.html | Duty pulls Annan in two directions | False | Simon Chesterman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-katz-charlotte-breuer.html | Paid Notice: Deaths KATZ, CHARLOTTE BREUER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/boeing-acts-to-settle-2-inquiries.html | Boeing Acts to Settle 2 Inquiries | False | By Jeff Bailey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/blame-in-new-orleans-856100.html | Blame in New Orleans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/baseball-schilling-work-in-progress.html | BASEBALL; Schilling, 'Work in Progress' | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-peraza-margaret-mul-hern.html | Paid Notice: Deaths PERAZA, MARGARET MUL HERN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/man-convicted-in-64-case-and-out-on-bail-is-rejailed.html | Man Convicted in '64 Case and Out on Bail Is Rejailed | False | By Shaila Dewan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/death-toll-in-new-orleans-may-be-lower-than-first-feared.html | Death Toll in New Orleans May Be Lower Than First Feared | False | By Sewell Chan and Michael Luo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/restoring-the-light-at-the-end-of-the-tunnel.html | Restoring the Light at the End of the Tunnel | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/emergency-kit-shopping-list.html | Emergency Kit Shopping List | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/nationalspecial/moved-to-help-evacuees-caterer-grabbed-a-spoon.html | Moved to Help Evacuees, Caterer Grabbed a Spoon | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/football/the-patriots-change-but-their-results-dont.html | The Patriots Change, but Their Results Don't | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metrocampaigns/weiner-who-once-imagined-a-resurgence-now-has-one.html | Weiner, Who Once Imagined a Resurgence, Now Has One | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/pageoneplus/corrections-859168.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/europe/fired-ukraine-premier-sees-end-of-orange-revolution-unity.html | Fired Ukraine Premier Sees End of 'Orange Revolution' Unity | False | By Steven Lee Myers and Seth Mydans | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/city-schools-are-better-state-says.html | City Schools Are Better, State Says | False | By Alan Finder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/continental-sees-significant-2005-loss.html | Continental Sees Significant 2005 Loss | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metrocampaigns/from-his-stoop-in-brooklyn.html | From His Stoop in Brooklyn | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/the-divide-laid-bare-by-katrina-857521.html | The Divide Laid Bare by Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-cohn-robert-a.html | Paid Notice: Deaths COHN, ROBERT A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/politics/gop-sees-opportunities-arising-from-storm.html | G.O.P. Sees Opportunities Arising From Storm | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/pageoneplus/corrections-859176.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/politics/court-gives-bush-right-to-detain-us-combatant.html | Court Gives Bush Right to Detain U.S. Combatant | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/the-divide-laid-bare-by-katrina-5-letters.html | The Divide Laid Bare by Katrina (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/baseball-notebook-40-throws-and-so-farno-pain.html | BASEBALL: NOTEBOOK; 40 Throws And, So Far,No Pain | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/nationalspecial/vietnamese-shrimpers-in-the-gulf-become-refugees-again.html | Vietnamese Shrimpers in the Gulf Become Refugees Again | False | By Michael Cooper | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/technology/lewis-e-platt-64-chief-of-hewlettpackard-in-1990s-dies.html | Lewis E. Platt, 64, Chief of Hewlett-Packard in 1990's, Dies | False | By Steve Lohr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/panel-backs-drug-amid-conflict-concerns.html | Panel Backs Drug Amid Conflict Concerns | False | By Stephanie Saul | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/pageoneplus/corrections-859060.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/the-case-for-a-coverup.html | The Case for a Cover-Up | False | By John Tierney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-hahn-philip-j.html | Paid Notice: Deaths HAHN, PHILIP J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/tennis/agassi-35-and-in-uncharted-waters.html | Agassi, 35 and in Uncharted Waters | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/europe/the-new-prince-of-monaco-confronts-his-past.html | The New Prince of Monaco Confronts His Past | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-prigosen-fae.html | Paid Notice: Deaths PRIGOSEN, FAE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-lasser-emily-js.html | Paid Notice: Deaths LASSER, EMILY J.S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/national-briefing-midwest-ohio-challenge-on-balloting-is-dismissed.html | National Briefing \| Midwest: Ohio: Challenge On Balloting Is Dismissed | False | By Dean Murphy (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/250-million-city-program-to-promote-charter-schools.html | $250 Million City Program to Promote Charter Schools | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/world-briefing-asia-india-woman-locked-in-room-for-25-years.html | World Briefing \| Asia: India: Woman Locked In Room For 25 Years | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/build-diversity.html | Build Diversity | False | By Michael E. Crutcher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/ncaafootball/saturdays-top-college-football-games.html | Saturday's Top College Football Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/advocates-for-mentally-ill-defend-housing-program-used-by-stabbing.html | Advocates for Mentally Ill Defend Housing Program Used by Stabbing Suspect | False | By Alan Feuer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/amtrak-raising-fares-a-bit-and-if-youre-a-frequent-rider-a-lot.html | Amtrak Raising Fares a Bit and, if You're a Frequent Rider, a Lot | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metrocampaigns/three-brooklyn-rivals-step-up-their-attacks-on.html | Three Brooklyn Rivals Step Up Their Attacks on Hynes | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/dance/when-an-establishment-site-opens-its-doors-to-a-grass-roots.html | When an Establishment Site Opens Its Doors to a Grass-Roots Festival | False | By Erika Kinetz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/pageoneplus/corrections-859150.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/preparing-for-disasters-857599.html | Preparing For Disasters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metrocampaigns/public-advocate-runs-hard-just-to-stay-where-she-is.html | Public Advocate Runs Hard Just to Stay Where She Is | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/songs-in-the-key-of-politics.html | Songs in the Key of Politics | False | By Carolyn Curiel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-feldman-sylvia-wohl.html | Paid Notice: Deaths FELDMAN, SYLVIA WOHL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/baseball/first-game-of-series-shows-two-teams-have-big-issues.html | First Game of Series Shows Two Teams Have Big Issues | False | By Harvey Araton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/front-page/storm-and-crisis.html | STORM AND CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/preparing-for-disasters-857572.html | Preparing For Disasters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-danuff-patricia.html | Paid Notice: Deaths DANUFF, PATRICIA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/nationalspecial/commander-accustomed-to-scrutiny-and-crises.html | Commander Accustomed to Scrutiny and Crises | False | By Thom Shanker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/design/disconcerting-intimacy-with-hugs-and-bandaids.html | Disconcerting Intimacy, With Hugs and Band-Aids | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/arts-briefly-kickoff-downs-cbs.html | Arts, Briefly; Kickoff Downs CBS | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/sec-may-sue-general-re-officials.html | S.E.C. May Sue General Re Officials | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/after-duty-in-iraq-a-new-transition-to-being-the-nonfighting-69th.html | After Duty in Iraq, a New Transition to Being the Nonfighting 69th | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/the-turkish-identity.html | The Turkish Identity | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-demarco-michael-j.html | Paid Notice: Deaths DEMARCO, MICHAEL J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/assemblymans-defense-shows-other-side-of-the-bag.html | Assemblyman's Defense Shows Other Side of the Bag | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/looking-beyond-floodwaters-and-seeing-red-ink.html | Looking Beyond Floodwaters and Seeing Red Ink | False | By Mark A. Stein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/us-rejects-cisco-plan-on-options.html | U.S. Rejects Cisco Plan on Options | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/technology/the-necessity-of-new-orleans.html | The Necessity of New Orleans | False | By Dan Mitchell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-memorials-beddard-anita.html | Paid Notice: Memorials BEDDARD, ANITA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/world-briefing-asia-pakistan-and-india-plan-prisoner-exchange.html | World Briefing | Asia: Pakistan And India Plan Prisoner Exchange | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/abu-ghraib-unresolved.html | Abu Ghraib Unresolved | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/bill-charmatz-80-illustrator-known-for-his-comical-touch-dies.html | Bill Charmatz, 80, Illustrator Known for His Comical Touch, Dies | False | By Steven Heller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/nationalspecial/but-i-just-want-to-know-wheres-my-baby.html | 'But I Just Want to Know, Where's My Baby?' | False | By Susan Saulny | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/pageoneplus/corrections-859052.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/pageoneplus/corrections-859079.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/nationalspecial/police-in-suburbs-blocked-evacuees-witnesses-report.html | Police in Suburbs Blocked Evacuees, Witnesses Report | False | By Gardiner Harris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/in-new-orleans-as-it-did-in-new-york-x-marks-the-pain.html | In New Orleans as It Did in New York, X Marks the Pain | False | By Dan Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/africa/mubaraks-victory-orderly-but-opposition-is-still-angry.html | Mubarak's Victory Orderly, but Opposition Is Still Angry | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/national/west-southwest-rockies-midwest-south-and-new-england.html | West, Southwest, Rockies, Midwest, South and New England | False | (AP) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/front page/storm-and-crisis-the-emergency-agency-director-of-fema.html | STORM AND CRISIS: THE EMERGENCY AGENCY; DIRECTOR OF FEMA STRIPPED OF ROLE AS RELIEF LEADER | False | By Richard W. Stevenson and Anne E. Kornblut | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/pageoneplus/corrections-859087.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/preparing-for-disasters-5-letters.html | Preparing for Disasters (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/politics/panel-backs-base-closings-but-criticizes-plans-timing.html | Panel Backs Base Closings but Criticizes Plan's Timing | False | By David S. Cloud | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metro-briefing-new-york-queens-driver-charged-in-pedestrian-death.html | Metro Briefing | New York: Queens: Driver Charged In Pedestrian Death | False | By Janon Fisher (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/plaintiffs-win-round-in-lawsuit-on-patriot-act.html | Plaintiffs Win Round in Lawsuit on Patriot Act | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/2-directors-step-down-at-morgan.html | 2 Directors Step Down at Morgan | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/books/the-french-still-obsess-over-their-gloomy-novelist-of-despair.html | The French Still Obsess Over Their Gloomy Novelist of Despair | False | By Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/restore-the-marsh.html | Restore the Marsh | False | By Craig E. Colten | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/middleeast/synagogue-dispute-clouds-gaza-transfer.html | Synagogue Dispute Clouds Gaza Transfer | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/tennis/bryans-aid-their-cause-by-winning-title.html | Bryans Aid Their Cause by Winning Title | False | By John Eligon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/baseball/small-holds-on-and-yankees-offense-takes-off.html | Small Holds On, and Yankees' Offense Takes Off | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-rosen-ruth-nee-jacobson.html | Paid Notice: Deaths ROSEN, RUTH (NEE JACOBSON) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metro-briefing-new-jersey-maplewood-sex-charges-against-teacher.html | Metro Briefing | New Jersey: Maplewood: Sex Charges Against Teacher | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/a-shameful-proclamation.html | A Shameful Proclamation | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/call-us-to-sacrifice-856088.html | Call Us to Sacrifice | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/pageoneplus/corrections-859109.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/americas/chinas-president-in-canada-urges-deepening-of-trade.html | China's President, in Canada, Urges Deepening of Trade Relations | False | By Clifford Krauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/the-divide-laid-bare-by-katrina-857491.html | The Divide Laid Bare by Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metrocampaigns/endorsement-by-sharpton-to-go-to-ferrer.html | Endorsement by Sharpton to Go to Ferrer | False | By Patrick D. Healy and Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/a-predicted-flood-856070.html | A Predicted Flood | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/business-digest-canada-added-28000-jobs-in-august.html | BUSINESS DIGEST; Canada Added 28,000 Jobs in August | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/preparing-for-disasters-857602.html | Preparing For Disasters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/2-are-accused-of-stealing-800000-from-business-schools.html | 2 Are Accused of Stealing $800,000 From Business Schools | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/nationalspecial/flooding-puts-universities-in-a-bind-regarding-tuition.html | Flooding Puts Universities in a Bind Regarding Tuition | False | By Sam Dillon and Karen W. Arenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/raise-the-ground.html | Raise the Ground | False | By Henry Petroski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/music/latin-heartthrobs-and-the-women-who-love-them.html | Latin Heartthrobs and the Women Who Love Them | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/baseball/seo-is-impressive-but-gets-no-reward.html | Seo Is Impressive, but Gets No Reward | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/theater/reviews/trapped-in-the-rubble-and-waiting-for-a-miracle.html | Trapped in the Rubble and Waiting For a Miracle | False | By Wilborn Hampton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-russel-myra-teicher.html | Paid Notice: Deaths RUSSEL, MYRA TEICHER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/preparing-for-disasters-857580.html | Preparing For Disasters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/pageoneplus/corrections-859117.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/a-rewarding-use-for-reward-miles.html | A Rewarding Use for Reward Miles | False | By Ellen Rosen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/pageoneplus/corrections-859133.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/design/a-deepening-gloom-about-ground-zeros-future.html | A Deepening Gloom About Ground Zero's Future | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/movies/true-to-the-bollywood-look-while-defying-traditions.html | True to the Bollywood Look, While Defying Traditions | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/world-briefing-europe-france-chirac-discharged-from-hospital.html | World Briefing | Europe: France: Chirac Discharged From Hospital | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/on-oil-supply-opinions-arent-scarce.html | On Oil Supply, Opinions Aren't Scarce | False | By Joseph Nocera | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/program-failed-to-monitor-911-workers-report-finds.html | Program Failed to Monitor 911 Workers, Report Finds | False | By Damien Cave | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/bankruptcy-on-a-dime-think-fast.html | Bankruptcy on a Dime? Think Fast | False | By M. P. Dunleavey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-fales-katharine-ladd.html | Paid Notice: Deaths FALES, KATHARINE LADD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/after-escaping-manhattan-remaining-at-work-across-the-river.html | After Escaping Manhattan, Remaining at Work Across the River | False | By Tina Kelley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/movies/MoviesFeatures/the-son-also-directs.html | The Son Also Directs | False | By Sharon Waxman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/neigh-to-cronies.html | Neigh to Cronies | False | By Maureen Dowd | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-luce-henry-iii.html | Paid Notice: Deaths LUCE, HENRY III. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/first-topic-of-debate-what-was-first-topic.html | First Topic of Debate: What Was First Topic? | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/design/private-aid-to-italian-art-costs-an-arm-and-a-leg.html | Private Aid to Italian Art Costs an Arm and a Leg | False | By Ian Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/tennis/clijsters-stops-sharapova-to-reach-final.html | Clijsters Stops Sharapova to Reach Final | False | By Liz Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/the-divide-laid-bare-by-katrina-857483.html | The Divide Laid Bare by Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/what-open-a-haunted-restaurant-pair-run-from-a-contract.html | What! Open a Haunted Restaurant? Pair Run From a Contract | False | By Dennis Blank | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/the-bling-and-the-bliss-delivered-in-a-bespoke-suit.html | The Bling and the Bliss, Delivered in a Bespoke Suit | False | By Harry Hurt Iii | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/international/world-briefings-asia-europe-africa.html | World Briefings: Asia, Europe, Africa | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-rodman-pearl-nee-penner.html | Paid Notice: Deaths RODMAN, PEARL (NEE PENNER) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/golf/us-team-starts-fast-but-falters-on-back-9-at-solheim-cup.html | U.S. Team Starts Fast, but Falters on Back 9 at Solheim Cup | False | By Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/roberts-meets-3-senators-and-gets-a-nod-from-one.html | Roberts Meets 3 Senators And Gets a Nod From One | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/music/connecting-the-ancient-to-the-computerized.html | Connecting the Ancient to the Computerized | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/preparing-for-disasters-857564.html | Preparing For Disasters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/othersports/final-push-in-drivers-chase-for-the-chase.html | Final Push in Drivers' Chase for the Chase | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/pageoneplus/corrections-859125.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/othersports/ten-dimes-or-the-price-of-admission.html | Ten Dimes, or the Price of Admission | False | By James McManus | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/r-w-funk-79-creator-of-jesus-seminar-dies.html | R. W. Funk, 79, Creator of Jesus Seminar, Dies | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/make-it-an-island.html | Make It an Island | False | By Bruce Babbitt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/national/nationalspecial/how-to-help.html | How to Help | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/media/making-a-case-for-dividends.html | Making a Case for Dividends | False | By Paul B. Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/tennis/pity-the-poorest-while-america-waves-the-flag.html | Pity the Poorest While America Waves the Flag | False | By William C. Rhoden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/bridge-playing-in-a-european-fishbowl-to-faintly-heard-applause.html | BRIDGE; Playing in a European Fishbowl To Faintly Heard Applause | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/baseball/how-do-red-sox-hate-rodriguez-lets-count-the-ways.html | How Do Red Sox Hate Rodriguez? Let's Count the Ways | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/some-ways-to-prepare-for-the-absolute-worst.html | Some Ways to Prepare for the Absolute Worst | False | By Damon Darlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/after-the-louisiana-deluge-players-find-a-texas-toehold.html | After the Louisiana Deluge, Players Find a Texas Toehold | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/middleeast/syria-braces-for-inquiry-in-lebanon-murder-case.html | Syria Braces for Inquiry in Lebanon Murder Case | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/world-briefing-asia-afghanistan-bodies-of-slain-officials-found.html | World Briefing | Asia: Afghanistan: Bodies Of Slain Officials Found | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/wider-us-net-seeks-allies-against-irans-nuclear-plan.html | Wider U.S. Net Seeks Allies Against Iran's Nuclear Plan | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/nationalspecial/in-storms-ruins-a-rush-to-rebuild-and-reopen-for.html | In Storm's Ruins, a Rush to Rebuild and Reopen for Business | False | By John M. Broder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/the-price-at-the-pump-may-be-just-the-half-of-it.html | The Price at the Pump May Be Just the Half of It | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/clash-by-diplomats-at-un-over-reform-bares-divisions.html | Clash by Diplomats at U.N. Over Reform Bares Divisions | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/music/the-preservation-hall-band-far-from-preservation-hall.html | The Preservation Hall Band, Far From Preservation Hall | False | By Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/nationalspecial/for-a-spent-emergency-force-las-vegas-fails-to-dazzle.html | For a Spent Emergency Force, Las Vegas Fails to Dazzle | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-lewis-phyllis-p.html | Paid Notice: Deaths LEWIS, PHYLLIS P. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metro-briefing-new-york-manhattan-suspected-gang-members-held.html | Metro Briefing | New York: Manhattan: Suspected Gang Members Held | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/pageoneplus/corrections-859141.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/dance/practicing-a-gentle-choreography-of-the-mundane.html | Practicing a Gentle Choreography of the Mundane | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/music/whiny-notes-and-croaks-but-whos-complaining.html | Whiny Notes and Croaks, But Who's Complaining? | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/new-orleans-executives-plan-revival.html | New Orleans Executives Plan Revival | False | By Gary Rivlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/the-divide-laid-bare-by-katrina-857513.html | The Divide Laid Bare by Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/the-irish-get-some-expert-advice-for-a-big-faceoff.html | The Irish Get Some Expert Advice for a Big Face-Off | False | By Joe Lapointe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/the-new-prize-alternative-fuels.html | The New Prize: Alternative Fuels | False | By Danny Hakim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/scarcely-heard-question-how-god-could-have-allowed.html | Scarcely Heard Question: How God Could Have Allowed Catastrophe to Occur | False | By Peter Steinfels | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/music/unbearable-grief-given-fullthroated-voice.html | Unbearable Grief Given Full-Throated Voice | False | By Bernard Holland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/excolumnist-will-not-be-tried-for-taping-call.html | Ex-Columnist Will Not Be Tried for Taping Call | False | By Terry Aguayo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-futterman-saul-c-md-facs.html | Paid Notice: Deaths FUTTERMAN, SAUL C., M.D., FACS. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/us/nationalspecial/casualty-of-firestorm-outrage-bush-and-fema-chief.html | Casualty of Firestorm: Outrage, Bush and FEMA Chief | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/colin-powells-regret-856118.html | Colin Powell's Regret | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/secrets-of-the-mummys-medicine-chest.html | Secrets of the Mummy's Medicine Chest | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/business/hurricane-loss-estimates-differ.html | Hurricane Loss Estimates Differ | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-sussman-harriet.html | Paid Notice: Deaths SUSSMAN, HARRIET | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/bush-honors-public-servants-killed-on-911.html | Bush Honors Public Servants Killed on 9/11 | False | By Michael Janofsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/the-divide-laid-bare-by-katrina-857505.html | The Divide Laid Bare by Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/othersports/contesting-the-notsovirtual-world-of-politics.html | Contesting the Not-So-Virtual World of Politics | False | By Seth Schiesel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/pro-football-abraham-ready-to-add-new-twist-to-his-game.html | PRO FOOTBALL; Abraham Ready to Add New Twist to His Game | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/world/middleeast/security-company-closes-baghdad-airport-over-pay.html | Security Company Closes Baghdad Airport Over Pay | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-10 | 2005-09-10 | https://www.nytimes.com/2005/09/10/classified/paid-notice-deaths-weitzman-barbara-z-nee-forgash.html | Paid Notice: Deaths WEITZMAN, BARBARA Z. (NEE FORGASH) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/dance/a-seasons-quirks-including-balanchine-meets-bejart.html | A Season's Quirks, Including Balanchine Meets BÃ©jÃ©jart | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/roberts-v-the-future-837725.html | Roberts v. The Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/911-iraq-and-katrina-862550.html | 9/11, Iraq And Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/international/middleeast/italian-journalist-abducted-in-gaza.html | Italian Journalist Abducted in Gaza | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregionopinions/dangerous-talkers.html | Dangerous Talkers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/long-island-journal-800-square-feet-and-zero-energy-bills.html | LONG ISLAND JOURNAL; 800 Square Feet and Zero Energy Bills | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/putting-the-warlords-out-of-business.html | Putting the warlords out of business | False | Jean-Marie Gu&#233;henno | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregionopinions/net-costs.html | Net Costs | False | By Vivian Conan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/elizabeth-strauss-and-mark-clyman.html | Elizabeth Strauss and Mark Clyman | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/business/the-cost-of-textbooks-857840.html | The Cost of Textbooks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-schoenfeld-solomon-sam.html | Paid Notice: Deaths SCHOENFELD, SOLOMON (SAM) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/openers-suits-temper-temper.html | OPENERS: SUITS; TEMPER, TEMPER | False | By Mark A. Stein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/technology/an-ipod-phone-not-quite.html | An iPod phone? Not quite | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/chapters/an-atomic-romance.html | 'An Atomic Romance' | False | By Bobbie Ann Mason | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/soccer-trezeguet-dazzles-for-juventus.html | Soccer: Trezeguet dazzles for Juventus | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregion/famous-french-inns-of-the-bronx-855634.html | Famous French Inns Of the Bronx | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/pageoneplus/arts/corrections-843555.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/jobs/after-58-years-still-defining-job-loyalty.html | After 58 Years, Still Defining Job Loyalty | False | By Lisa Belkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/five-families-made-men-in-america.html | 'Five Families': Made Men in America | False | By Bryan Burrough | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-schonberg-george.html | Paid Notice: Memorials SCHONBERG, GEORGE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-levy-norman-f.html | Paid Notice: Deaths LEVY, NORMAN F. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/style/a-night-out-with-lauren-blitzer-and-lauren-levin-fast-friends.html | A NIGHT OUT WITH | Lauren Blitzer and Lauren Levin; Fast Friends | False | By Zoe Wolff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-rosen-ruth-nee-jacobson.html | Paid Notice: Deaths ROSEN, RUTH (NEE JACOBSON) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/in-macao-giant-pleasure-domes-are-decreed.html | In Macao, Giant Pleasure Domes Are Decreed | False | By David Barboza | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/tennis/finally-a-grand-slam-for-clijsters.html | Finally, a Grand Slam for Clijsters | False | By Liz Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/baseball/collision-sends-posada-to-bench-with-sheffield.html | Collision Sends Posada To Bench With Sheffield | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/baseball/wild-at-heart-even-thats-debatable.html | Wild at Heart? Even That's Debatable | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/television/doctors-lawyers-and-other-spooky-characters.html | Doctors, Lawyers and Other Spooky Characters | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/yourmoney/want-a-hedge-fund-heres-your-homework.html | Want a Hedge Fund? Here's Your Homework | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/introduction-837679.html | Introduction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/keeping-score-nfl-teams-on-the-rise-can-be-found-with-some-digging.html | KEEPING SCORE; N.F.L. Teams on the Rise Can Be Found With Some Digging | False | By David Leonhardt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/worth-noting-it-isnt-a-train-station-but-codey-has-a-legacy.html | WORTH NOTING; It Isn't a Train Station, but Codey Has a Legacy | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/baseball/yankees-step-in-the-bucket-in-an-ugly-loss-to-boston.html | Yankees Step in the Bucket in an Ugly Loss to Boston | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/lowering-the-barriers-for-disabled-visitors.html | Lowering the Barriers for Disabled Visitors | False | By Austin Considine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregionopinions/working-women-on-the-waterfront-2-letters.html | Working Women on the Waterfront (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/on-baseball-as-smoltz-starts-braves-still-look-for-a-finisher.html | On Baseball; As Smoltz Starts, Braves Still Look for a Finisher | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/two-days-in-tokyo-stretching-500-worth-of-yen.html | Two Days in Tokyo, Stretching $500 Worth of Yen | False | By Tom Downey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/god-jr-in-the-game.html | 'God Jr.': In the Game | False | By Lenora Todaro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/questions-for-prince-turki-alfaisal-837792.html | Questions for Prince Turki Al-Faisal | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/hedy-cerwinka-and-gene-mele.html | Hedy Cerwinka and Gene Mele | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/theatre-of-fish-the-codless-seas.html | 'Theatre of Fish': The Codless Seas | False | By Elizabeth Royte | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/americas/forensic-workers-collect-corpses-from-new-orleans.html | Forensic workers collect corpses from New Orleans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/henry-adams-and-the-making-of-america-misunderstood.html | 'Henry Adams and the Making of America': Misunderstood | False | By Richard Lingeman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/yourmoney/if-all-politics-is-local-so-is-much-investing.html | If All Politics Is Local, So Is Much Investing | False | By Mark Hulbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/the-knife-man-the-doctor-is-way-out.html | 'The Knife Man': The Doctor Is Way Out | False | By Mary Roach | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/the-true-classic-of-terrorism.html | The True Classic of Terrorism | False | By Tom Reiss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/briefs-sports-girl-can-play-on-boys-team.html | BRIEFS; SPORTS; GIRL CAN PLAY ON BOYS TEAM | False | By John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-film-scene-stealers-five-performances-to-watch-838578.html | THE NEW SEASON FILM; Scene Stealers: Five Performances to Watch | False | By Karen Durbin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/sally-hawkins-and-chad-loizeaux.html | Sally Hawkins and Chad Loizeaux | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/county-lines-he-didnt-wear-a-suit-but-he-tended-to-village.html | COUNTY LINES; He Didn't Wear a Suit, but He Tended to Village Business | False | By Marek Fuchs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/helping-the-poor-of-new-orleans-862665.html | Helping the Poor of New Orleans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/dining/for-seafood-a-classy-white.html | For Seafood, a Classy White | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/photoop-848026.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/classical-cleavage.html | Classical Cleavage | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/digging-up-dinosaur-bones-in-the-fossilrich-badlands.html | Digging Up Dinosaur Bones in the Fossil-Rich Badlands | False | By Charles Q. Choi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/nyregionspecial2/going-it-alone-in-divorce-court.html | Going It Alone in Divorce Court | False | By Avi Salzman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/on-the-town-going-out.html | ON THE TOWN; GOING OUT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/yourmoney/suddenly-those-solar-panels-dont-look-so-1970s.html | Suddenly, Those Solar Panels Don't Look So 1970's | False | By Tim Gray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/chapters/little-chapel-on-the-river.html | â€ÅˆÂ´Little Chapel on the Riverâ€ÅˆÂ´ | False | By Gwendolyn Bounds | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregionopinions/the-next-big-one.html | The Next Big One | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/all-brooklyn-all-the-time.html | All Brooklyn, All the Time | False | By Jake Mooney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/a-little-traveling-music-songs-that-can-transport-you.html | A Little Traveling Music: Songs That Can Transport You | False | By Austin Considine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/israel-ends-38year-stay-in-gaza-strip.html | Israel ends 38-year stay in Gaza Strip | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/quick-bite-union-if-youre-going-dutch.html | QUICK BITE: Union; If You're Going Dutch | False | By Jack Silbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-film-scene-stealers-five-performances-to-watch-838608.html | THE NEW SEASON FILM; Scene Stealers: Five Performances to Watch | False | By Karen Durbin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/oh-say-can-you-sing-an-anthem-of-anthems.html | Oh, Say Can You Sing? An Anthem of Anthems | False | By Richard Morgan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/metrocampaigns/mayoral-primary-is-down-to-this-who-will-vote.html | Mayoral Primary Is Down to This: Who Will Vote? | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/roberts-v-the-future-837709.html | Roberts V. The Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/the-memo-that-rehnquist-wrote-and-had-to-disown.html | The Memo That Rehnquist Wrote and Had to Disown | False | By Adam Liptak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/amid-busy-signals-hopes-rested-on-ambulance-firm-that.html | Amid Busy Signals, Hopes Rested on Ambulance Firm That Could Still Communicate | False | By Gardiner Harris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/opart-then-and-now.html | Op-Art; Then and Now | False | By Kristine Larsen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/americas/briefs-us-executive-cleared-of-charges-and-released.html | Briefs: U.S. executive cleared of charges and released | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/basketball/in-houston-pickup-basketball-new-orleans-style.html | In Houston, Pickup Basketball New Orleans Style | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/pornified-dirty-minds.html | 'Pornified': Dirty Minds | False | By Amy Sohn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/the-cult-of-the-cycads-837806.html | The Cult of The Cycads | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/technology/he-naps-he-sings-and-he-isnt-michael-dell.html | He Naps. He Sings. And He Isn't Michael Dell. | False | By Gary Rivlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/owning-is-hard.html | Owning Is Hard | False | By Dennis Hevesi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/africa/iraq-rebels-withdraw-us-asserts.html | Iraq rebels withdraw, U.S. asserts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/yourmoney/thwarting-a-cough-with-decorum.html | Thwarting a Cough, With Decorum | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/whats-over-sweet-dreams.html | WHAT'S OVER; SWEET DREAMS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/by-the-way-you-cant-stand-the-truth.html | BY THE WAY; You Can't Stand the Truth | False | By Robert Strauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/automobiles/2006-audi-a3-yes-a-hatch-got-a-problem-with-that.html | 2006 Audi A3: Yes, a Hatch. Got a Problem With That? | False | By Michelle Krebs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/passion-and-the-prisoner-837733.html | Passion and the Prisoner | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/london-madrid-bali-and-yet-nothing-here.html | London, Madrid, Bali. And Yet Nothing Here. | False | By Scott Shane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/arts/childrens-books-bookshelf.html | Children's Books; Bookshelf | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/worth-noting-see-dick-see-jon-see-jon-run-with-dick.html | WORTH NOTING; See Dick. See Jon. See Jon Run With Dick. | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/dear-new-york-city.html | Dear New York City | False | By Spalding Gray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-pfeffer-allan.html | Paid Notice: Deaths PFEFFER, ALLAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/style/happy-endings-happen-859354.html | Happy Endings Happen | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/scene-stealers-five-performances-to-watch.html | Scene Stealers: Five Performances to Watch | False | By Karen Durbin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/let-the-market-deal-with-chinese-takeover-bids.html | Let the market deal with Chinese takeover bids | False | Michael Heise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/real-world-thailand.html | Real World: Thailand | False | By Karla Cook | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/sports-briefing-marathon-tergat-to-run-in-new-york.html | SPORTS BRIEFING: MARATHON; Tergat to Run in New York | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/briefs-development-bashaw-resigns-post.html | BRIEFS; DEVELOPMENT; BASHAW RESIGNS POST | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-matthews-judy.html | Paid Notice: Memorials MATTHEWS, JUDY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-falk-louise.html | Paid Notice: Deaths FALK, LOUISE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/the-painted-drum-off-the-rez.html | 'The Painted Drum': Off the Rez | False | By Benjamin Markovits | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/correction-officer-shoots-two-then-is-killed-fleeing-police.html | Correction Officer Shoots Two, Then Is Killed Fleeing Police | False | By Kareem Fahim and Janon Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/nola-breglio-and-jason-heller.html | Nola Breglio and Jason Heller | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/nicole-gabbay-and-david-sambur.html | Nicole Gabbay and David Sambur | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-mcnamara-kevin-j.html | Paid Notice: Deaths MCNAMARA, KEVIN J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-wachtler-gregory.html | Paid Notice: Memorials WACHTLER, GREGORY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/theater/newsandfeatures/annotated-listings.html | Annotated Listings | False | By Jason Zinoman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-brief-book-program-founder-in-west-hartford-dies.html | IN BRIEF; Book Program Founder In West Hartford Dies | False | By Jane Gordon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/spiky-dense-eerie-funny-and-rather-hard-to-play.html | Spiky, Dense, Eerie, Funny and Rather Hard to Play | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/laughing-all-the-way-from-the-bank.html | Laughing All the Way From the Bank | False | By Timothy L. O'Brien and Julie Creswell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/911-iraq-and-katrina-862568.html | 9/11, Iraq And Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/worldbusiness/media-barons-head-to-court-in-war-over-australia-pay.html | Media barons head to court in war over Australia pay TV's future | False | By Wayne Arnold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/technology/yahoo-had-to-comply-in-china-reporter-case-founder-says.html | Yahoo had to comply in China reporter case, founder says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/a-refugee-among-refugees.html | A Refugee Among Refugees | False | By Deborah Solomon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/openers-suits-when-im-64.html | OPENERS: SUITS; WHEN I'M 64 | False | By Mark A. Stein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/too-soon-to-tell.html | Too Soon to Tell | False | By Chris Cleave | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/the-decline-and-fall-of-drake-business-schools-a-textbook-in.html | The Decline and Fall of Drake Business Schools: A Textbook in Crisis Nonmanagement | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/what-to-do-with-fema-859273.html | What To Do With FEMA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/another-victim-gulf-coast-gambling.html | Another Victim: Gulf Coast Gambling | False | By Austin Considine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/the-battle-is-joined-but-is-the-war-already-lost.html | The Battle Is Joined, but Is the War Already Lost? | False | By Alex Mindlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/after-a-san-francisco-freeways-collapse-growth.html | After a San Francisco Freeway's Collapse, Growth | False | By Bonnie Tsui | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/sweet-home-tennessee.html | Sweet Home, Tennessee | False | By Margy Rochlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregion/dangerous-talkers.html | Dangerous Talkers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/realistic-idealists.html | Realistic Idealists | False | By Alex Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/a-nice-place-to-film-but-heavens-not-to-live.html | A Nice Place to Film, but Heavens, Not to Live | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/qa.html | Q&A | False | By Susan Catto | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/stacy-wakefield-and-nicholas-forte-iv.html | Stacy Wakefield and Nicholas Forte IV | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-ogden-dayton.html | Paid Notice: Deaths OGDEN, DAYTON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/tennis/agassi-defies-his-age-federer-keeps-on-rolling.html | Agassi Defies His Age; Federer Keeps On Rolling | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/moorish-past-finds-new-life-in-a-storied-city.html | Moorish Past Finds New Life in a Storied City | False | By Valerie Gladstone | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/reggaeton-rides-the-next-latin-wave.html | Reggaetón Rides the Next Latin Wave | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/americas/sisters-brothers-read-loved-ones-names-on-fourth-sept-11.html | Sisters, brothers read loved ones' names on fourth Sept. 11 anniversary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/monthly-data-overtaken-by-events.html | Monthly Data, Overtaken by Events | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/inside-the-list.html | Inside the List | False | By Rachel Donadio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/national/nationalspecial/new-orleans-airport-to-reopen-for-commercial.html | New Orleans Airport to Reopen for Commercial Flights | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/last-word-on-letters-837849.html | Last Word on Letters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/economic-view-the-crime-slow-job-growth-a-suspect-enron.html | ECONOMIC VIEW; The Crime: Slow Job Growth. A Suspect: Enron. | False | By Daniel Gross | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/more-on-the-storm-crisis.html | MORE ON THE STORM CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/africa/new-egyptian-party-scores-a-strong-2nd.html | New Egyptian party scores a strong 2nd | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/americas/notes-exkkk-member-jailed-as-judge-revokes-bond.html | Notes: Ex-KKK member jailed as judge revokes bond | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/kristin-johnson-and-christian-johnson.html | Kristin Johnson and Christian Johnson | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/cheryl-berman-and-matthew-schechter.html | Cheryl Berman and Matthew Schechter | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-the-moment.html | In the Moment | False | By Gail Braccidiferro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/television/they-know-all-the-stupid-sitcom-writer-tricks.html | They Know All the Stupid Sitcom Writer Tricks | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/solo-my-adventures-in-air.html | Solo: My Adventures in Air | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/othersports/nascar-sponsors-are-also-squirming-over-chase.html | Nascar Sponsors Are Also Squirming Over Chase | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/asia/beijing-bars-4-bishops-from-going-to-vatican.html | Beijing bars 4 bishops from going to Vatican | False | By David Lague | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/at-ground-zero-rally-anger-over-a-planned-museum.html | At Ground Zero Rally, Anger Over a Planned Museum | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/repairing-rentregulated-units-in-a-condo.html | Repairing Rent-Regulated Units in a Condo | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/sara-leventhal-and-peter-fleiss.html | Sara Leventhal and Peter Fleiss | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/theater/newsandfeatures/three-stars-to-outshine-their-broadway-spotlight.html | Three Stars to Outshine Their Broadway Spotlight | False | By Ben Brantley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/october.html | October | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/drinking-it-in.html | Drinking It In | False | BY Jonathan Miles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/the-bridge-and-the-beyond.html | The Bridge and the Beyond | False | By Rusha Haljuci | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/the-darker-side-of-relocations-850292.html | The Darker Side Of Relocations | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/helping-the-poor-of-new-orleans-862649.html | Helping the Poor of New Orleans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-behr-randall.html | Paid Notice: Deaths BEHR, RANDALL | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ncaafootball/with-a-late-drive-texas-makes-an-early-statement.html | With a Late Drive, Texas Makes an Early Statement | False | By Pete Thamel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/othersports/saint-liam-prevails-with-rabbits-help.html | Saint Liam Prevails With Rabbit's Help | False | By Bill Finley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/adobe-gets-its-day-in-the-sun.html | Adobe Gets Its Day in the Sun | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/yourmoney/after-katrina-invest-in-oil-but-shut-off-the-ac.html | After Katrina, Invest in Oil, but Shut Off the A.C. | False | By Ben Stein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/whats-so-nice-about-jeff-daniels-anyway.html | What's So Nice About Jeff Daniels Anyway? | False | By David Edelstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/storm-stretches-refiners-past-a-perilous-point.html | Storm Stretches Refiners Past a Perilous Point | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/rutgers-gets-the-press-rowan-gets-the-victories.html | Rutgers Gets the Press, Rowan Gets the Victories | False | By Bill Finley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/a-photographers-pop-star-moment.html | A Photographer's Pop Star Moment | False | By Linda Yablonsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/planning-the-impossible-new-yorks-evacuation.html | Planning the Impossible: New York's Evacuation | False | By Sam Roberts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/get-me-to-a-boldface-place.html | Get Me to a Boldface Place | False | By Bob Morris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/pagoneplus/arts/corrections-843571.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-levin-neil.html | Paid Notice: Memorials LEVIN, NEIL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/behind-in-education-862363.html | Behind in Education | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/the-sat-scores-are-in-but-what-do-they-mean.html | The SAT Scores Are In, But What Do They Mean? | False | By Fran Silverman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/maria-rose-and-bailey-puntereri.html | Maria Rose and Bailey Puntereri | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/sunday-money-investing-suddenly-those-solar-panels-dont-look-so.html | SUNDAY MONEY: INVESTING; Suddenly, Those Solar Panels Don't Look So 1970's | False | By Tim Gray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/theater/newsandfeatures/ultra-shabby-chic.html | Ultra Shabby Chic | False | By Eric Grode | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/nyregionspecial2/recalling-sept-11-quietly.html | Recalling Sept. 11, Quietly | False | By Avi Salzman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/yourmoney/these-urban-cyclists-know-when-to-fold-em.html | These Urban Cyclists Know When to Fold 'Em | False | By Anne Eisenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/among-the-believers.html | Among the Believers | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-lack-margery.html | Paid Notice: Deaths LACK, MARGERY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/neoreals.html | Neoreals | False | By William Safire | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/pagoneplus/corrections-842117.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/nyregionspecial2/the-dukes-of-hillsborough.html | The Dukes of Hillsborough | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/911-iraq-and-katrina-4-letters.html | 9/11, Iraq and Katrina (4 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/dogs-are-people-too.html | Dogs Are People, Too | False | By John Leland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/anne-bohner-and-jeffrey-walkenhorst.html | Anne Bohner and Jeffrey Walkenhorst | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/international/iran-threatens-consequences-if-its-case-goes-to-un-council.html | Iran Threatens Consequences If Its Case Goes to U.N. Council | False | By Nazila Fathi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/move-over-doc-the-guests-cant-see-the-baby.html | Move Over, Doc, the Guests Can't See the Baby | False | By Jodi Kantor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/toronto.html | Toronto | False | By Jennifer Conlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-futterman-saul-c-md-facs.html | Paid Notice: Deaths FUTTERMAN, SAUL C., M.D., FACS. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/a-village-of-their-own.html | A Village of Their Own | False | By Mariane Pearl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregion/fire-island-as-flood-barrier-861600.html | Fire Island As Flood Barrier | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/photoop-857475.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/fall-art-preview-from-homages-to-homer-to-popart-indians.html | FALL ART PREVIEW; From Homages to Homer To Pop-Art Indians | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/as-one-strip-goes-stodgy-another-turns-hip.html | As One Strip Goes Stodgy, Another Turns Hip | False | By Lisa Selin Davis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/egypts-imitation-election.html | Egypt's Imitation Election | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-film-scene-stealers-five-performances-to-watch-838586.html | THE NEW SEASON FILM; Scene Stealers: Five Performances to Watch | False | By Karen Durbin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/trends-now-showing-at-the-mall-drivers-behaving-badly.html | TRENDS; Now Showing at the Mall: Drivers Behaving Badly | False | By Elsa Brenner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/openers-suits-at-last-mit-fields-a-strong-sports-team.html | OPENERS; SUITS; At Last, M.I.T. Fields A Strong Sports Team | False | By Jane L. Levere | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/paul-is-alive-and-queen-is-back.html | Paul Is Alive and Queen Is Back | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-kahan-betty.html | Paid Notice: Deaths KAHAN, BETTY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/a-woman-in-berlin-815993.html | 'A Woman in Berlin' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-brief-the-superintendent-on-the-bus-goes.html | IN BRIEF; The Superintendent On the Bus Goes | False | By Jeff Holtz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/americas/envoys-battle-over-text-for-un-overhaul.html | Envoys battle over text for UN overhaul | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/charles-mclaughlin-76-dies-brought-park-designer-to-life-for.html | Charles McLaughlin, 76, Dies; Brought Park Designer to Life for Readers | False | By Douglas Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/yourmoney/playing-all-the-angles-in-a-wireless-home-network.html | Playing All the Angles in a Wireless Home Network | False | By Kate Murphy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/elisabeth-levy-and-richard-tarlowe.html | Elisabeth Levy and Richard Tarlowe | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/huge-awesome-irresistible-just-not-overbearing.html | Huge. Awesome. Irresistible. Just Not Overbearing. | False | By Ross Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/asia/exit-polls-indicate-landslide-win-for-koizumi.html | Exit polls indicate landslide win for Koizumi | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/baseball/ramirez-makes-yanks-pay.html | Ramirez Makes Yanks Pay | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/for-an-airport-thats-closed-its-the-liveliest-spot-in-town.html | For an Airport That's Closed, It's the Liveliest Spot in Town | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/asia/china-frees-imprisoned-american.html | China frees imprisoned American | False | By Chris Buckley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11sept-17-dance.html | THE WEEK AHEAD: Sept. 11-Sept. 17; DANCE | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/a-suspension-of-disbelief-in-the-lost-city.html | A Suspension of Disbelief in the Lost City | False | By Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregion/hurricane-katrina-and-indian-point-861030.html | Hurricane Katrina And Indian Point | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/living-it-up-with-national-review-miss-buckley's-school.html | 'Living It Up With National Review': Miss Buckley's School | False | By Danielle Crittenden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/africa/iran-resolves-to-continue-its-nuclear-activities.html | Iran resolves to continue its nuclear activities | False | By Nazila Fathi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/technology/wireless-poetry-in-motion-cellphone-style.html | Wireless: Poetry in motion, cellphone style | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/pageoneplus/arts/corrections-843563.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-drum-margaret.html | Paid Notice: Deaths DRUM, MARGARET | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/a-diverse-housing-stock-and-a-soho-on-hudson-feel.html | A Diverse Housing Stock and a SoHo-on-Hudson Feel | False | By Debra West | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/europe/a-big-pitch-from-free-democrats.html | A big pitch from Free Democrats | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-film-scene-stealers-five-performances-to-watch-838594.html | THE NEW SEASON FILM; Scene Stealers: Five Performances to Watch | False | By Karen Durbin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/long-island-vines-corey-creeks-bold-choices.html | LONG ISLAND VINES; Corey Creek's Bold Choices | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/disasters-waiting-to-happen-90663563896.html | Disasters Waiting to Happen | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/rebecca-fein-and-david-luks.html | Rebecca Fein and David Luks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/from-pieter-claesz-to-pixar.html | From Pieter Claesz to Pixar | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/911-iraq-and-katrina-862541.html | 9/11, Iraq And Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/november.html | November | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/inquiry-is-sought-on-a-gottis-union-entry.html | Inquiry Is Sought on a Gotti's Union Entry | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/risa-sackmary-and-adam-dorsky.html | Risa Sackmary and Adam Dorsky | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/with-pain-still-lingering-911-victims-honored.html | With Pain Still Lingering, 9/11 Victims Honored | False | By Michael Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/this-year-new-york-is-country-country.html | This Year, New York Is Country Country | False | By Ben Sisario | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/dance/shows-to-fall-for.html | Shows to Fall For | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/tennis/in-the-annals-of-tennis-the-father-figure-is-big.html | In the Annals of Tennis, the Father Figure Is Big | False | By George Vecsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/new-yorkers-want-action-at-ground-zero-poll-shows.html | New Yorkers Want Action at Ground Zero, Poll Shows | False | By Megan Theeand Marjorie Connelly | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/arts/brokeback-mountain-laughing-it-off-838764.html | 'BROKEBACK MOUNTAIN'; Laughing It Off | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/cant-forget-the-motor-city-837830.html | Can't Forget the Motor City | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/automobiles/now-dont-hit-that-cone.html | Now, Don't Hit That Cone | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/the-nightmare-of-northern-uganda.html | The nightmare of northern Uganda | False | Don Cheadle and John Prendergast | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/in-the-shadow-of-the-no-7-line.html | In the Shadow of the No. 7 Line | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/style/pulse-goldfinger-meets-gold-curler.html | PULSE; Goldfinger Meets Gold Curler | False | By Ellen Tien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/does-the-truth-lie-within.html | Does the Truth Lie Within? | False | By Stephen J. Dubner and Steven D. Levitt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/politics/politicsspecial1/judge-roberts-the-committee-is-interested-in-your.html | Judge Roberts, the Committee Is Interested in Your View on . . . . | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/mary-kwon-and-david-blanc.html | Mary Kwon and David Blanc | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds.html | THE NEW SEASON FILM/DVDS | False | By Charles Taylor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-smith-ralph-k.html | Paid Notice: Deaths SMITH, RALPH K. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-katz-charlotte-breuer.html | Paid Notice: Deaths KATZ, CHARLOTTE BREUER | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregionopinions/the-money-pit.html | The Money Pit | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/a-season-of-adventure.html | A Season of Adventure | False | By Dave Kehr | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sunday.styles/djs-homeless-mommy.html | DJ's Homeless Mommy | False | By Dan Savage | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/europe/ang-lee-wins-golden-lion-at-venice-film-festival.html | Ang Lee wins Golden Lion at Venice Film Festival | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-goodwin-herbert-j.html | Paid Notice: Deaths GOODWIN, HERBERT J. | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/editors-choice.html | Editors' Choice | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds-le-samourai.html | THE NEW SEASON FILM/DVDS; Le Samourai'sÂ | False | By Stephanie Zacharek | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/art-review-a-painters-best-work-mirrors-the-fury-of-nature.html | ART REVIEW; A Painter's Best Work Mirrors the Fury of Nature | False | By Benjamin Genocchio | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/style/pulse-what-im-wearing-now-the-makeup-artist.html | PULSE: WHAT I'M WEARING NOW; The Makeup Artist | False | By Jennifer Tung | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/style-give-me-your-fashion-hungry.html | STYLE; Give Me Your Fashion Hungry | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregionopinions/fire-island-as-flood-barrier-2-letters.html | Fire Island as Flood Barrier (2 Letters) | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/worldbusiness/us-military-in-pacific-uses-conciliatory-tone-with.html | U.S. military in Pacific uses conciliatory tone with Beijing | False | By Keith Bradsher | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-russel-myra-teicher.html | Paid Notice: Deaths RUSSEL, MYRA TEICHER | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/a-911-survivor.html | A 9/11 Survivor | False | By Michael Pollak | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-fales-katharine-ladd.html | Paid Notice: Deaths FALES, KATHARINE LADD | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/stepping-it-up-a-notch-in-south-norwalk.html | Stepping It Up a Notch in South Norwalk | False | By Patricia Brooks | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds-also-coming-soon.html | THE NEW SEASON FILM/DVDS; Also Coming Soon | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/databank-september-59-stocks-rally-on-hope-for-an-end-to-rate.html | DataBank: SEPTEMBER 5-9; Stocks Rally on Hope for an End to Rate Increases | False | By Jeff Sommer | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/learning-to-love-the-museum.html | Learning to Love the Museum | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/remembering-911-and-healing-minds-in-mississippi.html | Remembering 9/11, and Healing Minds in Mississippi | False | By Donald G. McNeil Jr. | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/worldbusiness/the-chinese-too-may-be-worth-copying.html | The Chinese, Too, May Be Worth Copying | False | By William J. Holstein | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ncaafootball/irish-quench-thirst-with-big-gulps-in-wolverines-big.html | Irish Quench Thirst With Big Gulps in Wolverines' Big House | False | By Joe Lapointe | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/workers-abduction-brings-heartbreak-and-legal-fight.html | Worker's Abduction Brings Heartbreak and Legal Fight | False | By Simon Romero | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/rescuer-in-mirror-is-closer-than-he-appears.html | Rescuer In Mirror Is Closer Than He Appears | False | By Carin Rubenstein | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/two-men-are-killed-in-separate-shootings-in-brooklyn.html | Two Men Are Killed in Separate Shootings in Brooklyn | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/laughing-all-the-way-from-the-bank-93847691573.html | Laughing All the Way From the Bank | False | By Timothy L. O'Brien and Julie Creswell | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/living-with-the-dead.html | Living With the Dead | False | By Alice Sebold | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/nature-or-nurture-you-do-the-math.html | Nature or Nurture? You Do the Math | False | By Sylviane Gold | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/sarah-kanner-and-brian-feloney.html | Sarah Kanner and Brian Feloney | False | | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-oconnor-diana-nee-vega.html | Paid Notice: Memorials O'CONNOR, DIANA (NEE VEGA) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/gas-tax-or-no-gas-tax-the-debate-is-on.html | Gas Tax or No Gas Tax the Debate Is On | False | By Greg Clarkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/worldbusiness/on-advertising-kicking-off-a-new-image-in-germany.html | On Advertising: Kicking off a new image in Germany | False | By Eric Pfanner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/baseball-yankees-fall-victim-again-to-schilling.html | Baseball: Yankees fall victim again to Schilling | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/football/saints-and-nfl-can-lead-way-in-wake-of-storm.html | Saints and N.F.L. Can Lead Way in Wake of Storm | False | By Michael MacCambridge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/offcampus-voting.html | Off-Campus Voting | False | By Randy Cohen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/openers-suits-meanwhile-in-china.html | OPENERS: SUITS; MEANWHILE, IN CHINA | False | By Damon Darlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/hybrid-dreamin-how-much-is-that-prius-in-the-window.html | Hybrid Dreamin': How Much Is That Prius in the Window? | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-travers-wally.html | Paid Notice: Memorials TRAVERS, WALLY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/jessica-scanlan-and-brian-bailey.html | Jessica Scanlan and Brian Bailey | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/latin-heartthrobs-and-the-women-who-love-them.html | Latin Heartthrobs and the Women Who Love Them | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/can-i-get-a-shalom.html | Can I Get a Shalom? | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/from-chant-wars-to-dr-atomic.html | From 'Chant Wars' to 'Dr. Atomic' | False | By James R. Oestreich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/pageoneplus/corrections-862258.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-farbman-jerry.html | Paid Notice: Deaths FARBMAN, JERRY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/style/on-the-street-shape-sense.html | ON THE STREET; Shape Sense | False | By Bill Cunningham | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/behind-in-education-862355.html | Behind in Education | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/for-a-restaurant-in-the-mainstream-a-cruise-into-uncharted.html | For a Restaurant in the Mainstream, a Cruise Into Uncharted Waters | False | By Jeff Vandam | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/politics/pentagon-studies-preemptive-nuclear-strikes.html | Pentagon Studies Pre-Emptive Nuclear Strikes | False | By David S. Cloud | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/a-firefighters-family-keeps-dreams-afloat.html | A Firefighter's Family Keeps Dreams Afloat | False | By Linda Saslow | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/worldbusiness/briefs-allianz-to-buy-rest-of-ras.html | Briefs: Allianz to buy rest of RAS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/an-atomic-romance-all-aglow.html | 'An Atomic Romance': All Aglow | False | By Rob Nixon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregionopinions/vote-in-the-tuesday-primaries.html | Vote in the Tuesday Primaries | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/correction-578690.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/pageoneplus/correction-858765.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/style/what-about-the-child-859320.html | What About the Child? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-moore-sheila-byrne.html | Paid Notice: Deaths MOORE, SHEILA BYRNE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/college-highlights.html | COLLEGE HIGHLIGHTS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/the-real-inventory.html | The Real Inventory | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-anselmi-jose-l.html | Paid Notice: Memorials ANSELMI, JOSE L. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/a-park-forgotten-could-be-paradise-found.html | A Park Forgotten Could Be Paradise Found | False | By Bob Waldman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/europe/protestant-extremists-riot-in-belfast.html | Protestant extremists riot in Belfast | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/where-god-was-born-since-adams-fall.html | 'Where God Was Born': Since Adam's Fall | False | By Daniel Swift | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/man-charged-in-companions-murder.html | Man Charged in Companion's Murder | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregion/theres-green-then-theres-green-862843.html | There's Green, Then There's Green | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-rowe-john-jay-jr.html | Paid Notice: Deaths ROWE, JOHN JAY, JR. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/trucks-stray-and-a-leafy-neighborhood-turns-livid.html | Trucks Stray, and a Leafy Neighborhood Turns Livid | False | By Jake Mooney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/americas/white-house-letter-political-recovery-effort-calls-on-black.html | White House Letter: Political recovery effort calls on black preachers | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/football/strahan-could-be-cure-for-what-ails-the-giants.html | Strahan Could Be Cure for What Ails the Giants | False | By Bill Pennington | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/style/pulse-message-in-a-basket.html | PULSE; Message in a Basket | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/in-complex-office-deals-hes-mr-big.html | In Complex Office Deals, He's Mr. Big | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/passion-and-the-prisoner-837768.html | Passion and the Prisoner | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregionopinions/the-great-escape.html | The Great Escape | False | By Daniel M. Perez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-miller-norman-i.html | Paid Notice: Deaths MILLER, NORMAN I. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/when-is-a-headache-not-just-a-headache.html | When Is a Headache Not Just a Headache? | False | By Lisa Sanders, M.d. Uncommon. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/fema-chief-was-recalled-after-highlevel-meeting.html | FEMA Chief Was Recalled After High-Level Meeting | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/africa/for-mali-villagers-france-is-a-workplace-and-lifeline.html | For Mali Villagers, France Is a Workplace and Lifeline | False | By Michael Kamber and Marc Lacey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregion/in-defense-of-corn-syrup-861022.html | In Defense Of Corn Syrup | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/whats-next-crafts-scents-and-snacks.html | WHAT'S NEXT; CRAFTS, SCENTS & SNACKS | False | By Jennifer Tung | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/dining-out-where-steak-and-sushi-coexist.html | DINING OUT; Where Steak and Sushi Coexist | False | By Joanne Starkey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/the-game-come-here-often.html | 'The Game': Come Here Often? | False | By Alexandra Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/abu-ghraib-unresolved.html | Abu Ghraib unresolved | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/ribbon-cuttings.html | Ribbon Cuttings | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/americas/name-by-name-victims-of-911-are-remembered.html | Name by name, victims of 9/11 are remembered | False | By Christine Hauser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-edelstein-anna.html | Paid Notice: Deaths EDELSTEIN, ANNA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/arts/childrens-books-821551.html | Children's Books | False | By Nicholas Blechman and Christoph Niemann | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/911-iraq-and-katrina-862576.html | 9/11, Iraq And Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/nyregionspecial3/the-eleventh-of-never.html | The Eleventh of Never | False | By Paul Vitello | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/and-five-six-seven-eight-action.html | And Five, Six, Seven, Eight, Action! | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregion/assistance-incentives-and-the-economy-861618.html | Assistance, Incentives And the Economy | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/europe/germans-see-pain-but-no-gain-as-schroders-star-dims.html | Germans See Pain but No Gain as Schröïï.\ïd..'..der's Star Dims | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/reviving-a-town-around-an-arts-center.html | Reviving a Town Around an Arts Center | False | By Antoinette Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/metrocampaigns/with-time-running-out-mayoral-candidates-run-faster.html | With Time Running Out, Mayoral Candidates Run Faster | False | By Patrick D. Healy and Manny Fernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/sara-lipsky-and-christopher-grieco.html | Sara Lipsky and Christopher Grieco | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/renting-for-a-karaoke-song.html | Renting for a (Karaoke) Song | False | By Penelope Green | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds-val-lewton-horror-collection.html | THE NEW SEASON FILM/DVD'S; Val Lewton Horror Collection | False | By Stephanie Zacharek | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/technology/the-end-user-next-step-for-wifi.html | The End User: Next step for Wi-Fi | False | By Victoria Shannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-schneider-noel.html | Paid Notice: Deaths SCHNEIDER, NOEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/helping-the-poor-of-new-orleans-862657.html | Helping the Poor of New Orleans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/dancing-in-the-shadows-859265.html | Dancing in the Shadows | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/the-bestlaid-plan-too-bad-it-flopped.html | The Best-Laid Plan: Too Bad It Flopped | False | By David Brooks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/commemoration-or-promotion-walk-highlights-iraq-divide.html | Commemoration or Promotion? Walk Highlights Iraq Divide | False | By Glen Justice and John Files | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregion/dangerous-talkers-855022.html | Dangerous Talkers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11-sept-17-popjazz.html | THE WEEK AHEAD: Sept. 11-Sept. 17; POP/JAZZ | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/meredith-monk-shows-how-its-done.html | Meredith Monk Shows How It's Done | False | By Anne Midgette | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/the-turkish-identity.html | The Turkish identity | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/asia/japans-rivalry-with-china-is-stirring-a-crowded-sea.html | Japan's Rivalry With China Is Stirring a Crowded Sea | False | By Norimitsu Onishi and Howard W. French | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/no-fixed-address.html | No Fixed Address | False | By James Dao | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/caroline-cleary-and-james-schwalm.html | Caroline Cleary and James Schwalm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-trautman-andrea-dominique-hohlwein.html | Paid Notice: Deaths TRAUTMAN, ANDREA DOMINIQUE HOHLWEIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/style/perplexed-by-open-marriage-859338.html | Perplexed by Open Marriage | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/hotel-puerta-america-in-madrid.html | Hotel Puerta AmÃ©rica in Madrid | False | By Andrew Ferren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/baseball/schilling-is-wearing-the-yanks-black-hat.html | Schilling Is Wearing the Yanks' Black Hat | False | By Selena Roberts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/rv-owners-skip-camp-and-park-at-walmart.html | R.V. Owners Skip Camp and Park at Wal-Mart | False | By Otto Pohl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-spery-joseph-c.html | Paid Notice: Deaths SPERY, JOSEPH C. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/911-means-heroism-and-division.html | '9/11' means 'heroism' - and 'division' | False | Carie Lemack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-pierce-gerald-g-md.html | Paid Notice: Deaths PIERCE, GERALD G., MD. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/megan-moore-and-james-mura.html | Megan Moore and James Mura | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/worth-noting-in-the-kitchen-despite-the-heat.html | WORTH NOTING; In the Kitchen Despite the Heat | False | By Robert Strauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/a-flurry-of-horrors-real-and-imagined.html | A Flurry of Horrors, Real and Imagined | False | By Stephanie Zacharek and Charles Taylor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds-point-of-order.html | THE NEW SEASON FILM/DVD'S; Point of Order | False | By Charles Taylor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-maran-suzanne.html | Paid Notice: Memorials MARAN, SUZANNE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/gretchen-wilson-returns-with-ballads-n-beer.html | Gretchen Wilson Returns With Ballads 'n' Beer | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/passion-and-the-prisoner-837784.html | Passion and the Prisoner | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/othersports/the-chase-is-now-set-and-gordon-isnt-happy.html | The Chase Is Now Set, and Gordon Isn't Happy | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/war-turmoil-try-fantasy-instead.html | War? Turmoil? Try Fantasy Instead. | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/whats-in-a-name-katrinas.html | What's in a Name, Katrinas? | False | By Allen Salkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/golf/us-uses-an-early-roll-to-gain-a-solheim-cup-tie.html | U.S. Uses an Early Roll to Gain a Solheim Cup Tie | False | By Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/the-pushcart-that-god-blessed.html | The Pushcart That God Blessed | False | By Saki Knafo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/diana-marshak-and-david-gaffin.html | Diana Marshak and David Gaffin | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/passion-and-the-prisoner-837741.html | Passion and the Prisoner | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/footlights-848077.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-kern-marvin.html | Paid Notice: Deaths KERN, MARVIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/trying-to-keep-energy-costs-down.html | Trying to Keep Energy Costs Down | False | By Jay Romano | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/for-two-sisters-real-jobs-and-a-real-apartment.html | For Two Sisters, Real Jobs and a Real Apartment | False | By Joyce Cohen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/dasee-berkowitz-and-leon-morris.html | Dasee Berkowitz and Leon Morris | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/arts/childrens-best-sellers-september-11-2005.html | CHILDREN'S BEST SELLERS; September 11, 2005 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/chapters/the-tender-bar.html | 'The Tender Bar' | False | By J. R. Moehringer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/moondust-down-to-earth.html | 'Moondust': Down to Earth | False | By Clive Thompson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/from-defunct-hospital-to-senior-homes.html | From Defunct Hospital to Senior Homes | False | By Elsa Brenner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/sports/credit-hewitt-for-his-charity-862932.html | Credit Hewitt for His Charity | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-hocking-marie-w.html | Paid Notice: Deaths HOCKING, MARIE W. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/pageoneplus/corrections-842125.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/the-runnersup.html | The Runners-Up | False | Text by Clinton Cargill | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/storm-and-crisis-how-to-help.html | STORM AND CRISIS; How to Help | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/december-and-2006.html | December and 2006 | False | Compiled with the assistance of Suzanne O'Connor. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/advisory-travel-notes-cruise-ships-shift-away-from-the-port-of-new.html | ADVISORY \| TRAVEL NOTES; Cruise Ships Shift Away From the Port of New Orleans | False | By Amy Gunderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/travis-long-and-nicholas-acquavella.html | Travis Long and Nicholas Acquavella | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/americas/ecosystem-also-takes-a-beating.html | Ecosystem also takes a beating | False | By James Bennet | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/correction.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/what-will-it-take-to-safeguard-new-orleans.html | What Will It Take to Safeguard New Orleans? | False | By Bill Marsh < | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/for-a-host-of-reasons-their-hearts-seem-to-be-hillarys.html | For a Host of Reasons, Their Hearts Seem to Be Hillary's | False | By Richard Morgan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/mary-white-and-john-ruotolo.html | Mary White and John Ruotolo | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/before-the-rise-before-the-fall.html | Before the Rise, Before the Fall | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/thumbing-nervously-through-the-conservative-rulebook.html | Thumbing Nervously Through the Conservative Rulebook | False | By Robin Toner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-harris-sheldon.html | Paid Notice: Deaths HARRIS, SHELDON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/politics/politicsspecial1/constitutional-lessons-old-and-new-on-display.html | Constitutional Lessons, Old and New, on Display | False | By Jason Deparle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL; N.F.L. Matchups \| Week 1 | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/pageoneplus/corrections-862240.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/europe/close-result-expected-as-norwegians-head-to-polls.html | Close result expected as Norwegians head to polls | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/asia/japanese-premier-poised-to-win-in-election.html | Japanese Premier Poised to Win in Election | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/john-adams-thinks-big-once-again.html | John Adams Thinks Big Once Again | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-millones-john-p.html | Paid Notice: Deaths MILLONES, JOHN P. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/theater/newsandfeatures/fast-lane-to-broadway-begins-in-hollywood.html | Fast Lane to Broadway Begins in Hollywood | False | By Jesse McKinley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/bethany-wexler-and-aaron-gutman.html | Bethany Wexler and Aaron Gutman | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/storm-and-crisis.html | STORM AND CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/haunted-by-a-face-on-an-album-cover.html | Haunted by a Face on an Album Cover | False | By David Colman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/the-storm-next-time.html | The Storm Next Time | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/year-of-the-new-the-fairly-old-and-the-very-old.html | Year of the New, the Fairly Old and the Very Old | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/energy-ideas-good-and-bad.html | Energy Ideas, Good and Bad | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/sandra-lee-and-james-chun-jr.html | Sandra Lee and James Chun Jr. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/nyregionspecial2/the-music-of-the-spheres.html | The Music of the Spheres | False | By Brian Wise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/football/dysfunctional-eagles-turn-attention-to-the-game.html | Dysfunctional Eagles Turn Attention To the Game | False | By Ray Glier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/arts/childrens-books.html | Children's Books | False | By Emily Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/passion-and-the-prisoner-837776.html | Passion and the Prisoner | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-film-scene-stealers-five-performances-to-watch.html | THE NEW SEASON FILM; Scene Stealers: Five Performances to Watch | False | By Karen Durbin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/new-york-stories-tales-of-the-city.html | 'New York Stories': Tales of the City | False | By Suzy Hansen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-craze-for-tunic-blouses-its-see-and-be-seen-in-sequins.html | In Craze for Tunic Blouses, It's See and Be Seen in Sequins | False | By Nina Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregionopinions/it-could-happen-here.html | It Could Happen Here | False | By Michael Balboni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/football/pennington-is-striving-to-make-what-he-practices-perfect.html | Pennington Is Striving to Make What He Practices Perfect | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ncaafootball/nevada-is-no-match-for-wsu-offense.html | Nevada Is No Match for W.S.U. Offense | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/revising-911.html | Revising 9/11 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/disasters-waiting-to-happen.html | Disasters Waiting To Happen | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/arts/paperback-best-sellers-september-11-2005.html | PAPERBACK BEST SELLERS: September 11, 2005 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/europe/familiar-maverick-relishes-role-of-spoiler-in-german-vote.html | Familiar maverick relishes role of spoiler in German vote | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/helping-the-poor-of-new-orleans-5-letters.html | Helping the Poor of New Orleans (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-bunsick-gordon.html | Paid Notice: Deaths BUNSICK, GORDON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/brokeback-mountain-journey.html | 'Brokeback Mountain'; Journey | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/with-a-deluge-of-claims-adjusters-work-quickly-to-ease-the-burden.html | With a Deluge of Claims, Adjusters Work Quickly to Ease the Burden for Homeowners | False | By Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/a-flair-for-the-unconventional.html | A Flair for the Unconventional | False | By Himanshu Bhatia | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/helping-the-poor-of-new-orleans-862673.html | Helping the Poor of New Orleans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/theres-green-then-theres-green-862827.html | There's Green, Then There's Green | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/pageoneplus/correction-837873.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/working-women-on-the-waterfront-855626.html | Working Women On the Waterfront | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/katherine-huneke-and-thomas-walden-iv.html | Katherine Huneke and Thomas Walden IV | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/on-politics-republicans-say-forrester-should-change-the-subject.html | ON POLITICS; Republicans Say Forrester Should Change the Subject | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/northwest-and-union-fail-to-reach-agreement.html | Northwest and union fail to reach agreement | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/soccer-beep-of-the-future-too-late-for-real.html | Soccer: Beep of the future: too late for Real | False | Rob Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-leone-raffaele-anthony.html | Paid Notice: Deaths LEONE, RAFFAELE ANTHONY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-peraza-margaret-mul-hern.html | Paid Notice: Deaths PERAZA, MARGARET MUL HERN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/next-stop-stardom.html | Next Stop, Stardom? | False | By Julia C. Mead | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/the-unun.html | The Un-U.N. | False | By James Traub | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/crosswords/chess/bruzon-wins-in-buenos-aires-but-a-15yearold-creates-a-stir.html | Bruzá'ú%ön Wins in Buenos Aires, but a 15-Year-Old Creates a Stir | False | By Robert Byrne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/out-of-the-small-clubs-into-the-big-time.html | Out of the Small Clubs, Into the Big Time | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sunday-styles/in-mint-condition.html | In Mint Condition | False | By William L. Hamilton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/woody-switches-cities.html | Woody Switches Cities | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/national/nationalspecial/as-new-orleans-makes-gains-breadth-of-damage-is.html | As New Orleans Makes Gains, Breadth of Damage Is Evident | False | By William Yardley and Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/fra-angelico-the-master-of-the-golden-halo.html | Fra Angelico, the Master of the Golden Halo | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-feldman-sylvia-wohl.html | Paid Notice: Deaths FELDMAN, SYLVIA WOHL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-hahn-philip-j.html | Paid Notice: Deaths HAHN, PHILIP J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/character-studies-815985.html | 'Character Studies' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregionopinions/target-plum-island.html | Target: Plum Island | False | By Karl Grossman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-brody-gladys.html | Paid Notice: Deaths BRODY, GLADYS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11-sept-17.html | The Week Ahead: Sept. 11 - Sept. 17 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-clements-h-millard.html | Paid Notice: Deaths CLEMENTS, H. MILLARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ncaafootball/georgia-slips-a-surprise-by-spurrier.html | Georgia Slips a Surprise by Spurrier | False | By Ray Glier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/wendy-whelan-and-david-michalek.html | Wendy Whelan and David Michalek | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/middleeast/dubai-opens-door-wide-to-news-media-but-journalists-note-a.html | Dubai Opens Door Wide to News Media, but Journalists Note a Catch | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/mei-ko-and-lester-cheng.html | Mei Ko and Lester Cheng | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/style/pulse-pumped-and-plumped.html | PULSE; Pumped and Plumped | False | By Ellen Tien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-lasek-elizabeth-betty-dods.html | Paid Notice: Deaths LASEK, ELIZABETH (BETTY) DODS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/national/nationalspecial/in-louisiana-shelter-saints-game-day-offers.html | In Louisiana Shelter, Saints Game Day Offers Diversion | False | By Jeremy Alford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/a-soho-loft-for-moe-the-bartender.html | A SoHo Loft for Moe the Bartender | False | By William Neuman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/highway-61-visited.html | Highway 61, Visited | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/theater/newsandfeatures/its-so-nice-to-have-them-back-where-they-belong.html | It's So Nice to Have Them Back Where They Belong | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/credit-hewitt-for-his-charity.html | Credit Hewitt for His Charity | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/fake-storm-followed-by-a-real-plan.html | Fake Storm Followed by A Real Plan | False | By Jane Gordon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sunday-styles/letters.html | Letters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/nyregionspecial2/an-island-of-memorials-in-all-sizes.html | An Island of Memorials in All Sizes | False | By Peter C. Beller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds-shoot-the-piano-player.html | THE NEW SEASON FILM/DVD'S; Shoot the Piano Player | False | By Charles Taylor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-ford-samuel-caldwell.html | Paid Notice: Deaths FORD, SAMUEL CALDWELL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/theater/newsandfeatures/stage-children.html | Stage Children | False | By Robert Simonson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-maguire-robert-a.html | Paid Notice: Deaths MAGUIRE, ROBERT A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/covering-new-orleans-the-decade-before-the-storm.html | Covering New Orleans: The Decade Before the Storm | False | By Byron Calame | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-mond-bertrand.html | Paid Notice: Memorials MOND, BERTRAND | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11sept-17-television.html | THE WEEK AHEAD: Sept. 11-Sept. 17; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/amy-drucker-and-niall-washburn.html | Amy Drucker and Niall Washburn | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-danuff-patricia.html | Paid Notice: Deaths DANUFF, PATRICIA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/wallace-and-gromit-take-a-meeting.html | Wallace and Gromit Take a Meeting | False | By Stuart Klawans | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/schrders-legacy.html | Schrï¿½ä´´der's Legacy | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/lindsay-dearborn-and-craig-butters.html | Lindsay Dearborn and Craig Butters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/tune-in-turn-on-dig-art.html | Tune In, Turn On, Dig Art | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/science/space/russian-freighter-docks-with-space-station.html | Russian Freighter Docks With Space Station | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/formula-one-raikkonen-fans-embers-of-hope.html | Formula One: Raikkonen fans embers of hope | False | Brad Spurgeon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/storm-warnings.html | Storm Warnings | False | By Robert Strauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11sept-17-classical-music.html | THE WEEK AHEAD: Sept. 11-Sept. 17; CLASSICAL MUSIC | False | By Anne Midgette | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/taking-stock-of-the-forever-war.html | Taking Stock of the Forever War | False | By Mark Danner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/theater-coming-attractions.html | THEATER; Coming Attractions | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/where-the-noise-is-not-so-joyful.html | Where the Noise Is Not So Joyful | False | By Henry Fountain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/sitting-pretty-837865.html | Sitting Pretty | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/the-third-brother-backtoschool-special.html | 'The Third Brother': Back-to-School Special | False | By Dave Itzkoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11sept-17-art.html | THE WEEK AHEAD: Sept. 11-Sept. 17; ART | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/at-last-mit-fields-a-strong-sports-team.html | At Last, M.I.T. Fields A Strong Sports Team | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/for-the-record-a-tennisplaying-mom-runs-into-a-roadblock.html | FOR THE RECORD; A Tennis-Playing Mom Runs Into a Roadblock | False | By Marek Fuchs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/art-preview-collaborating-across-boundaries-galleries-share-bounty.html | ART PREVIEW; Collaborating Across Boundaries, Galleries Share Bounty | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/correction-854476.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/worldbusiness/baby-bulge-creates-a-new-niche.html | Baby bulge creates a new niche | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/politics/politicsspecial1/senator-will-not-ask-roberts-to-take-a-stand-on-a.html | Senator Will Not Ask Roberts to Take a Stand on Abortion | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/the-cult-of-the-cycads-837814.html | The Cult of The Cycads | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/international/europe/spain-chides-careless-public-in-bid-to-prevent-forest.html | Spain Chides Careless Public in Bid to Prevent Forest Fires | False | By Renwick McLean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/style/dangerous-habit-859346.html | Dangerous Habit | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/briefs-environment-permit-denied-in-highlands.html | BRIEFS; ENVIRONMENT; PERMIT DENIED IN HIGHLANDS | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/business-though-not-as-usual-starts-stirring-in-new.html | Business, Though Not as Usual, Starts Stirring in New Orleans | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/sitting-pretty-837857.html | Sitting Pretty | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/lost-at-tora-bora.html | Lost at Tora Bora | False | By Mary Anne Weaver | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/chapters/moondust.html | 'Moondust' | False | By Andrew Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/dangerous-characters.html | Dangerous Characters | False | By Benjamin Kunkel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/datebook.html | DATEBOOK | False | By J.r. Romano | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ncaafootball/hart-throws-to-moses-and-rutgers-relegates-illinois.html | Hart Throws to Moses, and Rutgers Relegates Illinois Defeat to Memory | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/asia/attempt-to-kill-defense-chief-raises-tension-in-afghanistan.html | Attempt to Kill Defense Chief Raises Tension in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/helping-the-poor-of-new-orleans-862681.html | Helping the Poor of New Orleans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/cant-forget-the-motor-city-837822.html | Can't Forget the Motor City | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/made-in-detroit-your-hometown.html | 'Made in Detroit': Your Hometown | False | By Nathaniel Rich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11sept-17-film.html | THE WEEK AHEAD: Sept. 11-Sept. 17; FILM | False | By Dave Kehr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/antoinette-kenton-and-edmund-bobbitt.html | Antoinette Kenton and Edmund Bobbitt | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/baseball/dynasties-happen-even-at-class-aaa.html | Dynasties Happen, Even at Class AAA | False | By Benjamin Hoffman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/fall-theater-preview-get-yer-shakespeare-here-and-some-modern.html | FALL THEATER PREVIEW; Get Yer Shakespeare Here, and Some Modern Plays, Too | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/passion-and-the-prisoner-837750.html | Passion and the Prisoner | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/kristin-hester-and-jonathan-bray.html | Kristin Hester and Jonathan Bray | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11sept-17-theater.html | THE WEEK AHEAD: Sept. 11-Sept. 17; THEATER | False | By Jesse McKinley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-koch-susan-dryfoos.html | Paid Notice: Deaths KOCH, SUSAN DRYFOOS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-business-home-of-the-italian-allamerican-bagel.html | IN BUSINESS; Home of the Italian All-American Bagel | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/older-residents-meet-citys-challenge-in-walking-shoes.html | Older Residents Meet City's Challenge in Walking Shoes | False | By Janelle Nanos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/pageoneplus/arts/corrections-843547.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/911-the-enduring-salute.html | 9/11: The Enduring Salute | False | By Jerome Charyn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/to-be-young-again-859249.html | To Be Young Again | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/a-show-about-a-living-breathing-architect.html | A Show About a Living, Breathing Architect? | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/cross-westchester-another-rising-tide-and-how-its-being-fought.html | CROSS WESTCHESTER; Another Rising Tide, And How It's Being Fought | False | By Debra West | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-fingar-sol.html | Paid Notice: Deaths FINGAR, SOL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/americas/humanrights-protesters-greet-hu-on-canada-trip.html | Human-rights protesters greet Hu on Canada trip | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/middleeast/as-israelis-pull-out-the-question-lingers-wholl-control.html | As Israelis Pull Out, the Question Lingers: Who'll Control Gaza? | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/business/the-cost-of-textbooks-857831.html | The Cost of Textbooks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/koizumi-is-given-a-huge-mandate.html | Koizumi is given a huge mandate | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/lara-saxman-and-nicholai-birnback.html | Lara Saxman and Nicholai Birnback | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/othersports/us-olympic-officials-raise-bidding-concerns.html | U.S. Olympic Officials Raise Bidding Concerns | False | By Lynn Zinser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/chapters/henry-adams-and-the-making-of-america.html | 'Henry Adams and the Making of America' | False | By Garry Wills | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/40-years-later-america-is-studying-war-once-more.html | 40 Years Later, America Is Studying War Once More | False | By Holland Cotter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/stars-of-stage-screen-and-freshman-biology.html | Stars of Stage, Screen ... and Freshman Biology | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/a-citys-affluent-swing-by-to-check-their-losses.html | A City's Affluent Swing By to Check Their Losses | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/uprooted-and-scattered-far-from-the-familiar.html | Uprooted and Scattered Far From the Familiar | False | By Timothy Egan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/even-venerable-institutions-find-a-way-to-inspire.html | Even Venerable Institutions Find a Way to Inspire | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-thompson-nigel.html | Paid Notice: Memorials THOMPSON, NIGEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-brief-state-colleges-open-to-hurricane-victims.html | IN BRIEF; State Colleges Open To Hurricane Victims | False | By Jeff Holtz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/earlyonset-shuffleboard.html | Early-Onset Shuffleboard | False | By Dominic Patten | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/pagetwoplus/corrections-862231.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/special2/when-your-college-falls-victim-to-a-hurricane.html | When Your College Falls Victim to a Hurricane | False | By Debra West | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/remembering-victims-of-a-1912-disaster.html | Remembering Victims of a 1912 Disaster | False | By Christopher Gray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/going-to-war-in-the-matrix-middle-earth-or-the-bronx.html | Going to War in the Matrix, Middle Earth or the Bronx | False | By Seth Schiesel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-sagaponack-rebuff-to-an-oceanfront-coalition.html | In Sagaponack, Rebuff to an Oceanfront Coalition | False | By Julia C. Mead | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregionopinions/a-second-chance-in-new-york.html | A Second Chance in New York | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/dance/a-lament-with-humor-for-the-dance-of-time.html | A Lament, With Humor, for the Dance of Time | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/for-storm-survivors-a-mosaic-of-impressions.html | For Storm Survivors, a Mosaic of Impressions | False | By Kirk Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-wells-stanley.html | Paid Notice: Deaths WELLS, STANLEY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/the-man-who-would-set-shiite-against-shiite.html | The Man Who Would Set Shiite Against Shiite | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregion/theyre-golden-but-not-quite-oldies-862860.html | They're Golden, But Not Quite Oldies | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/school-of-life-how-they-spent-the-summer-the-cliffs-notes-version.html | SCHOOL OF LIFE; How They Spent the Summer: the Cliffs Notes Version | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/baseball/piazza-is-beaned-in-his-first-game-back-in-lineup.html | Piazza Is Beaned in His First Game Back in Lineup | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/the-way-we-eat-raising-the-tapas-bar.html | The Way We Eat; Raising the Tapas Bar | False | By Amanda Hesser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregion/another-problem-on-the-green-front-862878.html | Another Problem On the Green Front | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-9.html | Paid Notice: Memorials 9 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-bernstein-florence.html | Paid Notice: Deaths BERNSTEIN, FLORENCE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds-a-flurry-of-horrors-real-and-imagined.html | THE NEW SEASON FILM/DVDS; A Flurry of Horrors, Real and Imagined | False | By Stephanie Zacharek | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-lewis-phyllis-p.html | Paid Notice: Deaths LEWIS, PHYLLIS P. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/nyregion/theres-green-then-theres-green-862835.html | There's Green, Then There's Green | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/yael-silk-and-jordan-fischbach.html | Yael Silk and Jordan Fischbach | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/last-dance.html | Last Dance | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/storm-and-crisis-the-police-duty-binds-officers-who-have-gone-to-help.html | STORM AND CRISIS: THE POLICE; Duty Binds Officers Who Have Gone to Help After Storm | False | By Al Baker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/nyregionspecial2/staying-on-the-primary-ballot-can-be-a-victory-in.html | Staying on the Primary Ballot Can Be a Victory in Itself | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-tate-henry-mcdonald.html | Paid Notice: Deaths TATE, HENRY MCDONALD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-memorials-friedman-paul.html | Paid Notice: Memorials FRIEDMAN, PAUL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/chapters/the-knife-man.html | 'The Knife Man' | False | By Wendy Moore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/automobiles/fiskers-vision-a-handbuilt-coach-with-lots-of-horses.html | Fisker's Vision: A Handbuilt Coach With Lots of Horses | False | By Jerry Garrett | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/dance/the-euphoric-heights-of-a-twyla-tharp-classic.html | The Euphoric Heights of a Twyla Tharp Classic | False | By Gia Kourlas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/americas/where-poverty-drove-zapatistas-the-living-is-no-easier.html | Where Poverty Drove Zapatistas, the Living Is No Easier | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/patriotic-tassels-and-she-sings-too.html | Patriotic Tassels, and She Sings, Too | False | By Monica Drake | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/roberts-v-the-future-837687.html | Roberts v. The Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/jobs/taking-courses-to-get-an-edge-but-without-getting-a-degree.html | Taking Courses to Get an Edge but Without Getting a Degree | False | By Coeli Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/how-to-fit-a-whole-country-into-the-guggenheim.html | How to Fit a Whole Country Into the Guggenheim | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/as-recovery-starts-some-lights-go-on-some-mail-is.html | As Recovery Starts, Some Lights Go On, Some Mail Is Delivered | False | By William Yardley and Michael Luo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/dance/the-lord-of-the-dance-born-on-the-4th-of-july.html | The Lord of the Dance, Born on the 4th of July | False | By David Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/ang-lees-gay-love-story-wins-top-prize-in-venice.html | Ang Lee's gay love story wins top prize in Venice | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/advisory-travel-notes-deals-discounts.html | ADVISORY | TRAVEL NOTES; DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/songwriters-are-moving-from-liner-notes-to-headliners.html | Songwriters Are Moving From Liner Notes to Headliners | False | By Jeff Leeds | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/charm-and-flavor-in-a-spirited-setting.html | Charm and Flavor in a Spirited Setting | False | By Alice Gabriel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-cacchione-lonni.html | Paid Notice: Deaths CACCHIONE, LONNI | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/middleeast/iraqius-units-battle-to-clear-a-rebel-area.html | Iraqi-U.S. Units Battle to Clear a Rebel Area | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/jersey-swimsuits-with-nowhere-to-go.html | JERSEY; Swimsuits With Nowhere to Go | False | By Paula Span | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/world-leaders-who-sept-410.html | World Leaders Who . . . : Sept. 4-10 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/dining/alphabet-city-bohemian-rhapsody.html | Alphabet City: Bohemian Rhapsody | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/sports/wrong-court-for-activism-862940.html | Wrong Court for Activism | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/tooth-and-claw-wild-things.html | 'Tooth and Claw': Wild Things | False | By Laura Miller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/television/feminist-fantasy-geena-davis-in-the-oval-office.html | Feminist Fantasy: Geena Davis in the Oval Office | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/the-onceinabluemoon-undertaking.html | The Once-in-a-Blue-Moon Undertaking | False | By Bernard Holland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-luce-henry-iii.html | Paid Notice: Deaths LUCE, HENRY III. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/an-outoftheordinary-tag-sale.html | An Out-of-the-Ordinary Tag Sale | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/another-anniversary.html | Another Anniversary | False | By Raychul Goldenberg-Bivens As Told To Sara Ivry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/realestate/seeing-the-blues-on-the-lower-east-side.html | Seeing the Blues on the Lower East Side | False | By Nadine Brozan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-garfunkel-leonore.html | Paid Notice: Deaths GARFUNKEL, LEONORE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/worldbusiness/disney-ties-china-park-to-better-tv-access.html | Disney ties China park to better TV access | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/li-work-todays-office-whole-lot-of-shredding-going-on.html | L.I. @ WORK; Today's Office: Whole Lot Of Shredding Going On | False | By Stewart Ain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/chapters/theatre-of-fish.html | 'Theatre of Fish' | False | By John Gimlette | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/nyregionspecial2/founding-father-seeks-common-sense.html | Founding Father Seeks Common Sense | False | By David Scharfenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/comings-and-goings.html | Comings and Goings | False | By Austin Considine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/why-we-travel-des-moines-iowa-at-the-state-fair-aug-17-2005.html | WHY WE TRAVEL | DES MOINES, IOWA; AT THE STATE FAIR, AUG. 17, 2005 | False | As told to Seth Kugel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/grand-homes-victoriana-and-a-splintering-over-growth.html | Grand Homes, Victoriana, and a Splintering Over Growth | False | By Jeff Vandam | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/arts/best-sellers-september-11-2005.html | BEST SELLERS: September 11, 2005 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/behind-in-education-2-letters.html | Behind in Education (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/arts/dont-stop-believin-love-at-the-rink-838772.html | 'DON'T STOP BELIEVIN''; Love at the Rink | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-gunther-coulby.html | Paid Notice: Deaths GUNTHER, COULBY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/elizabeth-garside-and-stephen-warren.html | Elizabeth Garside and Stephen Warren | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/opinion/magazine/roberts-v-the-future-837717.html | Roberts v. The Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/in-recruiting-a-big-push-from-small-colleges-too.html | In Recruiting, a Big Push From Small Colleges, Too | False | By Bill Pennington | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/thecity/the-secret-life-of-hanover-square.html | The Secret Life of Hanover Square | False | By Mark Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/amanda-liebman-and-william-rover.html | Amanda Liebman and William Rover | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/television/put-on-your-best-gimme-hat-its-the-upscale-redneck-show.html | Put on Your Best Gimme Hat. It's the Upscale Redneck Show | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/americas/some-essential-services-restored-to-stricken-new-orleans.html | Some essential services restored to stricken New Orleans | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/business/openers-suits-charity-champs.html | OPENERS: SUITS; CHARITY CHAMPS | False | By Vivian Marino | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/jerry-engels-feeling-groovy.html | 'Jerry Engels': Feeling Groovy | False | By James Parker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/Features/another-payday.html | Another Payday? | False | By Lewis Beale | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/art-a-short-list-for-the-major-fall-shows.html | ART; A Short List for the Major Fall Shows | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-liddell-jane-hawkes.html | Paid Notice: Deaths LIDDELL, JANE HAWKES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/classified/paid-notice-deaths-cohn-robert-a.html | Paid Notice: Deaths COHN, ROBERT A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/television/to-the-runnerup-goes-the-sitcom.html | To the Runner-Up Goes the Sitcom | False | By Deborah Starr Seibel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/roundup-bad-light-darkens-aussies-prospects.html | Roundup: Bad light darkens Aussies' prospects | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/world/africa/israeli-cabinet-clears-way-for-handover-of-gaza-to-palestinians.html | Israeli Cabinet clears way for handover of Gaza to Palestinians | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-person-a-designer-hits-the-runways-from-her-parents-basement.html | IN PERSON; A Designer Hits the Runways From Her Parents' Basement | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/the-alarm-on-security-is-sounded-quietly.html | The Alarm on Security Is Sounded, Quietly | False | By Steven Heller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-11 | 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/breakdowns-marked-path-from-hurricane-to-anarchy.html | Breakdowns Marked Path From Hurricane to Anarchy | False | This article is by Eric Lipton, Christopher Drew, Scott Shane and David Rohde. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 0001-01-01 | https://www.nytimes.com/2005/09/12/theater/12pass.html | The Life and Times of Theater's Life and Times of Jesus | False | By CHARLES ISHERWOOD | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/an-uncertain-future-for-media-in-new-orleans.html | An Uncertain Future for Media in New Orleans | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-haugh-brian-j.html | Paid Notice: Deaths HAUGH, BRIAN J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/people-don-cheadle-john-lennon-david-gray.html | People: Don Cheadle, John Lennon, David Gray | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/technology/advertising-addenda-miscellany.html | ADVERTISING: ADDENDA; Miscellany | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/advertising-addenda-people.html | ADVERTISING: ADDENDA; People | False | By Melanie Warner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/why-boarding-school-was-right-for-me-865826.html | Why Boarding School Was Right for Me | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-meyer-lotte-nee-baumann.html | Paid Notice: Deaths MEYER, LOTTE (NEE BAUMANN) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-garber-sherry.html | Paid Notice: Deaths GARBER, SHERRY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/europe/mayor-jazzes-up-the-eternal-citys-beat.html | Mayor jazzes up the Eternal City's beat | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/europe/leftists-in-norway-lead-vote.html | Leftists in Norway lead vote | False | By Walter Gibbs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/europe/protestants-keep-ulster-streets-boiling.html | Protestants keep Ulster streets boiling | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/showtimes-perennial-struggle-to-capture-that-hbo-aura.html | Showtime's Perennial Struggle to Capture That HBO Aura | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/identifying-hurricane-dead-poses-unusually-daunting.html | Identifying Hurricane Dead Poses Unusually Daunting Challenges | False | By Shaila Dewan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/hurricane-laid-bare-weakness-in-refining.html | Hurricane laid bare weakness in refining | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/roundup-messier-retires.html | Roundup: Messier retires | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/conde-nasts-100-million-gamble.html | Condé'sâ€' Nast's $100 Million Gamble | False | By David Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/time-to-go-mr-fazio.html | Time to go, Mr. Fazio | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/middleeast/israel-lowers-its-flag-in-the-gaza-strip.html | Israel Lowers Its Flag in the Gaza Strip | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/metro-briefing-new-york-queens-man-killed-by-officer-is-identified.html | Metro Briefing | New York: Queens: Man Killed By Officer Is Identified | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/a-journalist-and-blogger-tries-teaching.html | A Journalist and Blogger Tries Teaching | False | By Tania Ralli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/music/a-savage-satirical-sendup-of-earnest-aesthetic-artists.html | A Savage Satirical Sendup of Earnest Aesthetic Artists | False | By Bernard Holland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/briefly-fox-news-dominates-hurricane-coverage.html | Arts, Briefly; Fox News Dominates Hurricane Coverage | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/whats-congress-going-to-sacrifice-866008.html | What's Congress Going to Sacrifice? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/advertising-addenda-washington-mutual-begins-account-review.html | ADVERTISING: ADDENDA; Washington Mutual Begins Account Review | False | By Melanie Warner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/baseball/martinez-helps-mets-end-sixgame-skid.html | Martíˆ'ˆ‰ nez Helps Mets End Six-Game Skid | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/us/health/storm-and-crisis-recovery-in-reviving-new-orleans-a-challenge-of.html | STORM AND CRISIS: RECOVERY; In Reviving New Orleans, A Challenge Of Many Tiers | False | This article is by John Schwartz, Andrew C. Revkin and Matthew L. Wald. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/saints-offer-a-piece-of-home-for-fans-without-one.html | Saints Offer a Piece of Home for Fans Without One | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/defender-of-justice.html | Defender of Justice | False | By Kathleen Sullivan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/television/an-ambulance-to-salvation.html | An Ambulance to Salvation | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-memorials-blakeman-irene.html | Paid Notice: Memorials BLAKEMAN, IRENE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/style/hilfiger-and-lacoste-preppy-pop.html | Hilfiger and Lacoste: preppy pop | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/automobiles/from-surfer-suv-to-classic-treasure.html | From Surfer S.U.V. to Classic Treasure | False | By Jerry Garrett | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/more-lessons-from-the-storm-865893.html | More Lessons From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/it-takes-a-team-the-jets-make-their-debacle-a-group-effort.html | It Takes a Team: The Jets Make Their Debacle a Group Effort | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/saints-offer-respite-however-brief.html | Saints Offer Respite, However Brief | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/us/roberts-spotlight-falls-on-senators-too.html | Roberts Spotlight Falls on Senators, Too | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-winter-stanley.html | Paid Notice: Deaths WINTER, STANLEY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/after-unspeakably-bad-season-miami-changes-the-tone.html | After Unspeakably Bad Season, Miami Changes the Tone | False | By Charlie Nobles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/carols-in-the-court.html | Carols in the Court | False | By Ron Klain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/membercenter/letter-from-the-editor.html | Letter From the Editor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/design/beyond-comforting-the-afflicted.html | Beyond Comforting the Afflicted | False | By Caryn James | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/gains-in-turkey-dont-sell-yet.html | Gains in Turkey? Don't sell yet | False | By Barbara Wall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/georgias-new-poll-tax.html | Georgia's New Poll Tax | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/the-school-year-after-katrina.html | The School Year, After Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/german-bourse-raids-swiss-rival.html | German bourse raids Swiss rival | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/music/latin-singers-who-offer-3-varieties-of-heartthrob.html | Latin Singers Who Offer 3 Varieties of Heartthrob | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/shielding-a-basic-freedom.html | Shielding a Basic Freedom | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/television/on-a-telethon-weekend-restraint-from-an-unlikely-source.html | On a Telethon Weekend, Restraint From an Unlikely Source | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/national/nationalspecial/president-bush-in-new-orleans.html | President Bush in New Orleans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/baseball/it-was-a-clutch-effort-but-also-just-a-start.html | It Was a Clutch Effort, but Also Just a Start | False | By William C. Rhoden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/national/nationalspecial/three-days-after-losing-katrina-duties-fema-chief.html | Three Days After Losing Katrina Duties, FEMA Chief Resigns Post | False | By Christine Hauser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/washington/world/iran-warns-the-west-not-to-use-the-un-to-penalize-it.html | Iran Warns the West Not to Use the U.N. to Penalize It | False | By Nazila Fathi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/stocks-wall-street-mixed-amid-huge-acquisitions.html | Stocks: Wall Street mixed amid huge acquisitions | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/music/still-swingin-with-verve-and-a-devilmaycare-spirit.html | Still Swingin' With Verve and a Devil-May-Care Spirit | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/a-rush-of-stories.html | A Rush of Stories | False | By Bob Herbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/new-approach-from-gap-to-cut-down-on-clicks.html | New Approach From Gap to Cut Down on Clicks | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/kirstie-alley-shows-leaner-side-in-ads.html | Kirstie Alley Shows Leaner Side in Ads | False | By Melanie Warner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/baseball/giambis-big-hit-and-johnsons-grit-help-close-the-gap.html | Giambi's Big Hit and Johnson's Grit Help Close the Gap | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/ebay-to-buy-leading-internet-phone-firm-for-26-billion.html | EBay to Buy Leading Internet Phone Firm for $2.6 Billion | False | By Terence Neilan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/fashion/shows/the-prices-rising-fast-and-still-finding-buyers.html | The Prices! Rising Fast and Still Finding Buyers | False | By Guy Trebay | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/stock-offerings-scheduled.html | Stock Offerings Scheduled | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/tennis/heres-hoping-agassi-keeps-defying-his-age.html | Here's Hoping Agassi Keeps Defying His Age | False | By Selena Roberts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/americas/ford-labor-deal-in-canada-includes-job-cuts.html | Ford Labor Deal in Canada Includes Job Cuts | False | By Danny Hakim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/transactions-865079.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/eu-proposal-seeks-to-end-fight-over-banana-tariffs.html | EU proposal seeks to end fight over banana tariffs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/pageoneplus/corrections-866032.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/more-lessons-from-the-storm-865923.html | More Lessons From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/pageoneplus/corrections-866040.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/new-daimlerchrysler-chief-warns-of-cost-cuts.html | New DaimlerChrysler chief warns of cost cuts | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/a-yearly-tour-of-jewish-culture.html | A yearly tour of Jewish culture | False | By Ruth Ellen Gruber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/theater/media/want-satisfaction-you-wont-get-it-from-this-best-songs-list.html | Want 'Satisfaction'? You Won't Get It From This Best Songs List | False | By Lia Miller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/politics/politicsspecial/robertss-opening-statement-before-senate-panel.html | Roberts's Opening Statement Before Senate Panel | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/objects-in-ears-are-not-as-full-as-they-may-appear.html | Objects in Ears Are Not as Full as They May Appear | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/music/about-as-mellow-as-you-can-be-and-still-have-a-pulse.html | About as Mellow as You Can Be and Still Have a Pulse | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/us/jimi-hendrixs-house-has-a-new-experience.html | Jimi Hendrix's House Has a New Experience | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/politics/politicsspecial1/in-roberts-hearing-today-spotlight-falls-on-him.html | In Roberts Hearing Today, Spotlight Falls on Senators, Too | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/search-engines-set-out-to-find-missing-persons.html | Search Engines Set Out to Find Missing Persons | False | By Lisa Guernsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/critics-choice-new-cds.html | CRITICS' CHOICE: NEW CD'S | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-audette-mary-haggart.html | Paid Notice: Deaths AUDETTE, MARY HAGGART | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/anger-in-europes-streets-over-fuel.html | Anger in Europe's streets over fuel | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/your-money/investing-next-chapter-for-china.html | Investing Next chapter for China | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/a-limited-un-is-best-for-america.html | A limited UN is best for America | False | Newt Gingrich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/chief-conciliators.html | Chief Conciliators | False | By Jean Edward Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/europe/synchronizing-the-present-and-past-in-a-timeless-place.html | Synchronizing the Present and Past in a Timeless Place | False | By Marlise Simons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/fda-had-report-of-short-circuit-in-heart-devices.html | F.D.A. Had Report of Short Circuit in Heart Devices | False | By Barry Meier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/poguesposts/tips-for-backing-up-outlook-express.html | Tips for Backing Up Outlook Express | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/international/middleeast/iraqi-leader-visits-reclaimed-area.html | Iraqi Leader Visits Reclaimed Area | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/why-boarding-school-was-right-for-me-865834.html | Why Boarding School Was Right for Me | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/baseball/a-duel-with-damon-a-dream-revived.html | A Duel With Damon, a Dream Revived | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/ncaafootball/texas-blends-deep-talent-high-hopes-and-caution.html | Texas Blends Deep Talent, High Hopes and Caution | False | By Pete Thamel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/africa/israel-completes-gaza-pullout.html | Israel completes Gaza pullout | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/tennis/the-future-might-be-just-a-court-away.html | The Future Might Be Just a Court Away | False | By Liz Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/whats-congress-going-to-sacrifice-865982.html | What's Congress Going to Sacrifice? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/international/europe/schrder-closes-gap-but-chances-are-considered-slim.html | Schrö'sÂ‰Â¬ä¨',der Closes Gap, but Chances Are Considered Slim | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/asia/koizumis-party-backing-reforms-wins-in-landslide.html | Koizumi's Party, Backing Reforms, Wins in Landslide | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/big-day-for-giants-bad-one-for-jets.html | Big Day for Giants; Bad One for Jets | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/critics-choice-new-cds-mccartney-gets-back-but-not-for-nostalgia.html | CRITICS' CHOICE: NEW CD'S; McCartney Gets Back, But Not for Nostalgia | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/othersports/roush-racing-shows-how-its-done.html | Roush Racing Shows How It's Done | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/books/trading-a-pursuit-of-mr-right-for-the-chance-to-be-ms-big.html | Trading a Pursuit of Mr. Right for the Chance to Be Ms. Big | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/music/classic-and-future-latin-sounds-along-with-glimpses-of-the-past.html | Classic and Future Latin Sounds Along With Glimpses of the Past | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/all-the-presidents-friends.html | All the President's Friends | False | By Paul Krugman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/financerule-violation-charged-in-manhattan-borough-race.html | Finance-Rule Violation Charged in Manhattan Borough Race | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/sun-microsystems-returns-to-its-roots-to-determine-a-new.html | Sun Microsystems Returns to Its Roots to Determine a New Direction | False | By John Markoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/why-boarding-school-was-right-for-me-865850.html | Why Boarding School Was Right for Me | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-zonino-carolyn-johnson.html | Paid Notice: Deaths ZONINO, CAROLYN JOHNSON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/airlines-estimated-losses-for-year-rise-to-74-billion.html | Airlines' estimated losses for year rise to $7.4 billion | False | By Don Phillips | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/asia/eu-peace-monitors-on-way-to-aceh.html | EU peace monitors on way to Aceh | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/arizona-shows-promise-for-about-a-half.html | Arizona Shows Promise, for About a Half | False | By Bill Pennington | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/more-lessons-from-the-storm-865915.html | More Lessons From the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/whats-congress-going-to-sacrifice-865996.html | What's Congress Going to Sacrifice? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/business-objects-plans-expansion-drive-with-new-chief.html | Business Objects plans expansion drive with new chief | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nationalspecial/a-blackgreen-curtain-of-disease-and-destruction-grime.html | A Black-Green Curtain of Disease and Destruction, Grime and Stench | False | By Dan Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/style/a-line-with-a-mission-from-the-deep-south.html | A line with a mission from the Deep South | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/national/accident-causes-blackout-in-much-of-los-angeles.html | Accident Causes Blackout in Much of Los Angeles | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/bicycle-remnants-clutter-an-urban-landscape-this-time-as-art.html | Bicycle Remnants Clutter an Urban Landscape, This Time as Art | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-hersonsky-benjamin.html | Paid Notice: Deaths HERSONSKY, BENJAMIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/europe/algae-brings-despair-to-sweden.html | Algae brings despair to Sweden | False | By Ivar Ekman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-luce-henry-iii.html | Paid Notice: Deaths LUCE, HENRY III | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/what-the-hurricane-didnt-take-the-looters-did.html | What the Hurricane Didn't Take, the Looters Did | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/fashion/shows/taste-and-technology-succeed-on-the-runway.html | Taste and Technology Succeed on the Runway | False | By Cathy Horyn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/ebay-to-buy-internet-phone-firm-for-26-billion.html | EBay to Buy Internet Phone Firm for $2.6 Billion | False | By Terence Neilan and Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/asia/briefly-jailed-christians-appeal-case-of-proselytizing.html | Briefly: Jailed Christians appeal case of proselytizing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/music/vibrant-images-on-the-walls-provocative-spirits-in-the-air.html | Vibrant Images on the Walls, Provocative Spirits in the Air | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/americas/large-scale-power-outages-hit-los-angeles.html | Large scale power outages hit Los Angeles | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/oracle-extends-spree-by-buying-rival-siebel.html | Oracle extends spree by buying rival Siebel | False | By Jennifer Bayot and Terence Neilan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/americas/correction.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/travel/photo-guidelines-issued-for-biometric-passports.html | Photo guidelines issued for biometric passports | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-brody-gladys.html | Paid Notice: Deaths BRODY, GLADYS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/your-money/savvy-jaded-distracted-and-loaded.html | Savvy, jaded, distracted and loaded | False | By Roxana Popescu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/critics-choice-new-cds-865150.html | CRITICS' CHOICE: NEW CD'S | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/whats-ahead-more-movies-that-look-back.html | What's ahead: More movies that look back | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/in-new-orleans-pausing-to-remember.html | In New Orleans, Pausing to Remember | False | By Al Baker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/why-boarding-school-was-right-for-me-865869.html | Why Boarding School Was Right for Me | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/dutch-delay-rule-shift.html | Dutch delay rule shift | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/international/asia/china-to-shed-secrecy-over-its-natural-disasters.html | China to Shed Secrecy Over Its Natural Disasters | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/crosswords/bridge/when-opponents-bidding-should-guide-yours.html | When Opponent's Bidding Should Guide Yours | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/theater/reviews/high-school-nostalgia.html | High-School Nostalgia | False | By Rob Kendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/a-visit-to-guatemalas-past.html | A Visit to Guatemala's Past | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-levy-norman-f.html | Paid Notice: Deaths LEVY, NORMAN F. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/at-the-curb-an-exercise-in-confusion.html | At the Curb, an Exercise in Confusion | False | By Anthony Depalma | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/pageoneplus/corrections-866024.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/books/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/theater/reviews/the-life-and-times-of-jesus.html | The Life and Times of Theater's Life and Times of Jesus | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/marking-four-years-since-911-while-mourning-a-fresher-loss.html | Marking Four Years Since 9/11 While Mourning a Fresher Loss | False | By Michael Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-hivnor-robert-h.html | Paid Notice: Deaths HIVNOR, ROBERT H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/madison-square-gardens-owners-are-in-talks-to-replace-it-a-block.html | Madison Square Garden's Owners Are in Talks to Replace It, a Block West | False | By Charles V Bagli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/fidelity-discourages-sales-of-big-europe-funds.html | Fidelity discourages sales of big Europe funds | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/europe/in-croatia-war-crimes-trial-reopens.html | In Croatia, war crimes trial reopens | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/technology/arts-briefly-superheroes-to-the-rescue.html | Arts, Briefly; Superheroes to the Rescue | False | By Beau Tidwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-eliel-lisa-s-dubose.html | Paid Notice: Deaths ELIEL, LISA S. (DUBOSE) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/jets-defensive-collapse-felt-as-bad-as-it-looked.html | Jets' Defensive Collapse Felt as Bad as It Looked | False | By Pat Borzi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/more-lessons-from-the-storm-865907.html | More Lessons from the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/watching-titans-battle-on-screen-and-keys.html | Watching Titans Battle on Screen and Keys | False | By Seth Schiesel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/television/an-anchor-who-reports-disaster-news-with-a-heart-on-his.html | An Anchor Who Reports Disaster News With a Heart on His Sleeve | False | By Elizabeth Jensen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-hahn-philip-j.html | Paid Notice: Deaths HAHN, PHILIP J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/metrocampaigns/as-primary-draws-near-decisions-start-to-take-shape.html | As Primary Draws Near, Decisions Start to Take Shape | False | By Diane Cardwell and Manny Fernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/africa/jubilation-in-gaza-as-last-israelis-withdraw.html | Jubilation in Gaza as last Israelis withdraw | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/si-woman-dies-as-fire-breaks-out-at-her-home.html | S.I. Woman Dies as Fire Breaks Out at Her Home | False | By Kareem Fahim and Nate Schweber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/currencies-dollar-rises-as-merkel-slips-in-german-polls | Currencies: Dollar rises as Merkel slips in German polls | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/coastal-cities-of-mississippi-in-the-shadows.html | Coastal Cities of Mississippi in the Shadows | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/music/opening-the-gates-with-a-favorite-priced-to-appeal.html | Opening the Gates With A Favorite, Priced to Appeal | False | By Anne Midgette | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-mckay-dean.html | Paid Notice: Deaths MCKAY, DEAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/international/middleeast/celebration-and-scavenging-as-palestinians-take.html | Celebration and Scavenging as Palestinians Take Over Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/japan-roars-out-of-its-doldrums.html | Japan roars out of its doldrums | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/style/furstenbergsla-dolce-diva.html | Furstenberg's'La Dolce Diva' | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/disney-takes-exception-to-chinas-media-rules.html | Disney Takes Exception to China's Media Rules | False | BY Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/more-lessons-from-the-storm-4-letters.html | More Lessons From the Storm (4 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/budget-cuts-put-many-cities-at-risk-of-our-own-new.html | Budget cuts put many cities at risk of our own New Orleans' | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-wetherbee-dana-a.html | Paid Notice: Deaths WETHERBEE, DANA A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/news/koizumis-next-challenge.html | Koizumi's next challenge | False | Philip Bowring | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/politics/politicsspecial1/senate-judiciary-committee-hearings-on-nomination.html | Senate Judiciary Committee Hearings on Nomination of Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/metrocampaigns/for-ferrer-and-sharpton-a-celebration-of-alliance.html | For Ferrer and Sharpton, a Celebration of Alliance | False | By Manny Fernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/levees-failed-nature-refuge-just-as-they-did-humans.html | Levees Failed Nature Refuge Just as They Did Humans | False | By James Bennet | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-kantor-ruth.html | Paid Notice: Deaths KANTOR, RUTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/tennis/at-35-agassi-gives-all-but-falls-to-younger-star.html | At 35, Agassi Gives All but Falls to Younger Star | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/golf/rookies-lead-us-team-in-solheim-victory.html | Rookies Lead U.S. Team in Solheim Victory | False | By Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/students-of-the-world-864110.html | Students of the World | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/pageoneplus/corrections-866059.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/briefs-shell-bids-most-for-tupras.html | Briefs: Shell bids most for Tupras | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/your-money/all-workall-play-talk-about-the-sweet-life.html | All Work/All Play: Talk about the sweet life | False | By Mark Feeney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/whats-congress-going-to-sacrifice-865974.html | What's Congress Going to Sacrifice? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/us-open-federer-shows-special-powers-to-beat-agassi.html | U.S. Open: Federer shows special powers to beat Agassi | False | CHRISTOPHER CLAREY | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/ncaafootball/weis-is-worried-about-letdown-as-irish-come-home-in-the.html | Weis Is Worried About Letdown as Irish Come Home in the Top 10 | False | By Joe Lapointe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-edelstein-anna.html | Paid Notice: Deaths EDELSTEIN, ANNA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/yahoo-hires-journalist-to-report-on-wars.html | Yahoo Hires Journalist to Report on Wars | False | By Saul Hansell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/music/guitarist-clarence-gatemouth-brown-dies-at-81.html | Guitarist Clarence Gatemouth Brown Dies at 81 | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-moore-sheila-byrne.html | Paid Notice: Deaths MOORE, SHEILA BYRNE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-falk-louise.html | Paid Notice: Deaths FALK, LOUISE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/authorities-struggling-to-set-the-record-straight.html | Authorities Struggling to Set the Record Straight | False | By Ian Urbina and Jeremy Alford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/asia/us-seeks-cooperation-with-china.html | U.S. Seeks Cooperation With China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/americas/us-envoy-warns-syria-on-terrorism.html | U.S. envoy warns Syria on terrorism | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/advertising-addenda-agencies-acquired-in-separate-deals.html | ADVERTISING: ADDENDA; Agencies Acquired In Separate Deals | False | By Melanie Warner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/techbrief-hp-job-cuts-in-europe-set-at-5900.html | TechBrief: HP job cuts in Europe set at 5,900 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-fales-katharine-ladd.html | Paid Notice: Deaths FALES, KATHARINE LADD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/why-boarding-school-was-right-for-me-5-letters.html | Why Boarding School Was Right for Me (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/automobiles/real-wood-at-a-price.html | Real Wood, at a Price | False | By Jerry Garrett | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/oracles-chief-in-agreement-to-settle-insider-trading-lawsuit.html | Oracle's Chief in Agreement to Settle Insider Trading Lawsuit | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/for-china-a-record-67-billion-in-exports.html | For China, a record $67 billion in exports | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/twentyfive-questions-the-fantastic-five.html | Twenty-Five Questions; The Fantastic Five | False | By Dick Thornburgh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/the-business-week-ahead.html | The Business Week Ahead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/whats-congress-going-to-sacrifice-865958.html | What's Congress Going to Sacrifice? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/sports-of-the-times-with-help-from-the-new-the-giants-seem-improved.html | Sports of The Times; With Help from the New, The Giants Seem Improved | False | By Dave Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/improbable-scoring-barrage-unleashed-against-unsteady.html | Improbable Scoring Barrage Unleashed Against Unsteady Cardinals | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/chris-schenkel-82-versatile-and-ubiquitous-sportscaster-dies.html | Chris Schenkel, 82, Versatile and Ubiquitous Sportscaster, Dies | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/baseball/for-yanks-fear-and-loathing-in-st-petersburg.html | For Yanks, Fear and Loathing in St. Petersburg | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/politics/gulf-coast-isnt-the-only-thing-left-in-tatters-bushs-status-with-blacks.html | Gulf Coast Isn't the Only Thing Left in Tatters; Bush's Status With Blacks Takes Hit | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/theater/making-good-on-broadway-bee-earns-back-investment.html | Making Good on Broadway, 'Bee' Earns Back Investment | False | By Jesse McKinley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/asia/korean-talks-resume-with-a-standoff.html | Korean talks resume with a stand-off | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/too-soon-to-writethe-post911-novel.html | Too soon to writethe post-9/11 novel? | False | Chris Cleave | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/wachovia-to-buy-california-lender.html | Wachovia to buy California lender | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/primary-tomorrow.html | Primary Tomorrow | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/fashion/shows/before-the-shows-the-videos.html | Before the Shows, the Videos | False | By Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/in-florida-the-story-is-you.html | In Florida, the Story Is You | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/cricket-pietersens-century-propels-england.html | Cricket: Pietersen's century propels England | False | Huw Richards | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/tennisfederer-reigns-supreme-despite-agassis-valiant-try.html | Tennis:Federer reigns supreme despite Agassi's valiant try | False | Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/honoring-terrors-victims-and-supporting-the-troops.html | Honoring Terror's Victims and Supporting the Troops | False | By Glen Justice and John Files | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/president-visits-as-new-orleans-sees-some-gains.html | President Visits as New Orleans Sees Some Gains | False | This article is by Kirk Johnson, Sewell Chan and William Yardley. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/oracle-to-acquire-siebel-systems-for-585-billion.html | Oracle to Acquire Siebel Systems for $5.85 Billion | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/books/back-to-68-radicals-chemicals-and-patty-hearst.html | Back to '68: Radicals, Chemicals and Patty Hearst | False | By Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/to-some-katrina-was-mission-accomplished.html | To Some, Katrina Was Mission Accomplished | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/whats-congress-going-to-sacrifice-6-letters.html | What's Congress Going to Sacrifice? (6 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/delta-asks-pilots-for-more-wage-and-benefit-cuts.html | Delta Asks Pilots for More Wage and Benefit Cuts | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/fallen.html | Fallen | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/why-boarding-school-was-right-for-me-865842.html | Why Boarding School Was Right for Me | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/reuniting-loved-ones-is-effort-fueled-by-legwork-and.html | Reuniting Loved Ones Is Effort Fueled by Legwork and Rumor Mill | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/africa/saddam-denied-legal-rights-lawyer-argues.html | Saddam denied legal rights, lawyer argues | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/oilforfood-far-from-a-failure.html | Oil-for-food: Far from a failure | False | Benon V. Sevan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/metro-briefing-new-york-queens-man-fatally-shot-outside-party.html | Metro Briefing | New York: Queens: Man Fatally Shot Outside Party | False | By Michael S. Schmidt (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/asia/australia-looks-into-new-terror-videotape.html | Australia looks into new terror videotape | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/whats-congress-going-to-sacrifice-865990.html | What's Congress Going to Sacrifice? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/keeping-an-eye-on-events-beyond-sports.html | Keeping an Eye on Events (Beyond Sports) | False | By Alex Mindlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/judge-borks-inkblot.html | Judge Bork's Inkblot | False | By Glenn Harlan Reynolds | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/middleeast/under-pressure-rebels-abandon-an-iraqi-stronghold.html | Under Pressure, Rebels Abandon an Iraqi Stronghold | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/internet-entrepreneurs-draw-a-crowd-in-china.html | Internet Entrepreneurs Draw a Crowd in China | False | By David Barboza | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/europe/briefs-turk-police-arrest-man-with-gun-near-erdogan.html | Briefs: Turk police arrest man with gun near Erdogan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/movies/arts-briefly-865273.html | Arts, Briefly | False | By Catherine Billey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/new-samsung-flash-chip-due-in-06.html | New Samsung flash chip due in '06 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/in-italy-memories-are-made-of-this.html | In Italy, memories are made of this | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/europe/protestants-riot-for-2nd-night-in-belfast-injuring-30-police.html | Protestants Riot for 2nd Night in Belfast, Injuring 30 Police Officers | False | By Brian Lavery | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/classified/paid-notice-deaths-goldman-howard.html | Paid Notice: Deaths GOLDMAN, HOWARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/us/front-page/storm-and-crisis.html | STORM AND CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/man-shot-companion-in-upper-west-side-nail-salon-police-say.html | Man Shot Companion in Upper West Side Nail Salon, Police Say | False | By Kareem Fahim and Matthew Sweeney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/hurricane-aftermath.html | Hurricane aftermath | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-12 | 2005-09-12 | https://www.nytimes.com/2005/09/12/world/europe/norways-centerright-premier-faces-unified-left-in-elections.html | Norway's Center-Right Premier Faces Unified Left in Elections | False | By Walter Gibbs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/pageoneplus/corrections-870358.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/pageoneplus/corrections-870285.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/needed-an-inquiry-from-the-outside-870919.html | Needed: An Inquiry From the Outside | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/health/behavior-dental-visits-are-another-problem-for-smokers.html | Behavior: Dental Visits Are Another Problem for Smokers | False | By Eric Nagourney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/science/lessons-of-the-past-869767.html | Lessons of the Past | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/asia/north-korea-insists-on-peaceful-nuclear-program.html | North Korea insists on peaceful nuclear program | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/regulating-a-faulty-heart-device.html | Regulating a Faulty Heart Device | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/americas/briefly-cut-power-cable-blamed-in-los-angeles-blackout.html | Briefly: Cut power cable blamed in Los Angeles blackout | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/style/a-new-mood-for-dressing-up.html | A new mood for dressing up | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-lasser-emily-jean.html | Paid Notice: Deaths LASSER, EMILY JEAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/technology/hp-to-eliminate-5900-jobs-in-europe.html | HP to eliminate 5,900 jobs in Europe | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/mayoral-hopefuls-traverse-new-york-in-primary-race.html | Mayoral Hopefuls Traverse New York in Primary Race | False | By Patrick D. Healy and Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-trautman-andrea-dominique-hohlwein.html | Paid Notice: Deaths TRAUTMAN, ANDREA DOMINIQUE HOHLWEIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/other-views-the-australian-the-economist-montreal-gazette.html | Other Views: The Australian, The Economist, Montreal Gazette | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/science/space/one-find-two-astronomers-an-ethical-brawl.html | One Find, Two Astronomers: An Ethical Brawl | False | By Dennis Overbye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metro-briefing-new-york-brooklyn-two-groups-charged-in-drug-sales.html | Metro Briefing | New York: Brooklyn: Two Groups Charged In Drug Sales | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/hockey/at-age-44-messier-retires-after-25-seasons-in-the-nhl.html | At Age 44, Messier Retires After 25 Seasons in the N.H.L. | False | By Jason Diamos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-stein-benjamin-m-md.html | Paid Notice: Deaths STEIN, BENJAMIN M., M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/americas/roberts-is-questioned-on-constitution-civil-rights-and.html | Roberts is questioned on Constitution, civil rights and abortion | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/meeting-the-brass-out-of-uniform.html | Meeting the Brass, Out of Uniform | False | By Don Thoma | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/necessary-measures.html | Necessary Measures | False | By Amir Attaran | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/briefing-europe-france-support-for-indian-nuclear-plants.html | World Briefing | Europe: France: Support For Indian Nuclear Plants | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/turnout-appears-to-be-low-in-new-york-citys-primary.html | Turnout Appears to Be Low in New York City's Primary | False | By Jennifer Bayot and Robin Shulman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/national/northwest-rockies-southwest-plains-and-new-england.html | Northwest, Rockies, Southwest, Plains and New England | False | David Carrillo Pe&#241;aloza (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/the-roberts-hearing-869708.html | The Roberts Hearing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/obituaries/eugene-desmond-okelly-is-dead-at-53-former-chief-of-kpmg-in-us.html | Eugene Desmond O'Kelly Is Dead at 53; Former Chief of KPMG in U.S. | False | By Alex Berenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/worldbusiness/us-lumber-companies-challenge-nafta.html | U.S. lumber companies challenge Nafta | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-tully-mary-ann.html | Paid Notice: Deaths TULLY, MARY ANN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/briefing-asia-india-more-prisoner-releases-with-pakistan.html | World Briefing | Asia: India: More Prisoner Releases With Pakistan | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/health/dental-health-getting-worse-for-some-report-says.html | Dental Health Getting Worse for Some, Report Says | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/science/for-fossil-hunters-gobi-is-no-desert.html | For Fossil Hunters, Gobi Is No Desert | False | By John Noble Wilford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/a-healthier-amazon-jungle.html | A Healthier Amazon Jungle | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/politicsspecial1/second-day-of-hearings-on-the-nomination-of-judge.html | Second Day of Hearings on the Nomination of Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/asia/chinas-state-secrets-agency-will-guard-one-less-death-tolls.html | China's State Secrets Agency Will Guard One Less: Death Tolls | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/after-years-as-outsiders-swedish-entrepreneurs-cash-in.html | After Years as Outsiders, Swedish Entrepreneurs Cash In | False | By Ivar Ekman,International Herald Tribune | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/wedding-march-takes-a-1500mile-detour.html | Wedding March Takes a 1,500-Mile Detour | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/utility-error-disrupts-power-in-los-angeles.html | Utility Error Disrupts Power in Los Angeles | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-weiss-simon.html | Paid Notice: Deaths WEISS, SIMON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/style/fashions-sassy-bloggers.html | Fashion's sassy bloggers | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/world-briefing-europe-italy-jordanian-king-meets-with-pope.html | World Briefing | Europe: Italy: Jordanian King Meets With Pope | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/lack-of-clout-in-congress-may-hurt-louisianas-recovery.html | Lack of Clout in Congress May Hurt Louisiana's Recovery | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/daimler-chief-sees-mercedes-doing-more-with-less.html | Daimler Chief Sees Mercedes Doing More With Less | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/worldbusiness/high-fuel-costs-feed-anger-on-europes-streets.html | High fuel costs feed anger on Europe's streets | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/new-orleans-and-iraq-2-letters.html | New Orleans and Iraq (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/two-men-are-charged-with-passing-secrets-to-philippines.html | Two Men Are Charged With Passing Secrets to Philippines | False | By Ronald Smothers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/world-briefing-americas-mexico-opening-up-political-donations.html | World Briefing | Americas: Mexico: Opening Up Political Donations | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-johnson-mark-m.html | Paid Notice: Deaths JOHNSON, MARK M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/middleeast/gazans-revel-as-they-sift-through-exsettlements.html | Gazans Revel as They Sift Through Ex-Settlements | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/trade-deficit-narrows-wholesale-prices-muted.html | Trade Deficit Narrows; Wholesale Prices Muted | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/middleeast/iraqi-premier-visits-a-city-as-his-forces-widen-patrols.html | Iraqi Premier Visits a City as His Forces Widen Patrols | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/man-sentenced-to-17-years-for-stray-shot-that-killed-a-girl.html | Man Sentenced to 17 Years for Stray Shot That Killed a Girl | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/are-the-latest-big-deals-really-a-big-deal.html | Are the Latest Big Deals Really a Big Deal? | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/fashion/shows/a-somber-note-is-struck-results-rich-and-strange.html | A Somber Note Is Struck: Results, Rich and Strange | False | By Cathy Horyn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/international/middleeast/palestinians-in-holiday-mood-cross-egyptian-border-freely.html | Palestinians, in Holiday Mood, Cross Egyptian Border Freely | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/ford-labor-pact-in-canada-calls-for-1100-job-cuts.html | Ford Labor Pact in Canada Calls for 1,100 Job Cuts | False | By Danny Hakim and Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/television/a-high-school-confidential-from-the-inside.html | A High School Confidential From the Inside | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/tennis/adjectives-tangled-in-the-net.html | Adjectives Tangled in the Net | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/new-zealand-named-best-nation-for-business.html | New Zealand Named Best Nation for Business | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/europe/leftist-coalition-seems-to-be-the-winner-in-norways-election.html | Leftist Coalition Seems to Be the Winner in Norway's Election | False | BY Walter Gibbs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/n-y-s-everchanging-electorate-next-the-white-minority.html | N.Y.'s Ever-Changing Electorate: Next, the White Minority | False | By Sam Roberts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/travel/tropical-storm-gathers-strength-near-southeast.html | Tropical storm gathers strength near Southeast | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/politicsspecial1/an-opening-performance-worthy-of-an-experienced.html | An Opening Performance Worthy of an Experienced Lawyer | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/the-roberts-hearing-869686.html | The Roberts Hearing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-slade-john.html | Paid Notice: Deaths SLADE, JOHN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/books/a-modern-multicultural-makeover-for-forsters-bourgeois-edwardians.html | A Modern, Multicultural Makeover for Forster's Bourgeois Edwardians | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-fastman-joseph.html | Paid Notice: Deaths FASTMAN, JOSEPH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/tennis/federer-the-conqueror-isnt-done-yet.html | Federer the Conqueror Isn't Done Yet | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/poverty-in-america-869660.html | Poverty in America | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/international/asia/talks-on-north-koreas-nuclear-arms-program-resume-in.html | Talks on North Korea's Nuclear Arms Program Resume in Beijing | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/off-the-trail-2005-election-quick-in-the-shwarma-room.html | OFF THE TRAIL: 2005 ELECTION; Quick, in the Shwarma Room | False | By Winnie Hu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/baseball/the-mets-coulda-been-contenders-not-at-500.html | The Mets Coulda Been Contenders? Not at .500 | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/asia/north-korea-holds-firm.html | North Korea holds firm | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/final-swirl-of-activity-in-race-for-manhattan.html | Final Swirl of Activity in Race for Manhattan Prosecutor | False | By Leslie Eaton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/meet-the-fakers.html | Meet the Fakers | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/international/asia/us-plans-troop-reduction-in-afghanistan-by-spring.html | U.S. Plans Troop Reduction in Afghanistan by Spring | False | By Eric Schmitt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-hornor-townsend.html | Paid Notice: Deaths HORNOR, TOWNSEND | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/movies/louisiana-film-production-faces-uncertainty.html | Louisiana Film Production Faces Uncertainty | False | By Sharon Waxman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/dcarea-arsonist-sentenced-to-life-in-prison.html | D.C.-Area Arsonist Sentenced to Life in Prison | False | By Gary Gately | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-bernstein-ruth.html | Paid Notice: Deaths BERNSTEIN, RUTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/style/dont-give-up-the-day-job.html | Don't give up the day job! | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/for-holdouts-food-rations-may-disappear.html | For Holdouts, Food Rations May Disappear | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/after-day-of-mourning-new-terminal-begins-to-sprout.html | After Day of Mourning, New Terminal Begins to Sprout | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/for-weeks-a-silent-plea-from-the-front-porch-on-laurel.html | For Weeks, a Silent Plea From the Front Porch on Laurel Street Goes Unanswered | False | By Dan Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/45-bodies-are-found-in-a-new-orleans-hospital.html | 45 Bodies Are Found in a New Orleans Hospital | False | By Kirk Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/icahn-group-steps-up-time-warner-proxy-fight.html | Icahn Group Steps Up Time Warner Proxy Fight | False | By Richard Siklos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/americas/in-a-corner-of-the-andes-help-and-hope-for-giant-birds.html | In a Corner of the Andes, Help and Hope for Giant Birds | False | By Juan Forero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/pageoneplus/corrections-870293.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/arts-briefly-satellite-radio-likely-for-canada.html | Arts, Briefly; Satellite Radio Likely for Canada | False | By Phil Sweetland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/europe/questioning-eus-will-us-panel-backs-nato.html | Questioning EU's will, U.S. panel backs NATO | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/africa/us-plans-a-20-cut-in-afghan-troop-level.html | U.S. plans a 20% cut in Afghan troop level | False | By Eric Schmitt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/people-luciano-pavarotti-matt-damon-tony-bennett.html | People: Luciano Pavarotti, Matt Damon, Tony Bennett | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/science/remnants-of-salt-making.html | Remnants of Salt Making | False | By Henry Fountain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/itineraries-memo-pad.html | ITINERARIES; MEMO PAD | False | By Joe Sharkey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-garber-sherry.html | Paid Notice: Deaths GARBER, SHERRY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/mexico-builds-trade-ties-with-china.html | Mexico Builds Trade Ties With China | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-herman-joshua-r.html | Paid Notice: Deaths HERMAN, JOSHUA R. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/belly-dancers-vampires-and-tony-curtis.html | Belly Dancers, Vampires, and Tony Curtis | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/pageoneplus/corrections-870315.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/world-briefing-europe-european-union-turkey-is-pushed-on-cyprus.html | World Briefing \| Europe: European Union: Turkey Is Pushed On Cyprus | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/worldbusiness/betting-on-future-ebay-to-buy-skype.html | Betting on future: EBay to buy Skype | False | By Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/new-orleans-and-iraq-869570.html | New Orleans and Iraq | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/baseball/bonds-nearly-hits-a-home-run-in-his-return.html | Bonds Nearly Hits a Home Run in His Return | False | By Vittorio Tafur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/science/remedies-for-vertigo-869805.html | Remedies for Vertigo | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-greenberger-henrietta.html | Paid Notice: Deaths GREENBERGER, HENRIETTA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/asia/thailand-changes-roles-to-become-aid-donor.html | Thailand changes roles to become aid donor | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/national/nationalspecial/relief-workers-race-to-empty-mississippi-coliseum.html | Relief Workers Race to Empty Mississippi Coliseum | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/technology/ebay-to-buy-skype-internet-phone-service-for-26-billion.html | EBay to Buy Skype, Internet Phone Service, for $2.6 Billion | False | By Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/pick-as-acting-fema-leader-has-disaster-relief.html | Pick as Acting FEMA Leader Has Disaster Relief Experience | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/pageoneplus/corrections-870854.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/national-briefing-northwest-oregon-cyclist-charged-in-womans-death.html | National Briefing \| Northwest: Oregon: Cyclist Charged In Woman's Death | False | By David Carrillo PeÃ±aloza (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-zelenko-norman.html | Paid Notice: Deaths ZELENKO, NORMAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/asia/a-now-what-shadows-japan-leaders-victory.html | A 'Now What?' Shadows Japan Leader's Victory | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/katrina-and-the-role-of-government-7-letters.html | Katrina and the Role of Government (7 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-okelly-eugene-d.html | Paid Notice: Deaths OKELLY, EUGENE D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/katrina-and-the-role-of-government-869511.html | Katrina and the Role of Government | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/critics-choice-new-cds-870005.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/health/for-dry-eye-sufferers-lots-of-tears-bring-major-relief.html | For Dry Eye Sufferers, Lots of Tears Bring Major Relief | False | By Mary Duenwald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-nathan-henriette-b.html | Paid Notice: Deaths NATHAN, HENRIETTE B. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/style/telling-the-world-what-you-think-the-tshirt-as-message.html | Telling the world what you think: the T-shirt as message | False | By Jessica Michault | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/health/the-claim-never-wake-a-sleepwalker.html | The Claim: Never Wake a Sleepwalker | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/health/analyzing-the-circuitry-of-stem-cells.html | Analyzing the Circuitry of Stem Cells | False | By Nicholas Wade | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/a-7995-opportunity-to-breeze-through-security.html | A $79.95 Opportunity to Breeze Through Security | False | By Joe Sharkey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-luce-henry-iii.html | Paid Notice: Deaths LUCE, HENRY III | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-levy-norman-f.html | Paid Notice: Deaths LEVY, NORMAN F. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/the-king-of-the-hill-top-of-the-heap-brand.html | The King of the Hill, Top of the Heap Brand | False | By Julie Bosman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/washington/world/pakistan-leader-confirms-nuclear-exports.html | Pakistan Leader Confirms Nuclear Exports | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/the-roberts-hearing-869694.html | The Roberts Hearing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-mcbride-mary-kay-nee-oconnor.html | Paid Notice: Deaths MCBRIDE, MARY "KAY" (NEE O'CONNOR) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/ncaabasketball/words-of-an-excoach-become-a-helpful-guide.html | Words of an Ex-Coach Become a Helpful Guide | False | By Harvey Anton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/science/lessons-of-the-past-869783.html | Lessons of the Past | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/making-roberts-talk.html | Making Roberts Talk | False | By John Tierney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/katrina-and-the-role-of-government-869554.html | Katrina and the Role of Government | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/theater/reviews/british-stiffness-and-a-midlife-crisis-in-a-modernday.html | British Stiffness and a Midlife Crisis, in a Modern-Day Setting | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/health/for-women-and-babies-another-form-of-protection.html | For Women and Babies, Another Form of Protection | False | By Jane E. Brody | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/books/how-curious-george-escaped-the-nazis.html | How Curious George Escaped the Nazis | False | By Dinitia Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/wilsons-madama-butterfly-opens-reducedscale-bolshoi.html | Wilson's 'Madama Butterfly' opens reduced-scale Bolshoi | False | By George Loomis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/music/seduction-of-a-double-bass-among-works-of-new-music.html | Seduction of a Double Bass, Among Works of 'New Music' | False | By Anne Midgette | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/television/unexplained-phenomena-lurk-behind-new-shows.html | Unexplained Phenomena Lurk Behind New Shows | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/pageoneplus/corrections-870323.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/politicsspecial1/senators-to-question-1st-supreme-court-nominee-in.html | Senators to Question 1st Supreme Court Nominee in 11 Years | False | By Todd S. Purdum and Robin Toner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/soccer/tournament-with-innovations.html | Tournament With Innovations | False | By Jack Bell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/theater/reviews/actors-in-process-and-let-audience-take-the-hindmost.html | Actors in Process (and Let Audience Take the Hindmost) | False | By Rob Kendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-manners-allan.html | Paid Notice: Deaths MANNERS, ALLAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/africa/new-freedom-in-gaza-a-days-stroll-into-egypt.html | New freedom in Gaza: A day's stroll into Egypt | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-memorials-schwinger-jeanne.html | Paid Notice: Memorials SCHWINGER, JEANNE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/washington/world/american-envoy-says-syria-assists-training-of-terrorists.html | American Envoy Says Syria Assists Training of Terrorists | False | By Joel Brinkley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/katrina-and-the-role-of-government-869520.html | Katrina and the Role of Government | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/when-timing-is-everything-mayor-praises-own-record.html | When Timing Is Everything, Mayor Praises Own Record | False | By Mike McIntire | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metro-briefing-new-york-queens-dna-match-leads-to-rape-charge.html | Metro Briefing | New York: Queens: DNA Match Leads To Rape Charge | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/agonizing-days-of-heat-and-death-in-a-medical-island.html | Agonizing Days of Heat and Death in a Medical Island | False | By Michael Luo and Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/expedited-contracts-for-cleanup-are-testing-regulations.html | Expedited Contracts for Cleanup Are Testing Regulations | False | By Leslie Wayne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/schedule-for-today.html | Schedule for Today | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/international/europe/britain-sees-terror-threats-as-continuing-battle.html | Britain Sees Terror Threats as Continuing Battle | False | By Sarah Lyall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/football/saban-pleased-briefly-with-first-nfl-victory.html | Saban Pleased, Briefly, With First N.F.L. Victory | False | By Charlie Nobles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/court-in-transition-the-scene-as-roberts-hearings-begin-manners-befit.html | COURT IN TRANSITION: THE SCENE; As Roberts Hearings Begin, Manners Befit the Moment | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/pageoneplus/corrections-870846.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/television/for-documentary-programs-quest-is-for-storm-context.html | For Documentary Programs, Quest Is for Storm Context | False | By Nancy Ramsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/asia/afghan-commission-disqualifies-28-candidates-citing-violations.html | Afghan Commission Disqualifies 28 Candidates, Citing Violations | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/health/psychology/tough-day-for-kindergartners-and-parents.html | Tough Day for Kindergartners (and Parents) | False | By Laurie Tarkan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/katrina-and-the-role-of-government-869562.html | Katrina and the Role of Government | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/ford-completes-sale-of-hertz-to-3-firms.html | Ford Completes Sale of Hertz to 3 Firms | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/rooms-yes-but-dont-expect-service.html | Rooms, Yes. But Don't Expect Service. | False | By Gary Rivlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-goldberg-howard-p.html | Paid Notice: Deaths GOLDBERG, HOWARD P. | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/traffic-alert.html | Traffic Alert | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/rice-defends-bushs-race-record-and-calls-for-rebuilding.html | Rice Defends Bush's Race Record and Calls for Rebuilding Fairly | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-fales-katharine-ladd.html | Paid Notice: Deaths FALES, KATHARINE LADD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/baseball/devil-rays-are-no-joke-to-the-yankees.html | Devil Rays Are No Joke to the Yankees | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/international/europe/europeans-oppose-us-plan-for-nato-in-afghanistan.html | Europeans Oppose U.S. Plan for NATO in Afghanistan | False | By David S. Cloud | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/freddie-mac-to-aid-effort-to-recover-millions-from-exofficers.html | Freddie Mac to Aid Effort to Recover Millions From Ex-Officers | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/health/perceptions-power-of-suggestion-goes-to-work-on-pain.html | Perceptions: Power of Suggestion Goes to Work on Pain | False | By Eric Nagourney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/doughnut-maker-delays-report-again.html | Doughnut Maker Delays Report Again | False | By Dow Jones | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/europe/schrder-and-fischer-present-united-front.html | Schröder and Fischer present united front | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/in-the-ripples-two-men-salvage-the-memories.html | In the Ripples, Two Men Salvage the Memories | False | By James Bennet | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/worldbusiness/gaps-sites-leapfrog-ecommerce-rivals.html | Gap's sites 'leapfrog' e-commerce rivals. | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/day-11-of-strike-by-boeing-machinists-with-no-end-in-sight.html | Day 11 of Strike by Boeing Machinists With No End in Sight | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-levine-melvin-c.html | Paid Notice: Deaths LEVINE, MELVIN C. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/northwest-and-delta-are-said-to-be-preparing-for-bankruptcy.html | Northwest and Delta Are Said to Be Preparing for Bankruptcy | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/pageoneplus/corrections-870366.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/needed-an-inquiry-from-the-outside-2-letters.html | Needed: An Inquiry From the Outside (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/design/artists-on-the-run-their-art-left-behind.html | Artists on the Run, Their Art Left Behind | False | By Carol Vogel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/international/world-briefings-americas-africa-europe-asia.html | World Briefings: Americas, Africa, Europe, Asia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/asia/briefly-joint-air-patrols-begin-against-malacca-piracy.html | Briefly: Joint air patrols begin against Malacca piracy | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/off-the-trail-2005-election-a-candidate-by-any-other-name-how.html | OFF THE TRAIL: 2005 ELECTION; A Candidate by Any Other Name: How Would a G. Virginia Fields Fare? | False | By Manny Fernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/worldbusiness/skype-is-2nd-jackpot-for-scandinavian-duo.html | Skype is 2nd jackpot for Scandinavian duo | False | By Ivar Ekman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/after-days-of-criticism-emergency-director-resigns.html | After Days of Criticism, Emergency Director Resigns | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/trial-of-an-assemblyman-focuses-on-a-ripped-check.html | Trial of an Assemblyman Focuses on a Ripped Check | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-weisz-john-alexander.html | Paid Notice: Deaths WEISZ, JOHN ALEXANDER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/a-teeming-view-of-the-hudson-by-night-and-underwater.html | A Teeming View of the Hudson, by Night and Underwater | False | By John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/worldbusiness/2-us-airlines-set-to-seek-bankruptcy-protection.html | 2 U.S. airlines set to seek bankruptcy protection | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/asia/singh-and-musharraf-set-to-meet-at-un.html | Singh and Musharraf set to meet at UN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/europe/news-analysis-schrders-tough-linewith-the-eu.html | News Analysis: Schrä'ää',der's tough linewith the EU | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-preisler-simon.html | Paid Notice: Deaths PREISLER, SIMON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/katrina-and-the-role-of-government-869546.html | Katrina and the Role of Government | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/theater-in-review.html | THEATER IN REVIEW | False | By Rob Kendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/technology/poguesposts/when-the-government-isnt-compatible.html | When the Government Isn't Compatible | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/mindful-of-911-many-rush-to-aid-storm-victims.html | Mindful of 9/11, Many Rush to Aid Storm Victims | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/katrina-and-the-role-of-government-869538.html | Katrina and the Role of Government | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/students-to-get-one-set-of-tests-ending-dispute.html | Students to Get One Set of Tests, Ending Dispute | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/needed-an-inquiry-from-the-outside-870927.html | Needed: An Inquiry From the Outside | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/corrections-870250.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/a-city-family-lands-on-its-feet-in-the-country-but-still.html | A City Family Lands on Its Feet in the Country, but Still Treads Warily | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/movies/competing-studios-claim-rights-to-the-same-film.html | Competing Studios Claim Rights to the Same Film | False | By Sharon Waxman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/japans-growth-rate-up-sharply-from-early-estimate.html | Japan's Growth Rate Up Sharply From Early Estimate | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/football/the-giants-not-pretty-not-perfect.html | The Giants: Not Pretty, Not Perfect | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/americas/roberts-says-he-harbors-no-agenda.html | Roberts says he harbors 'no agenda' | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/veteran-of-state-police-is-charged-in-drug-case.html | Veteran of State Police Is Charged in Drug Case | False | By John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/worldbusiness/imf-urges-china-to-unfetter-yuan.html | IMF urges China to unfetter yuan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/science/march-of-the-conservatives-penguin-film-as-political-fodder.html | March of the Conservatives: Penguin Film as Political Fodder | False | By Jonathan Miller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/europe/race-in-germany-narrows-as-schroder-gains-in-surveys.html | Race in Germany Narrows As Schrä'ää',der Gains in Surveys | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/pagoneplus/corrections-870269.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/storm-and-crisis-insurance-cost-estimates-by-reinsurers-are.html | STORM AND CRISIS: INSURANCE; Cost Estimates By Reinsurers Are Climbing | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/technology/oracle-to-pay-585-billion-for-siebel.html | Oracle to Pay $5.85 Billion for Siebel | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/othersports/though-friends-weigh-in-boxer-hearns-answers-yet-another.html | Though Friends Weigh In, Boxer Hearns Answers Yet Another Bell | False | By Ira Berkow | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/primary-choices.html | Primary Choices | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/from-sex-to-success-in-the-city.html | From sex to success in the city | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/corrections-870307.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/joseph-smitherman-mayor-in-selma-strife-dies-at-75.html | Joseph Smitherman, Mayor in Selma Strife, Dies at 75 | False | By Douglas Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/katrina-and-the-role-of-government-867985.html | Katrina and the Role of Government | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/world-business-briefing-asia-india-rains-slow-industrial-output-to.html | World Business Briefing | Asia: India: Rains Slow Industrial Output to 6.7% | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/a-rush-to-set-up-us-housing-for-storm-survivors.html | A Rush to Set Up U.S. Housing for Storm Survivors | False | By Eric Lipton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/tax-bases-shattered-gulf-region-faces-debt-crisis.html | Tax Bases Shattered, Gulf Region Faces Debt Crisis | False | By Leslie Wayne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/exchairman-of-sec-set-to-start-hedge-fund.html | Ex-Chairman of S.E.C. Set to Start Hedge Fund | False | By Jenny Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/units-search-for-bodies-but-some-find-none.html | Units Search for Bodies but Some Find None | False | By John Kifner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/politicsspecial1/democrats-seek-papers-to-define-whys-of-roberts.html | Democrats Seek Papers to Define Whys of Roberts | False | By Adam Liptak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/science/earth/a-marshy-expanse-is-stripped-to-the-bone.html | A Marshy Expanse Is Stripped to the Bone | False | By Cornelia Dean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-ducas-georgiana-de-ropp.html | Paid Notice: Deaths DUCAS, GEORGIANA DE ROPP | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/delta-asks-pilots-union-for-second-round-of-cuts-and.html | Delta Asks Pilots' Union for Second Round of Cuts in Wages and Benefits | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/new-orleans-and-iraq-869589.html | New Orleans and Iraq | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/charitable-giving-outpaces-that-from-other-disasters.html | Charitable Giving Outpaces That From Other Disasters | False | By Stephanie Strom | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/theatre-of-fish-travels-through-newfoundland-and-labrador.html | Theatre of Fish: Travels Through Newfoundland and Labrador | False | Reviewed by Elizabeth Royte | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/front-page/primary-today.html | Primary Today | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/pageoneplus/corrections-870277.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/the-good-fight.html | The Good Fight | False | By Vance Serchuk | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/science/lessons-of-the-past-869775.html | Lessons of the Past | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/new-jersey-and-new-york.html | New Jersey and New York | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/football/in-a-battle-of-defenses-atlanta-holds-the-line.html | In a Battle of Defenses, Atlanta Holds the Line | False | By Ray Glier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/carrying-an-echo-of-a-lost-loved-one-on-their-sleeves.html | Carrying an Echo of a Lost Loved One on Their Sleeves | False | By Robin Finn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/science/remedies-for-vertigo-869791.html | Remedies for Vertigo | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/wanted-five-space-pilots-and-one-palm-pilot.html | Wanted: Five Space Pilots and One Palm Pilot | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/television/doctor-is-there-a-remedy-for-these-britishisms.html | Doctor, Is There a Remedy for These Britishisms? | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/americas/evacuees-from-storm-find-refuge.html | Evacuees from storm find refuge | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/poverty-in-america-869678.html | Poverty in America | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/one-good-thing-about-japans-election.html | One Good Thing About Japan's Election | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-michael-hermann.html | Paid Notice: Deaths MICHAEL, HERMANN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/juror-in-gotti-case-found-her-notes-marked-up-judge-says.html | Juror in Gotti Case Found Her Notes Marked Up, Judge Says | False | By Matthew Sweeney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metro-briefing-new-york-mineola-five-charged-in-overseas-gambling.html | Metro Briefing | New York: Mineola: Five Charged In Overseas Gambling Case | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/technology/companies-rebel-over-bangalores-sad-state.html | Companies rebel over Bangalore's sad state | False | By Saritha Rai | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/just-plain-folk-in-far-plainer-than-you-are.html | Just Plain Folk? I'm Far Plainer Than You Are | False | By Clyde Haberman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/katrinas-message-on-the-corps.html | Katrina's Message on the Corps | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/politicsspecial1/video-and-transcripts-from-the-roberts.html | Video and Transcripts From the Roberts Confirmation Hearings | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/europe/briefly-70yearold-briton-gets-47-years-in-missile-plot.html | Briefly: 70-year-old Briton gets 47 years in missile plot | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/asia/militant-faces-death-in-indonesia.html | Militant faces death in Indonesia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metro-briefing-new-jersey-bayonne-putin-to-speak-at-memorial.html | Metro Briefing | New Jersey: Bayonne: Putin To Speak At Memorial Dedication | False | By Jonathan Miller (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/a-candidate-by-any-other-name-how-would-a-g-virginia.html | A Candidate by Any Other Name: How Would a G. Virginia Fields Fare? | False | By Manny Fernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-hahn-philip-j.html | Paid Notice: Deaths HAHN, PHILIP J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-koch-susan-d.html | Paid Notice: Deaths KOCH, SUSAN D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/nassau-executive-declares-county-fiscal-crisis-is.html | Nassau Executive Declares County Fiscal Crisis Is Over | False | By Bruce Lambert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/music/al-casey-dies-at-89-early-jazz-guitarist.html | Al Casey Dies at 89; Early Jazz Guitarist | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/style/from-marc-jacobs-an-allamerican-dream.html | From Marc Jacobs, an all-American dream | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/shakespeare-its-not-good-men-of-guantanamo.html | Shakespeare it's not: 'Good Men' of Guantâ'ñâ"namo | False | By Matt Wolf | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/national-briefing-southwest-texas-woman-on-death-row-seeks-reprieve.html | National Briefing | Southwest: Texas: Woman On Death Row Seeks Reprieve | False | By Ralph Blumenthal (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/fbi-found-to-violate-its-informant-rules.html | F.B.I. Found to Violate Its Informant Rules | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/envoys-reach-compromise-on-scaledback-un-reform-plans.html | Envoys Reach Compromise on Scaled-Back U.N. Reform Plans | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/football/no-shortage-of-blame-on-the-jets.html | No Shortage of Blame on the Jets | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/world/europe/global-warming-adapting-to-a-new-reality.html | Global warming Adapting to a new reality | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/irans-nuclear-dance-868000.html | Iran's Nuclear Dance | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/politicsspecial1/i-come-before-the-committee-with-no-agenda-i-have.html | 'I Come Before the Committee With No Agenda. I Have No Platform.' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/pageoneplus/corrections-870340.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/wachovia-plans-to-buy-auto-lender.html | Wachovia Plans to Buy Auto Lender | False | By Julie Creswell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/arts-briefly-fox-wins-with-premieres.html | Arts, Briefly; Fox Wins With Premieres | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/business/a-ceaseless-competitive-drive.html | A Ceaseless Competitive Drive | False | By Tanya Mohn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/us/two-guilty-of-murder-in-death-of-a-transgender-teenager.html | Two Guilty of Murder in Death of a Transgender Teenager | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/judge-to-retry-police-officer-in-03-killing-of-immigrant.html | Judge to Retry Police Officer in '03 Killing of Immigrant | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-13 | 2005-09-13 | https://www.nytimes.com/2005/09/13/classified/paid-notice-deaths-rubin-norman-j.html | Paid Notice: Deaths RUBIN, NORMAN J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 0001-01-01 | https://www.nytimes.com/2005/09/14/theater/reviews/contract-laborers-with-chips-on-their-shoulders.html | Contract Laborers With Chips on Their Shoulders | False | By CHARLES ISHERWOOD | 2006-01-05 | TX 6-511-641 | 2009-08-06 | | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/once-home-to-ford-canadian-city-is-losing-auto-work.html | Once Home to Ford, Canadian City Is Losing Auto Work | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/chinese-carmakers-set-sights-on-us-and-europe-markets.html | Chinese carmakers set sights on U.S. and Europe markets | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/top-leftist-quits-run-for-polish-presidency.html | Top leftist quits run for Polish presidency | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/other-views-the-star-new-age-the-los-angeles-times.html | Other Views: The Star, New Age, The Los Angeles Times | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/2-kohlberg-kravis-partners-say-they-will-step-down.html | 2 Kohlberg Kravis Partners Say They Will Step Down | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/asia/a-smokersonly-preview-of-sin-city.html | A smokers-only preview of 'Sin City' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/nanjing-death-dances-with-remembrance.html | Nanjing: Death dances with remembrance | False | By Sheila Melvin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/reviews/upstairs-downtown-idiosyncratically.html | Upstairs, Downtown, Idiosyncratically | False | By Frank Bruni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/un-goals-poors-best-hope-873527.html | U.N. Goals: Poor's Best Hope | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/bill-gates-shows-next-windows.html | Bill Gates Shows Next Windows | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/asia/friendship-with-iran-threatens-indias-ties-to-us.html | Friendship with Iran threatens India's ties to U.S. | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/division-head-at-morgan-is-departing.html | Division Head at Morgan Is Departing | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/othersports/a-combative-armstrong-is-committed-to-battling-on.html | A Combative Armstrong Is Committed to Battling On | False | By George Vecsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/in-the-delivery-room-how-many-is-a-crowd-874477.html | In the Delivery Room, How Many Is a Crowd? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/decision-time-on-iran.html | Decision Time on Iran | False | By Pierre Goldschmidt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/gm-and-ford-trot-out-new-vehicles.html | GM and Ford trot out new vehicles | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/football/all-in-the-extended-family-playing-at-a-receivers-home.html | All in the Extended Family Playing at a Receiver's Home | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/hungry-like-the-wolf-for-swag.html | Hungry Like the Wolf for Swag | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/a-rescue-mission-under-control-houston-adjusts-well-on.html | A Rescue Mission Under Control: Houston Adjusts Well on the Fly | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/pageoneplus/corrections-874604.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/the-workplace-retirees-cant-bank-on-pensions.html | The Workplace: Retirees can't bank on pensions | False | By Thomas Fuller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/hurricane-relief.html | Hurricane Relief | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/africa/more-than-100-killed-around-baghdad.html | More than 100 killed around Baghdad | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/brazilian-dazzles-fading-galactios.html | Brazilian dazzles fading 'galacticos' | False | Rob Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/a-summer-of-fires-leaves-spain-feeling-torched.html | A summer of fires leaves Spain feeling torched | False | By Renwick McLean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/european-carmakers-try-hybrids-reluctantly.html | European carmakers try hybrids, reluctantly | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-garber-sherry.html | Paid Notice: Deaths GARBER, SHERRY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/oppenheimerfundsis-censured-over-fees.html | OppenheimerFundsis censured over fees | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/merkel-gets-personal-and-offers-8point-plan-to-revive-germany.html | Merkel gets personal, and offers 8-point plan to revive Germany | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-rudoff-goldie.html | Paid Notice: Deaths RUDOFF, GOLDIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/federal-experts-to-assess-security-at-indian-point.html | Federal Experts to Assess Security at Indian Point | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/a-fatal-incuriosity.html | A Fatal Incuriosity | False | By Maureen Dowd | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/china-bachelor-bomb.html | China: Bachelor bomb | False | Dudley L. Poston Jr. and Peter A. Morrison | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/international/asia/pakistanis-seize-afghan-militants.html | Pakistanis Seize Afghan Militants | False | By Mohammed Khan and Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/stance-on-turks-cyprus-question-eludes-eu.html | Stance on Turks' Cyprus question eludes EU | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/americas/katrina-had-a-bright-side-eu-decides.html | Katrina had a bright side, EU decides | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/stocks-retail-sector-outlook-weighs-on-wall-street.html | Stocks: Retail sector outlook weighs on Wall Street | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/in-the-delivery-room-how-many-is-a-crowd-3-letters.html | In the Delivery Room, How Many Is a Crowd? (3 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/music/savoring-simplicity-with-a-bit-of-meaning.html | Savoring Simplicity With a Bit of Meaning | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/national/national-briefing | National Briefing | False | David Carrillo Pa&#195;&#177;aloza (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-bernstein-ruth.html | Paid Notice: Deaths BERNSTEIN, RUTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/americas/nursing-home-owners-charged-with-katrina-deaths.html | Nursing home owners charged with Katrina deaths | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/transactions.html | TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/entracte-best-this-worst-that-britain-loves-its-surveys.html | Entr'acte: Best this, worst that - Britain loves its surveys | False | Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/the-very-cold-case-of-the-glacier.html | The Very Cold Case of the Glacier | False | By Glenn Collins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/editorial-observer-aids-nonsense.html | Editorial Observer: AIDS nonsense | False | By Helene Cooper | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/traffic-alert.html | Traffic Alert | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/miller-loses-mayoral-bid-but-vows-to-try-again.html | Miller Loses Mayoral Bid but Vows to Try Again | False | By Winnie Hu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-goldberg-howard-p.html | Paid Notice: Deaths GOLDBERG, HOWARD P. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/front page/a-bonus-for-bloomberg.html | A Bonus for Bloomberg | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-foster-donald-l.html | Paid Notice: Deaths FOSTER, DONALD L | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/international/middleeast/rebels-unleash-wave-of-attacks-in-baghdad-killing.html | Rebels Unleash Wave of Attacks in Baghdad, Killing About 150 | False | By Robert F. Worth and Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/staten-island-in-title-series.html | BASEBALL; Staten Island In Title Series | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-demetriou-peter.html | Paid Notice: Deaths DEMETRIOU, PETER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/design/reviving-a-city-the-design-perspective.html | Reviving a City: The Design Perspective | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/sydneys-chefs-settle-down-but-still-shine.html | Sydney's Chefs Settle Down but Still Shine | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/keep-the-fabric-up.html | Keep the Fabric Up | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/cattlemens-group-wrangles-with-its-former-allies.html | Cattlemen's Group Wrangles With Its Former Allies | False | By Jim Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/international/bush-tries-to-rally-a-skeptical-un-on-terror.html | Bush Tries to Rally a Skeptical U.N. on Terror | False | By David Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/media/editor-of-opinion-pages-resigns-at-the-los-angeles-times.html | Editor of Opinion Pages Resigns at The Los Angeles Times | False | By Stephanie Saul | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/travel/the-road-that-dylan-took.html | The road that Dylan took | False | By Steve Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/in-shifting-ad-environment-rival-publishers-cooperate.html | In Shifting Ad Environment, Rival Publishers Cooperate | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball-broussards-bat-powers-indians-past-the-as.html | Baseball: Broussard's bat powers Indians past the A's | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/europeans-balking-at-new-afghan-role.html | Europeans balking at new Afghan role | False | By Judy Dempsey and David S. Cloud | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/pagoneplus/corrections-874574.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/americas/regional-death-toll-reaches-648.html | Regional death toll reaches 648 | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/media-advertising-addenda-lowes-awards-account-sto-omnicom-agencies.html | MEDIA: ADVERTISING -- ADDENDA; Lowe's Awards AccountsTo Omnicom Agencies | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/pagoneplus/corrections-874655.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/briefs-khodorkovsky-appeal-adjourned.html | Briefs: Khodorkovsky appeal adjourned | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-okelly-eugene-d.html | Paid Notice: Deaths OKELLY, EUGENE D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-kornhauser-kenneth-r.html | Paid Notice: Deaths KORNHAUSER, KENNETH R. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-zweig-harriet.html | Paid Notice: Deaths ZWEIG, HARRIET | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/potential-uk-terrorists-under-watch-official-says.html | Potential U.K. terrorists under watch, official says | False | By Sarah Lyall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/hurting-from-a-beanball-piazzas-been-there-before.html | Hurting From a Beanball, Piazza's Been There Before | False | By David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/cricket/the-ashes-back-to-england.html | Cricket: The Ashes, back to England | False | By Huw Richards | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/survivors-and-victims-of-katrina-874442.html | Survivors and Victims of Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-memorials-haran-jacques.html | Paid Notice: Memorials HARAN, JACQUES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/the-ad-campaign-forrester-shown-as-trustworthy-husband-and-876097.html | THE AD CAMPAIGN; Forrester Shown as Trustworthy Husband, and Candidate | False | By David Kocieniewski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/brodeurs-surprise-result-he-takes-4-percent-of-the.html | Brodeur's Surprise Result: He Takes 4 Percent of the Votes | False | By Paul von Zielbauer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/pagoneplus/corrections-874590.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/liquidators-of-bayou-funds-get-authority-for-us-inquiry.html | Liquidators of Bayou Funds Get Authority for U.S. Inquiry | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-nash-nancy-thouron.html | Paid Notice: Deaths NASH, NANCY THOURON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/un-reform-keeping-the-peace.html | UN reform; Keeping the peace | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/eu-orders-greek-airline-to-repay-aid.html | EU orders Greek airline to repay aid | False | By Anthee Carassava | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-weisz-john-alexander.html | Paid Notice: Deaths WEISZ, JOHN ALEXANDER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/suit-says-walmart-is-lax-on-labor-abuses-overseas.html | Suit Says Wal-Mart Is Lax on Labor Abuses Overseas | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/americas/bush-support-is-near-lowest-ever-poll-says.html | Bush support is near lowest ever, poll says | False | By Todd S. Purdum and Marjorie Connelly | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-ducas-georgiana-de-ropp.html | Paid Notice: Deaths DUCAS, GEORGIANA DE ROPP | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/ambivalenceand-architecture.html | Ambivalenceand architecture | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/todays-schedule.html | Today's Schedule | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/for-ferrer-a-night-of-tension-over-runoff.html | For Ferrer, a Night of Tension Over Runoff | False | By Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metro-briefing-new-york-manhattan-the-lincoln-continental-tunnel.html | Metro Briefing | New York: Manhattan: The Lincoln Continental Tunnel? | False | By David W. Dunlap (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/giants-make-another-offer-for-stadium-at-meadowlands.html | Giants Make Another Offer for Stadium at Meadowlands | False | By Charles V Bagli and Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/so-many-presidents-so-few-presidential-suites.html | So Many Presidents, So Few Presidential Suites | False | By James Barron | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/fund-managers-turn-sour-on-asias-outlook.html | Fund managers turn sour on Asia's outlook | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/nfl-roundup-jets-sign-safety.html | N.F.L. ROUNDUP; Jets Sign Safety | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/movies/the-struggle-to-find-life-in-ordinary-landscapes.html | The Struggle to Find Life in Ordinary Landscapes | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/airlines-edge-closer-to-bankruptcy.html | Airlines edge closer to bankruptcy | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/pageoneplus/corrections-874612.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/africa/suspected-militants-kill-seven-afghans-carrying-voter-cards.html | Suspected militants kill seven Afghans carrying voter cards | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/families-at-the-bottom-873535.html | Families at the Bottom | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/pogueposts/trying-to-resurrect-a-favorite-wristwatch.html | Trying to Resurrect a Favorite Wristwatch | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/briefs-former-prime-minister-to-seek-presidency.html | Briefs: Former prime minister to seek presidency | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/the-professor-under-fire.html | The professor under fire | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/hurricane-and-floods-overwhelmed-hospitals.html | Hurricane and Floods Overwhelmed Hospitals | False | By Sewell Chan and Gardiner Harris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/more-on-the-storm-crisis.html | MORE ON THE STORM CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/theater/reviews/in-a-church-garden-a-twist-on-an-old-king-solomon-story.html | In a Church Garden, a Twist on an Old King Solomon Story | False | By Margo Jefferson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/morgenthau-wins-race-by-big-margin.html | Morgenthau Wins Race by Big Margin | False | By Leslie Eaton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/lens-observance.html | LENS; Observance | False | By James Estrin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/tenants-told-to-move-out-in-bay-shore.html | Tenants Told to Move Out in Bay Shore | False | By Bruce Lambert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/as-postprimary-fight-looms-bloomberg-watches-battle.html | As Post-Primary Fight Looms, Bloomberg Watches Battle With Glee | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/german-public-banksretool-for-competition.html | German public banksretool for competition | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-slade-john.html | Paid Notice: Deaths SLADE, JOHN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/fashion/shows/out-of-the-bushes-and-onto-center-stage.html | Out of the Bushes and Onto Center Stage | False | By Guy Trebay | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/wto-chief-appeals-for-concessions.html | WTO chief appeals for concessions | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/fixing-the-united-nations.html | Fixing the United Nations | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-tully-mary-ann.html | Paid Notice: Deaths TULLY, MARY ANN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-schindler-franyo-marga-v.html | Paid Notice: Deaths SCHINDLER, FRANYO (MARGA V.) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/television/what-jesus-birth-may-have-looked-like.html | What Jesus' Birth May Have Looked Like | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-kroll-louis-dmd.html | Paid Notice: Deaths KROLL, LOUIS, DMD. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/easy-victory-for-gotbaum-all-but-ensures-a-2nd-term.html | Easy Victory for Gotbaum All but Ensures a 2nd Term | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/politicsspecial1/roberts-fields-questions-on-privacy-and.html | Roberts Fields Questions on Privacy and Precedents | False | By Sheryl Gay Stolberg and Adam Liptak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/praise-and-questions-for-iraqi-prime-minister-in-michigan.html | Praise and Questions for Iraqi Prime Minister in Michigan | False | By Danny Hakim and Jeremy W. Peters | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/no-heat-doesnt-mean-no-sweat.html | No Heat Doesn't Mean No Sweat | False | By Julie Powell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/extra/they-may-be-seniors-but-theyre-still-the-stones.html | They May Be Seniors but They'ŝÂ¿Â¬Âre Still the Stones | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/hynes-wins-a-fiercely-contested-primary-race-for.html | Hynes Wins a Fiercely Contested Primary Race for District Attorney | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/food-stuff-sugar-and-spice-and-prune-hints-how-nice.html | FOOD STUFF; Sugar and Spice and Prune Hints: How Nice | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/fliers-start-to-take-defensive-action.html | Fliers Start to Take Defensive Action | False | By Christopher Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/hockey/its-true-nhl-training-camps-are-now-in-session.html | It's True. N.H.L. Training Camps Are Now in Session. | False | By Jason Diamos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/congress-finesses-the-storm.html | Congress Finesses the Storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/pageoneplus/corrections-874620.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/separated-pets-and-owners-are-short-on-happy-endings.html | Separated Pets and Owners Are Short on Happy Endings | False | By William Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/un-vs-poverty-seeking-a-focus-quarreling-over-the-vision.html | U.N. vs. Poverty: Seeking a Focus, Quarreling Over the Vision | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-efros-romaine.html | Paid Notice: Deaths EFROS, ROMAINE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/international/world-briefing-asia-africa-and-europe.html | World Briefing: Asia, Africa and Europe | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/robotic-vehicles-race-but-innovation-wins.html | Robotic Vehicles Race, but Innovation Wins | False | By John Markoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/ulsters-misdirected-anger.html | Ulster's misdirected anger | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/with-new-walkman-sony-aims-to-regain-its-home-turf-from-ipod.html | With new Walkman, Sony aims to regain its home turf from iPod | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/other-views-the-dawn-the-jakarta-post-the-miami-herald.html | Other Views: The Dawn, The Jakarta Post, The Miami Herald | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/german-vote.html | German vote | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/food-stuff-a-wine-shop-with-a-spare-look-aiming-to-spare-the.html | FOOD STUFF; A Wine Shop With a Spare Look, Aiming to Spare the Planet | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/singapore-and-katrina.html | Singapore and Katrina | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/blacks-hit-hardest-by-costlier-mortgages.html | Blacks Hit Hardest by Costlier Mortgages | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/when-good-will-is-also-good-business.html | When Good Will Is Also Good Business | False | By Katie Hafner and Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/survivors-and-victims-of-katrina-874418.html | Survivors and Victims of Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/why-the-millennium-goals-wont-work.html | Why the millennium goals won't work | False | By Bunker Roy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/americas-forgotten-volunteer-corps.html | America's forgotten volunteer corps | False | H.D.S. Greenway | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/basketball/a-title-series-problem-filling-backcourt-holes.html | A Title Series Problem: Filling Backcourt Holes | False | By Lena Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/music/uncovering-the-fireworks-beneath-the-courtly-veneer.html | Uncovering the Fireworks Beneath the Courtly Veneer | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/survivors-and-victims-of-katrina-874434.html | Survivors and Victims of Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/wine-expert-makes-a-bold-choice.html | Wine Expert Makes a Bold Choice | False | By Eric Asimov | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/health/chiracs-condition-shrouded-in-secrecy.html | Chirac's condition shrouded in secrecy | False | By Elisabeth Rosenthal and Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-levy-norman-f.html | Paid Notice: Deaths LEVY, NORMAN F. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/techbrief-gates-seeks-programs-for-vista-os.html | TechBrief: Gates seeks programs for Vista OS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/does-organic-imply-grazing.html | Does Organic Imply Grazing? | False | By Marian Burros | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/henryk-tomaszewski-leader-of-the-polish-poster-school-dies-at.html | Henryk Tomaszewski, Leader of the Polish Poster School, Dies at 91 | False | By Steven Heller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/former-yonkers-schools-chief-pleads-guilty-to-perjury.html | Former Yonkers Schools Chief Pleads Guilty to Perjury | False | By Jennifer Medina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/the-mets-do-the-math-it-doesnt-add-up.html | The Mets Do the Math: It Doesn't Add Up | False | By David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/education/just-a-living-legacy-to-the-leader-of-the-band.html | Just a Living Legacy to the Leader of the Band | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/google-gains-researcher-microsoft-wins-limits.html | Google Gains Researcher; Microsoft Wins Limits | False | By John Markoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/asia/thais-despair-over-growing-insurgency.html | Thais despair over growing insurgency | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/nokia-with-sales-on-rise-plans-rival-to-blackberry.html | Nokia, With Sales on Rise, Plans Rival to BlackBerry | False | By Victoria Shannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/football/to-nfl-players-imitation-isnt-a-form-of-flattery-at-all.html | To N.F.L. Players, Imitation Isn't a Form of Flattery at All | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/world-briefing-africa-somalia-polio-returns.html | World Briefing \| Africa: Somalia: Polio Returns | False | By Celia W. Dugger (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/forln-reborn-in-spanish-soccer.html | Forli'sÂ™ reborn in Spanish soccer | False | Rob Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/official-vows-investigation-of-nobid-relief-contracts.html | Official Vows Investigation of No-Bid Relief Contracts | False | By Philip Shenon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/meanwhile-british-men-finally-get-their-say.html | Meanwhile: British men finally get their say | False | Robert Taylor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/in-belfast-rage-may-be-ebbing.html | In Belfast, rage may be ebbing | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/north-korea-talks-resume-still-in-a-standoff.html | North Korea Talks Resume, Still in a Standoff | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/democrats-and-others-press-for-an-independent-inquiry.html | Democrats and Others Press for an Independent Inquiry | False | By Carl Hulse and Philip Shenon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/obituaries/business/norman-f-levy-93-broker-who-led-new-york-realty-firm.html | Norman F. Levy, 93, Broker Who Led New York Realty Firm | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/back-to-school-for-wine-lovers.html | Back to School, for Wine Lovers | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/africa/iraqi-leader-visits-north-after-major-offensive.html | Iraqi leader visits north after major offensive | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/cyber-games-us-champs-represent-electronic-elite.html | Cyber Games' U.S. champs represent electronic elite | False | By Seth Schiesel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/national-briefing-northwest-washington-green-light-for-strip-clubs.html | National Briefing \| Northwest: Washington: Green Light For Strip Clubs | False | By David Carrillo Peñ'sÂ±zaloza (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/thin-margin-for-mayor-puts-runoff-up-in-the-air.html | Thin Margin for Mayor Puts Runoff Up in the Air | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-hahn-phil-i.html | Paid Notice: Deaths HAHN, PHIL. I. | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/wouldbe-princess-headed-to-hospital-not-jail.html | Would-Be Princess Headed to Hospital, Not Jail | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/law-firm-set-to-absorb-part-of-another.html | Law Firm Set to Absorb Part of Another | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/international-funds-have-the-edge.html | International funds have the edge | False | By Chet Currier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/faa-alerted-on-qaeda-in-98-911-panel-said.html | F.A.A. Alerted on Qaeda in '98, 9/11 Panel Said | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/national/massachusetts-legislature-rejects-gay-marriage-ban.html | Massachusetts Legislature Rejects Gay Marriage Ban | False | By Pam Belluck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-memorials-moore-john-mcdonald.html | Paid Notice: Memorials MOORE, JOHN MCDONALD | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/the-minimalist-stocking-up-on-memories.html | THE MINIMALIST; Stocking Up On Memories | False | By Mark Bittman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/world-briefing-europe-italy-extradition-of-terror-suspect.html | World Briefing \| Europe: Italy: Extradition Of Terror Suspect | False | By Brian Wingfield (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/politicsspecial1/court-nominee-says-early-career-is-no-guide.html | Court Nominee Says Early Career Is No Guide | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/for-new-york-primaries-confusion-is-the-norm.html | For New York Primaries, Confusion Is the Norm | False | By Michael Cooper | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/president-says-hes-responsible-in-storm-lapses.html | President Says He's Responsible in Storm Lapses | False | By Elisabeth Bumiller and Richard W. Stevenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/football/falcons-shadow-owens-and-the-result-is-victory.html | Falcons Shadow Owens, and the Result Is Victory | False | By Ray Glier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/sheffield-adjusts-at-plate-for-injury.html | Sheffield Adjusts at Plate for Injury | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/news-analysis-schrder-gave-a-lifto-germany-and-europe.html | News Analysis: Schrö'ssi',der gave a lifto Germany and Europe | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/troops-returning-to-duties.html | Troops Returning to Duties | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/lg-joins-other-cellphone-makers-with-optimism-over-demand.html | LG joins other cellphone makers with optimism over demand | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/dance/deadline-choreography.html | Deadline Choreography | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/television/first-kill-all-the-lawyers-nah-give-em-therapy.html | First, Kill All the Lawyers? Nah, Give 'Em Therapy | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/pageoneplus/corrections-874639.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/the-hardest-working-man-in-the-poconos.html | The Hardest Working Man in the Poconos | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/currencies-narrower-trade-gap-bolsters-the-dollar.html | Currencies: Narrower trade gap bolsters the dollar | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-newburg-mort.html | Paid Notice: Deaths NEWBURG, MORT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/eu-goal-of-united-front-on-oil-prices-falters.html | EU goal of united front on oil prices falters | False | By James Kanter and Sarah Lyall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/the-lost-un-summit-meeting.html | The Lost U.N. Summit Meeting | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/ulster-group-no-longer-part-of-ceasefire-britain-says.html | Ulster group no longer part of cease-fire, Britain says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/why-the-millennium-goals-matter.html | Why the millennium goals matter | False | By Kemal Dervis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/health/astronomical-war-of-words.html | Astronomical war of words | False | By Dennis Overbye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/briefly-eu-to-seek-olympic-repayment.html | Briefly: EU to seek Olympic repayment | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/pageoneplus/corrections-874566.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/playing-games-with-voting-rights.html | Playing Games With Voting Rights | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/assessing-the-iraq-war-873497.html | Assessing the Iraq War | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/malians-in-paris-873500.html | Malians in Paris | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/washington/world/us-may-start-pulling-out-of-afghanistan-next-spring.html | U.S. May Start Pulling Out of Afghanistan Next Spring | False | By Eric Schmitt and David S. Cloud | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/asia/north-korea-demands-funds-for-nuclear-reactor.html | North Korea demands funds for nuclear reactor | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/new-chief-of-telstra-is-alienating-the-locals.html | New chief of Telstra is alienating the locals | False | By Wayne Arnold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/politicsspecial1/with-goal-clear-nominee-is-profile-in-caution.html | With Goal Clear, Nominee Is Profile in Caution | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/roundup-bettini-wins-stage.html | Roundup: Bettini wins stage | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/in-the-capitol-nervous-evacuees-fear-biting-a-hand-that.html | In the Capitol, Nervous Evacuees Fear Biting a Hand That Might Help | False | By Joyce Purnick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/after-katrina-a-chance-to-heal-america.html | After Katrina: A chance to heal America | False | By Carol Moseley Braun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-herman-joshua.html | Paid Notice: Deaths HERMAN, JOSHUA | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/middleast/75-killed-in-baghdad-blast-amended-charter-approved.html | 75 Killed in Baghdad Blast; Amended Charter Approved | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/survivors-and-victims-of-katrina-5-letters.html | Survivors and Victims of Katrina (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/news/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/trade-deficit-narrows-as-imports-decline.html | Trade Deficit Narrows as Imports Decline | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/forrester-shown-as-trustworthy-husband-and-candidate.html | Forrester Shown as Trustworthy Husband, and Candidate | False | By David Kocieniewski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/pageoneplus/corrections-874582.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/the-price-of-a-coat-873489.html | The Price of a Coat | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/americas/grim-search-for-victims-turning-up-few-bodies.html | Grim search for victims turning up few bodies | False | By Raja Mishra | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/othersports/criminal-charges-against-racing-association-are.html | Criminal Charges Against Racing Association Are Dismissed | False | By Bill Finley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/movies/drawing-on-greek-myths-to-illustrate-a-generation-of-tragedy.html | Drawing on Greek Myths to Illustrate a Generation of Tragedy | False | By Dana Stevens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/a-wave-of-attacks-kills-150-in-iraq.html | A wave of attacks kills 150 in Iraq | False | By Robert F. Worth and Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/music/a-master-class-in-obscure-jazz.html | A Master Class in Obscure Jazz | False | By Nate Chinen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/food-stuff-a-couple-of-swagmen-open-up-their-tucker.html | FOOD STUFF; A Couple of Swagmen Open Up Their Tucker Bag | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/ferrer-is-first-in-mayoral-primary-is.html | Ferrer Is First in Mayoral Primary; Runoff Is Possible | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-licht-freda.html | Paid Notice: Deaths LICHT, FREDA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/in-the-delivery-room-how-many-is-a-crowd-874450.html | In the Delivery Room, How Many Is a Crowd? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/health/more-smokers-avoid-dentist-office.html | More smokers avoid dentist office | False | By Eric Nagourney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/ap-fashions-a-news-feed-for-the-young.html | A.P. Fashions A News Feed For the Young | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/basketball/wnba-executive-has-hard-sell-on-hands.html | W.N.B.A. Executive Has Hard Sell on Hands | False | By Liz Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/survivors-and-victims-of-katrina-874400.html | Survivors and Victims of Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/fashion/shows/marc-jacobs-is-high-school-with-money.html | Marc Jacobs Is High School With Money | False | By Cathy Horyn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-preisler-simon.html | Paid Notice: Deaths PREISLER, SIMON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/court-in-transition-the-nominee-with-his-goal-clear-the-nominee-provides.html | COURT IN TRANSITION: THE NOMINEE; With His Goal Clear, the Nominee Provides a Profile in Caution During Questioning | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/fieldss-run-for-mayor-ends-up-in-3rd-place.html | Fields's Run for Mayor Ends Up in 3rd Place | False | By Manny Fernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/movies/when-food-from-the-laboratory-leaves-a-bitter-taste.html | When Food From the Laboratory Leaves a Bitter Taste | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-zelenko-norman.html | Paid Notice: Deaths ZELENKO, NORMAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/arbitration-panel-recommends-11-percent-raises-for-teachers.html | Arbitration Panel Recommends 11 Percent Raises for Teachers | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-nathan-henriette.html | Paid Notice: Deaths NATHAN, HENRIETTE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/ecb-chief-cites-risk-of-inflation-from-oil.html | ECB chief cites risk of inflation from oil | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/free-flow-korean-air-flies-high-on-asias-boom.html | Free Flow: Korean Air flies high on Asia's boom | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/cost-cuts-lift-results-at-vivendi.html | Cost cuts lift results at Vivendi | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/incumbent-in-queens-is-defeated-by-old-rival.html | Incumbent in Queens Is Defeated by Old Rival | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/owners-of-nursing-home-charged-in-deaths-of-34.html | Owners of Nursing Home Charged in Deaths of 34 | False | By Shaila Dewan and Al Baker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/hundreds-closely-watched-in-terror-threat-britain-told.html | Hundreds Closely Watched in Terror Threat, Britain Told | False | By Sarah Lyall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/court-in-transition-i-believe-that-no-one-is-above-the-law-under-our.html | COURT IN TRANSITION; 'I Believe That No One Is Above the Law Under Our System' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/iceland-woos-america-with-lamb-and-skyr.html | Iceland Woos America With Lamb and Skyr | False | By Kim Severson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/americas/us-meets-opposition-in-call-for-nato-help.html | U.S. meets opposition in call for NATO help | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/education/your-intern-today-is-both-sleepy-and-bored-feel-better.html | Your Intern Today Is Both Sleepy and Bored. Feel Better? | False | By Peter C. Beller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/pageoneplus/corrections-874558.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/reviews/come-in-neighbor-and-have-a-surprise.html | Come in, Neighbor, and Have a Surprise | False | By Dana Bowen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/international/president-bushs-remarks-at-the-un.html | President Bush's Remarks at the U.N. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-luce-henry-iii.html | Paid Notice: Deaths LUCE, HENRY III. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/an-early-delivery-thats-right-on-time.html | An Early Delivery That's Right on Time | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/politicsspecial1/by-invoking-a-former-justice-the-nominee-says.html | By Invoking a Former Justice, the Nominee Says Much but Gives Away Little | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/design/rewriting-victors-view-of-persian-history.html | Rewriting Victors' View of Persian History | False | By Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/a-line-in-the-sand.html | A Line in the Sand | False | By Jenny Price | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/in-the-delivery-room-how-many-is-a-crowd-874469.html | In the Delivery Room, How Many Is a Crowd? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/champions-league-chelsea-likes-early-season-form.html | Champions League: Chelsea likes early-season form | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/comedys-newest-breakthrough-star-dane-who.html | Comedy's Newest Breakthrough Star: Dane Who? | False | By Peter Keepnews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/a-rout-rout-rout-for-the-yankees.html | A Rout, Rout, Rout for the Yankees | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/americas/briefs-ophelia-gains-strength.html | Briefs: Ophelia gains strength | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/for-russias-nouveaux-riches-indoor-plumbing-deluxe.html | For Russia's Nouveaux Riches, Indoor Plumbing Deluxe | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/national/judge-backs-case-seeking-end-of-school-pledge.html | Judge Backs Case Seeking End of School Pledge | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/new-orleans-works-to-open-4-districts-as-services-return.html | New Orleans Works to Open 4 Districts as Services Return | False | By Michael Luo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/for-gulf-coast-casino-workers-real-prize-in-atlantic-city-is-a-job.html | For Gulf Coast Casino Workers, Real Prize in Atlantic City Is a Job | False | By John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/two-major-airlines-seen-near-filing-for-bankruptcy.html | Two Major Airlines Seen Near Filing for Bankruptcy | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/nokia-sets-its-sights-on-mobile-email.html | Nokia sets its sights on mobile e-mail | False | By Victoria Shannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/americas/roberts-tells-senate-his-youth-is-no-gauge-for-the-present.html | Roberts tells Senate his youth is no gauge for the present | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/can-hospitals-reopen-its-a-matter-of-money.html | Can Hospitals Reopen? It's a Matter of Money | False | By Reed Abelson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/robot-vehicles-line-up-for-race-in-the-desert.html | Robot vehicles line up for race in the desert | False | By John Markoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/africa/big-test-for-the-afghan-elections-turnout.html | Big test for the Afghan elections: Turnout | False | By Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/belfast-riots-erase-northern-irelands-optimism.html | Belfast riots erase Northern Ireland's optimism | False | By Brian Lavery | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/sports-briefing-golf-burfeindt-leads-met-pga-championship.html | SPORTS BRIEFING: GOLF; Burfeindt Leads Met P.G.A. Championship | False | By Bernie Beglane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/following-the-truffles-to-the-western-edge-of-australia.html | Following the Truffles to the Western Edge of Australia | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/asia/us-and-north-korea-to-meet-onoonone.html | U.S. and North Korea to meet one-on-one | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/washington/world/bush-puts-iraq-china-and-iran-on-agenda.html | Bush Puts Iraq, China and Iran on Agenda | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/bonds-and-fans-inspired-after-only-one-at-bat.html | Bonds and Fans Inspired After Only One At-Bat | False | By Vittorio Tafur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/in-german-voters-the-voice-of-anger.html | In German voters, the voice of anger | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/measure-of-glory-on-bernies-birthday.html | Measure of Glory on Bernie's Birthday | False | By Charlie Nobles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-treeger-betty-h.html | Paid Notice: Deaths TREEGER, BETTY H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/politicsspecial/explicit-endorsements-of-some-decisions.html | Explicit Endorsements of Some Decisions | False | By Adam Liptak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/africa/egypt-closes-its-border-with-gaza.html | Egypt closes its border with Gaza | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/scott-stringer-wins-a-crowded-primary-and-a-likely.html | Scott Stringer Wins a Crowded Primary and a Likely Election as Borough President | False | By Michael Cooper | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/international/asia/north-koreas-new-reactor-demand-complicates-talks.html | North Korea's New Reactor Demand Complicates Talks | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/engineers-say-a-key-levee-wont-be-set-for-months.html | Engineers Say a Key Levee Won't Be Set for Months | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/un-adopts-modest-goals-on-reforms-and-poverty.html | U.N. Adopts Modest Goals on Reforms and Poverty | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/worldbusiness/currencies-dollar-loses-edge-on-economic-reports.html | Currencies: Dollar loses edge on economic reports | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/africa/pakistan-arrests-21-militants.html | Pakistan arrests 21 militants | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/multiplying-in-manhattan-banks.html | Multiplying in Manhattan: Banks | False | By C.j. Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/demand-for-gas-fell-nationwide-for-2nd-week.html | Demand for Gas Fell Nationwide for 2nd Week | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/roundup-garca-quesada-captures-17th-stage.html | Roundup: Garcí&#237;a Quesada captures 17th stage | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/arts-briefly-abcs-football-conquers.html | Arts, Briefly; ABC's Football Conquers | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-perrotta-rocco.html | Paid Notice: Deaths PERROTTA, ROCCO | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/tilt-to-left-is-awaited-in-norway.html | Tilt to left is awaited in Norway | False | By Walter Gibbs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/us/aging-nuclear-power-plants-may-affect-emissions-pact.html | Aging Nuclear Power Plants May Affect Emissions Pact | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/the-ad-campaign-forrester-shown-as-trustworthy-husband-and.html | THE AD CAMPAIGN; Forrester Shown as Trustworthy Husband, and Candidate | False | By David W. Chen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/panel-backs-one-drug-but-not-2nd.html | Panel Backs One Drug, but Not 2nd | False | By Andrew Pollack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/the-chef-colin-alevras-on-watercress-speak-to-me-one-mans-paean.html | THE CHEF; COLIN ALEVRAS; O Watercress, Speak to Me: One Man's Paean to Produce | False | By Dana Bowen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/books/in-this-small-town-in-iowa-the-future-speaks-spanish.html | In This Small Town in Iowa the Future Speaks Spanish | False | By William Grimes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/food-stuff-coffee-art-and-a-coffeecup-chandelier-somethings.html | FOOD STUFF; Coffee Art and a Coffee-Cup Chandelier: Something's Brewing, but Not With Hops | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/music/hermann-michael-maestro-dies-at-68.html | Hermann Michael, Maestro, Dies at 68 | False | By Anne Midgette | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/techbrief-china-told-to-toughen-piracy-laws.html | TechBrief: China told to toughen piracy laws | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/middleeast/a-gaza-holiday-looting-chaos-and-bargains-in-egypt.html | A Gaza Holiday: Looting, Chaos and Bargains in Egypt | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/united-against-iranian-nukes.html | United against Iranian nukes | False | Philip H. Gordon and Charles Grant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/a-window-for-homeowners-considering-bankruptcy.html | A Window for Homeowners Considering Bankruptcy | False | By Ford Fessenden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/world/world-briefing-europe-england-murdersuicide-in-upscale-store.html | World Briefing \| Europe: England: Murder-Suicide In Upscale Store | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/senate-rejects-call-on-epa-to-toughen-emission-rule.html | Senate Rejects Call on E.P.A. to Toughen Emission Rule | False | By Michael Janofsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/survivors-and-victims-of-katrina-874426.html | Survivors and Victims of Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/business/you-see-an-office-tower-investors-see-a-condo.html | You See an Office Tower. Investors See a Condo. | False | By John Holusha | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/pagoneplus/corrections-874647.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/politicsspecial1/in-complex-dance-roberts-pays-tribute-to-years-of.html | In Complex Dance, Roberts Pays Tribute to Years of Precedent Behind Roe v. Wade | False | By Robin Toner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-fales-katharine-ladd.html | Paid Notice: Deaths FALES, KATHARINE LADD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metro-briefing-new-york-three-west-nile-cases-reported.html | Metro Briefing \| New York: Three West Nile Cases Reported | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/classified/paid-notice-deaths-kramer-barbara-ann.html | Paid Notice: Deaths KRAMER, BARBARA ANN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/firefighting-mistakes-cited-in-a-report-on-three-deaths.html | Firefighting Mistakes Cited in a Report on Three Deaths | False | By Kareem Fahim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-14 | 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metro-briefing-new-york-west-babylon-police-seeking-prowler.html | Metro Briefing \| New York: West Babylon: Police Seeking Prowler | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 0001-01-01 | https://www.nytimes.com/2005/09/15/theater/reviews/a-pair-of-scottish-singers-with-a-dream.html | A Pair of Scottish Singers With a Dream | False | By ANNE MIDGETTE | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/asbestos-fund-bars-9-doctors.html | Asbestos Fund Bars 9 Doctors | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/politicsspecial1/in-roberts-hearing-specter-assails-court.html | In Roberts Hearing, Specter Assails Court | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/lawmakers-push-for-more-data-on-heart-devices.html | Lawmakers Push for More Data on Heart Devices | False | By Barry Meier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-york-manhattan-trump-loses-a-bid-to-block-sale.html | Metro Briefing \| New York: Manhattan: Trump Loses A Bid To Block Sale | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/global-poverty-anemic-response-881554.html | Global Poverty, Anemic Response | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/expecting-trouble-the-book-they-love-to-hate.html | Expecting Trouble: The Book They Love to Hate | False | By Jodi Kantor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/theater/reviews/looking-for-the-heart-and-rasp-of-tom-waits.html | Looking for the Heart (and Rasp) of Tom Waits | False | By Rob Kendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/realestate/buyers-look-to-clean-up-after-storm.html | Buyers look to clean up after storm | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-luce-henry-iii.html | Paid Notice: Deaths LUCE, HENRY III. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/style/on-the-street-then.html | ON THE STREET: THEN | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-sullivan-dawn-w.html | Paid Notice: Deaths SULLIVAN, DAWN W. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/family-name-in-brooklyn-loses-clout-with-defeat.html | Family Name in Brooklyn Loses Clout With Defeat | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home-and-garden/welldressed-rooms-for-fall-bling-black-and-beyond.html | WELL-DRESSED ROOMS FOR FALL; Bling, Black and Beyond | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/fda-advisory-panel-backs-an-anemia-drug.html | F.D.A. Advisory Panel Backs an Anemia Drug | False | By Andrew Pollack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/automobiles/international-business-at-frankfurt-auto-show-a-reluctant.html | INTERNATIONAL BUSINESS; At Frankfurt Auto Show, a Reluctant Embrace of Hybrids | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/americas/us-forces-reduced-on-gulf-coast.html | U.S. forces reduced on Gulf Coast | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/politicsspecial1/fourth-day-of-hearings-on-the-nomination-of-judge.html | Fourth Day of Hearings on the Nomination of Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/aides-testify-in-assemblymans-trial.html | Aides Testify in Assemblyman's Trial | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/worldbusiness/greek-airline-told-to-repay-state-aid.html | Greek Airline Told to Repay State Aid | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-kornhauser-kenneth-r.html | Paid Notice: Deaths KORNHAUSER, KENNETH R. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/4th-union-quits-aflcio-in-a-dispute-over-organizing.html | 4th Union Quits A.F.L.-C.I.O. in a Dispute Over Organizing | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/television/artists-defying-labels-just-by-speaking-about-art.html | Artists Defying Labels Just by Speaking About Art | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/commission-criticizes-storm-response.html | Commission Criticizes Storm Response | False | By Philip Shenon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/nasa-facility-in-the-region-is-spared-grave-storm-damage.html | NASA Facility in the Region Is Spared Grave Storm Damage | False | By John Schwartz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/protection-for-forests-880035.html | Protection for Forests | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/bush-says-i-take-responsibility-881376.html | Bush Says, 'I Take Responsibility' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-schindler-franyo-marga-v.html | Paid Notice: Deaths SCHINDLER, FRANYO (MARGA V.) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/pageoneplus/corrections-880280.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/some-indie-action-for-your-selected-short-subjects.html | Some Indie Action for Your Selected Short Subjects | False | By Andrew Zipern | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/artful-window-dressing.html | Artful Window Dressing | False | By Mitchell Owens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/the-real-letdown-lackluster-leadership.html | The real letdown; Lackluster leadership | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/pro-football-nfl-tries-to-create-home-field-for-saints.html | PRO FOOTBALL; N.F.L. Tries to Create Home Field for Saints | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/pageoneplus/corrections-880213.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/pageoneplus/corrections-880248.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/downtown-and-midtown.html | Downtown and Midtown | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/when-video-formats-dont-get-along.html | When Video Formats Don't Get Along | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-memorials-degraffe-luis-jorge.html | Paid Notice: Memorials DEGRAFFE, LUIS JORGE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/sports-briefing-soccer-metrostars-sign-player.html | SPORTS BRIEFING: SOCCER; MetroStars Sign Player | False | By Jack Bell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/the-german-elections-enough-is-enough-again.html | The German elections: Enough is enough, again | False | By Sven Hillenkamp | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/areas-isolated-after-storm-make-do.html | Areas Isolated After Storm Make Do | False | By Jennifer Steinhauer and Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-buldrini-frederick-p.html | Paid Notice: Deaths BULDRINI, FREDERICK P. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/sick-and-abandoned.html | Sick and Abandoned | False | By Bob Herbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/worldbusiness/us-and-european-reluctance-to-cut-farm-subsidies.html | U.S and European Reluctance to Cut Farm Subsidies Weighs on Trade Talks | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/politicsspecial1/court-nominee-says-his-record-shows-he-is-no.html | Court Nominee Says His Record Shows He Is no Ideologue | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/politicsspecial1/voters-want-nominees-say-on-major-issues.html | Voters Want Nominee's Say on Major Issues | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-ferrin-ilene-nee-wolberg.html | Paid Notice: Deaths FERRIN, ILENE (NEE WOLBERG) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-york-brooklyn-man-wielding-ax-shot-police-say.html | Metro Briefing \| New York: Brooklyn: Man Wielding Ax Shot, Police Say | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-heriza-suzanne-mary.html | Paid Notice: Deaths HERIZA, SUZANNE MARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/football/the-saints-are-now-americas-team.html | The Saints Are Now America's Team | False | By Dave Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/pageoneplus/corrections-880221.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/storm-and-crisis-congress-senate-panel-discusses-need-for-central.html | STORM AND CRISIS: CONGRESS; Senate Panel Discusses Need for Central Authority in Recovery | False | By David E. Rosenbaum and Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/europe/deal-for-ukraine-company-renews-charges-of-abuse.html | Deal for Ukraine Company Renews Charges of Abuse | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/europe/eu-ambassador-finds-the-positive-in-katrina.html | EU ambassador finds the positive in Katrina | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/style/a-craze-fordisney-chic-sweeps-hong-kong.html | A craze forDisney chic sweeps Hong Kong | False | By Alexandra A. Seno | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/city-seems-locked-into-holding-a-runoff-election-to.html | City Seems Locked Into Holding a Runoff Election to Which No One Will Come | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/bankruptcy-for-2-storm-broke-the-camels-back-deltas-filing-was-not.html | Bankruptcy for 2: Storm Broke The Camel's Back; Delta's Filing Was Not Unexpected, But Northwest Had Hoped to Hold Out | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/ready-cue-the-sun.html | Ready? Cue the Sun... | False | By David Brooks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/charges-are-dismissed-in-boating-crash-that-killed-li-girl.html | Charges Are Dismissed in Boating Crash That Killed L.I. Girl | False | By Julia C. Mead | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-york-garden-city-exschools-official-charged.html | Metro Briefing \| New York: Garden City: Ex-Schools Official Charged | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/how-to-turn-your-old-laptop-into-a-digital-video.html | How to Turn Your Old Laptop Into a Digital Video Recorder | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/gordon-and-rivera-grind-down-devil-rays.html | Gordon and Rivera Grind Down Devil Rays | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/bush-says-i-take-responsibility-881350.html | Bush Says, 'I Take Responsibility' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/vatican-to-check-us-seminaries-on-gay-presence.html | Vatican to Check U.S. Seminaries on Gay Presence | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/north-korea-sets-new-demand-for-ending-arms-program-money-to-buy-a.html | North Korea Sets New Demand for Ending Arms Program: Money to Buy a Civilian Reactor | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/world-briefing-middle-east-libya-to-resume-saudi-ties.html | World Briefing \| Middle East: Libya To Resume Saudi Ties | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/basketball/monarchs-follow-leader-to-victory-in-finals-opener.html | Monarchs Follow Leader to Victory in Finals Opener | False | By Lena Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/shows/to-stand-out-in-a-crowd-dont-shout-mick-excepted.html | To Stand Out in a Crowd: Don't Shout (Mick Excepted) | False | By Cathy Horyn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-okelly-eugene-desmond-ii.html | Paid Notice: Deaths OKELLY, EUGENE DESMOND II. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/media/times-co-buys-tv-station.html | Times Co. Buys TV Station | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/world-briefing-europe-bosnia-serbian-war-crimes-suspect-surrenders.html | World Briefing \| Europe: Bosnia: Serbian War Crimes Suspect Surrenders | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/hopeful-words-on-helping-the-poor.html | Hopeful Words: On Helping the Poor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-smith-irving.html | Paid Notice: Deaths SMITH, IRVING | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home and garden/currents-paris-design-the-lighter-side-of-taxidermy.html | CURRENTS: PARIS -- DESIGN; The Lighter Side of Taxidermy | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/acting-by-the-numbers-you-do-the-math.html | Acting by the Numbers: You Do the Math | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/reports-detail-elements-that-turned-fires-into-catastrophes.html | Reports Detail Elements That Turned Fires Into Catastrophes | False | By Kareem Fahim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/arts-briefly-pop-charts-stones-back-with-a-bang.html | Arts, Briefly; Pop Charts: Stones Back With a 'Bang' | False | By Grant James Varjas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-vogel-william-e.html | Paid Notice: Deaths VOGEL, WILLIAM E. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-levy-norman-f.html | Paid Notice: Deaths LEVY, NORMAN F. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/music/a-band-rocking-in-a-zone-all-its-own.html | A Band Rocking in a Zone All Its Own | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/can-famous-mooncakes-go-green.html | Can famous mooncakes go green? | False | By Alyssa Lau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-lasser-kenneth-j.html | Paid Notice: Deaths LASSER, KENNETH J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/global-poverty-anemic-response-881570.html | Global Poverty, Anemic Response | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/europe/fathers-ideals-forged-life-in-east-for-german-candidate.html | Father's Ideals Forged Life in East for German Candidate | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-kristin-karen-aka-karen-a-johnson.html | Paid Notice: Deaths KRISTIN, KAREN (AKA KAREN A. JOHNSON) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/national-briefing-northwest-alaska-now-if-she-can-cut-back-on-sweets.html | National Briefing | Northwest: Alaska: Now, If She Can Cut Back On Sweets | False | By Sarah Kershaw (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/automobiles/the-centurys-first-genocide.html | The Century's First Genocide | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/poguesposts/more-from-the-verizon-files.html | More From the Verizon Files | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/realestate/buying-abroad-learning-to-make-the-numbers-work.html | Buying abroad: Learning to make the numbers work | False | By Vaudine England | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/global-poverty-anemic-response-881511.html | Global Poverty, Anemic Response | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/a-queen-of-pop-is-ready-for-roseland-but-not-to-sing.html | A Queen of Pop Is Ready for Roseland, but Not to Sing | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/americas/step-up-terror-fight-bush-tells-un.html | Step up terror fight, Bush tells UN | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-heinzen-bruce-robert-md.html | Paid Notice: Deaths HEINZEN, BRUCE ROBERT, MD. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/state-senator-captures-the-democratic-nomination.html | State Senator Captures the Democratic Nomination for Mayor | False | By David Staba | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/asia/india-balks-at-confronting-iran-straining-its-friendship-with-us.html | India Balks at Confronting Iran, Straining Its Friendship With U.S. | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/world-briefing-europe-vatican-the-importance-of-being-an-exorcist.html | World Briefing | Europe: Vatican: The Importance Of Being An Exorcist | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/europe/eu-fails-to-agree-on-stance-for-cyprus-question.html | EU fails to agree on stance for Cyprus question | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home and garden/currents-paris-crafts-drinking-glasses-for-flowers.html | CURRENTS: PARIS -- CRAFTS; Drinking Glasses for Flowers, From the Human Pantry | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/europe/german-voters-voice-anger-and-doubt.html | German voters voice anger and doubt | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/investors-rush-to-buy-another-42-billion-in-google-stock.html | Investors Rush to Buy Another $4.2 Billion in Google Stock | False | By Saul Hansell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-kingman-eleanora-blood.html | Paid Notice: Deaths KINGMAN, ELEANORA BLOOD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/arena-project-for-brooklyn-wins-approval-from-mta.html | Arena Project for Brooklyn Wins Approval From M.T.A. | False | By Charles V Bagli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/its-bluetooth-for-the-ears-a-hearing-aid-takes-calls.html | It's Bluetooth for the Ears: A Hearing Aid Takes Calls | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-york-manhattan-new-battery-park-official-named.html | Metro Briefing | New York: Manhattan: New Battery Park Official Named | False | By David W. Dunlap (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/other-views-seattle-times-daily-star-kathimerini.html | Other Views: Seattle Times, Daily Star, Kathimerini | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/sports-briefing-golf-brown-leads-in-white-plains.html | SPORTS BRIEFING: GOLF; BROWN LEADS IN WHITE PLAINS | False | By Bernie Beglane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/home and garden/currents-paris-wall-decor-stickers-step-in-where-wall.html | CURRENTS: PARIS -- WALL Dé'ŝÄçCOR; Stickers Step In Where Wallpaper Is Too Slow | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/world-briefing-europe-turkey-stalemate-with-union-over-cyprus.html | World Briefing | Europe: Turkey: Stalemate With Union Over Cyprus | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/americas/on-a-border-in-crisis-theres-no-bolting-a-busy-gate.html | On a Border in Crisis, There's No Bolting a Busy Gate | False | By Ginger Thompson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/in-surrogate-races-1-win-1-recount.html | In Surrogate Races, 1 Win, 1 Recount | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/international/asia/north-korea-demand-on-reactor-creates-standoff-at-nuclear.html | North Korea Demand on Reactor Creates Standoff at Nuclear Talks | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/the-missteps-that-hampered-miller.html | The Missteps That Hampered Miller | False | By Winnie Hu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-tucker-isidore-r.html | Paid Notice: Deaths TUCKER, ISIDORE R. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/asia/aceh-rebels-hand-over-weapons.html | Aceh rebels hand over weapons | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/support-for-bush-continues-to-drop-as-more-question-his-leadership.html | Support for Bush Continues to Drop as More Question His Leadership Skills, Poll Shows | False | By Todd S. Purdum and Marjorie Connelly | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/othersports/out-of-the-chase-gordon-and-earnhardt-make-changes.html | Out of the Chase, Gordon and Earnhardt Make Changes | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/international/middleeast/israeli-court-orders-shift-to-west-bank-barrier.html | Israeli Court Orders Shift to West Bank Barrier | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/correction-876895.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/mothballs-come-to-mind.html | Mothballs Come to Mind | False | By Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/dance/going-for-a-waterless-dip-with-roller-skaters-bikers-and.html | Going for a Waterless Dip With Roller Skaters, Bikers and Superstars | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/home and garden/currents-paris-hotels-new-nightlife-in-the-16th.html | CURRENTS: PARIS -- HOTELS; New Nightlife in the 16th Arrondissement | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nationalspecial/in-the-quarter-a-pool-serves-as-gathering-place-respite.html | In the Quarter, a Pool Serves as Gathering Place, Respite and Bathtub | False | By Michael Luo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/movies/robert-wise-film-director-dies-at-91.html | Robert Wise, Film Director, Dies at 91 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-kern-marvin.html | Paid Notice: Deaths KERN, MARVIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/worldbusiness/us-airlines-file-for-bankruptcy-protection.html | U.S. airlines file for bankruptcy protection | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/john-h-slade-97-an-institution-at-the-new-york-stock-exchange-dies.html | John H. Slade, 97, an Institution at the New York Stock Exchange, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-jersey-union-city-toddler-is-hit-by-car-and.html | Metro Briefing | New Jersey: Union City: Toddler Is Hit By Car And Dies | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/enduring-influence-of-a-tastemaker.html | Enduring Influence of a Tastemaker | False | By Elaine Louie | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/national/nationalspecial/president-bushs-address.html | President Bush's Address | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/silence-in-a-quarter-haunted-by-its-own-old-spirit.html | Silence in a Quarter Haunted by Its Own Old Spirit | False | By James Bennet | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/world-briefing-europe-germany-vote-tallies-to-be-released.html | World Briefing \| Europe: Germany: Vote Tallies To Be Released | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/exfema-chief-tells-of-frustration-and-chaos.html | Ex-FEMA Chief Tells of Frustration and Chaos | False | By David D. Kirkpatrick and Scott Shane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/international/world-briefing-europe-middle-east-asia-africa-the-americas.html | World Briefing: Europe, Middle East, Asia, Africa, The Americas | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-checkanover-belle-j.html | Paid Notice: Deaths CHECKANOVER, BELLE J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/arts-briefly-house-for-fox-just-what-the-doctor-ordered.html | Arts, Briefly; 'House': For Fox, Just What The Doctor Ordered | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/worldbusiness/profit-jumps-50-for-hk-developer.html | Profit jumps 50% for H.K. developer | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/freewheeling-on-the-new-lightweight-foldups.html | Freewheeling on the New Lightweight Fold-Ups | False | By Stefani Jackenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/worldbusiness/a-middleman-who-doesnt-feel-squeezed-by-china.html | A Middleman Who Doesn't Feel Squeezed by China | False | By James Flanigan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/music/where-musical-refugees-can-thicken-the-gumbo.html | Where Musical Refugees Can Thicken the Gumbo | False | By Kirk Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/pageoneplus/corrections-880205.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/judge-rules-reciting-pledge-in-schools-is-unconstitutional.html | Judge Rules Reciting Pledge in Schools Is Unconstitutional | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/hockey/robinsons-heart-and-soul-belong-to-the-devils.html | Robinson's Heart (and Soul) Belong to the Devils | False | By Jason Diamos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/bush-says-i-take-responsibility-881406.html | Bush Says, 'I Take Responsibility' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/trickledown-fashion.html | Trickle-Down Fashion | False | By Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/politicsspecial1/roberts-parries-queries-on-roe-and-end-of-life.html | Roberts Parries Queries on Roe and End of Life | False | By Adam Liptak and Robin Toner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-zweig-harriet.html | Paid Notice: Deaths ZWEIG, HARRIET | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/music/indierock-festival-tries-to-keep-up.html | Indie-Rock Festival Tries to Keep Up | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/hopeful-words-on-taking-responsibility.html | Hopeful Words: On Taking Responsibility | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/sony-says-its-an-ipod-killer-not-just-another-walkman.html | Sony Says It's an IPod Killer, Not Just Another Walkman | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/republican-of-new-york-to-lead-house-panel.html | Republican of New York to Lead House Panel | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/television/david-spade-again-insulting-the-hand-that-feeds-him.html | David Spade, Again Insulting the Hand That Feeds Him | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/asia/new-generation-of-afghan-voters-is-finding-its-voice.html | New Generation of Afghan Voters Is Finding Its Voice | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/for-confederate-daughters-hurricane-was-a-battle-cry.html | For Confederate Daughters, Hurricane Was a Battle Cry | False | By Tina Kelley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/energy-prices-pushed-inflation-up-in-august.html | Energy Prices Pushed Inflation Up in August | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-futterman-saul-c-md.html | Paid Notice: Deaths FUTTERMAN, SAUL C., MD. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-brakas-gunhild.html | Paid Notice: Deaths BRAKAS, GUNHILD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/what-the-princess-decrees.html | What the Princess Decrees | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/the-new-york-primary-election-results-around-the-region.html | THE NEW YORK PRIMARY; Election Results Around the Region | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/politicsspecial1/nominee-is-standing-on-precedent-and-setting-his.html | Nominee Is Standing on Precedent, and Setting His Own, With Hearing Responses | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/othersports/a-glass-jaw-can-be-a-matter-of-heart.html | A Glass Jaw Can Be a Matter of Heart | False | By Geoffrey Gray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-preisler-simon.html | Paid Notice: Deaths PREISLER, SIMON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/europe/with-20-undecided-merkel-turns-up-the-heat.html | With 20% undecided, Merkel turns up the heat | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/politicsspecial1/on-eminent-domain-supreme-court-workload-end-of.html | On Eminent Domain, Supreme Court Workload, End of Life and Consistency | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-york-manhattan-college-president-to-step-down.html | Metro Briefing | New York: Manhattan: College President To Step Down | False | By Karen W. Arenson (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-malis-leonard-md.html | Paid Notice: Deaths MALIS, LEONARD, M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/bridge-honors-club-to-be-the-host-of-two-charitable-events.html | Bridge; Honors Club to Be the Host Of Two Charitable Events | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/for-zac-posen-a-refuge-from-the-runway.html | For Zac Posen, a Refuge From the Runway | False | By Elaine Louie | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/how-conservative-is-judge-roberts.html | How Conservative Is Judge Roberts? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/national/northwest-southwest-south-and-washington.html | Northwest, Southwest, South and Washington | False | Sarah Kershaw (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/turning-mere-beauties-into-glossy-goddesses.html | Turning Mere Beauties Into Glossy Goddesses | False | By Natasha Singer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/bush-says-i-take-responsibility-881392.html | Bush Says, 'I Take Responsibility' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-rice-aviva.html | Paid Notice: Deaths RICE, AVIVA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/global-poverty-anemic-response-881538.html | Global Poverty, Anemic Response | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/faulty-airport-security-880027.html | Faulty Airport Security | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/flights-of-imagination.html | Flights of Imagination | False | By Tim Gnatek | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/movies/50s-pinup-lives-again-at-toronto-film-festival.html | 50's Pinup Lives Again at Toronto Film Festival | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-caracci-frank.html | Paid Notice: Deaths CARACCI, FRANK | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/pageoneplus/corrections-880191.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/job-rules-of-carpenters-union-encourage-corruption-us-charges.html | Job Rules of Carpenters' Union Encourage Corruption, U.S. Charges | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/ophelia-batters-the-north-carolina-coast.html | Ophelia Batters the North Carolina Coast | False | By John Desantis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/koizumis-magic.html | Koizumi's magic | False | By Jeff Kingston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/bringing-linux-to-a-home-pc.html | Bringing Linux to a Home PC | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/mother-of-boy-killed-at-playland-plans-suit-saying-ride-lacked.html | Mother of Boy Killed at Playland Plans Suit, Saying Ride Lacked Warnings | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/books/investigative-adventures-in-unemployment.html | Investigative Adventures in Unemployment | False | By Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/media/gillette-is-betting-that-men-want-an-even-closer-shave.html | Gillette Is Betting That Men Want an Even Closer Shave | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/texas-executes-woman.html | Texas Executes Woman | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/afghanistan-rolling-the-dice-for-democracy.html | Afghanistan: Rolling the dice for democracy | False | By Karl Inderfurth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/eavesdropping-on-typists.html | Eavesdropping on typists | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/worldbusiness/abn-wins-epic-battlefor-an-italian-lender.html | ABN wins epic battlefor an Italian lender | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-tesher-ariel.html | Paid Notice: Deaths TESHER, ARIEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/murder-case-called-a-tale-of-3-worlds.html | Murder Case Called a Tale of 3 Worlds | False | By Alan Feuer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/world-briefing-africa-south-africa-two-die-in-typhoid-outbreak.html | World Briefing | Africa: South Africa: Two Die In Typhoid Outbreak | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/global-poverty-anemic-response-6-letters.html | Global Poverty, Anemic Response (6 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/beating-rivals-microsofts-xbox-360-is-expected-nov-22.html | Beating Rivals, Microsoft's Xbox 360 Is Expected Nov. 22 | False | By Matt Richtel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/music/paul-kellogg-to-quit-as-head-of-city-opera.html | Paul Kellogg to Quit as Head of City Opera | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/pageoneplus/corrections-880272.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/massachusetts-rejects-bill-to-eliminate-gay-marriage.html | Massachusetts Rejects Bill to Eliminate Gay Marriage | False | By Pam Belluck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/newell-to-cut-5000-jobs-and-close-plants-in-restructuring.html | Newell to Cut 5,000 Jobs and Close Plants in Restructuring | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/bush-thanks-world-leaders-and-takes-conciliatory-tone.html | Bush Thanks World Leaders and Takes Conciliatory Tone | False | By David E. Sanger and Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/pageoneplus/corrections-880264.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/design/making-the-desert-bloom-with-architecture.html | Making the Desert Bloom With Architecture | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/literacy-in-new-orleans-880019.html | Literacy in New Orleans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/playoffs-first-future-second-to-cashman.html | Playoffs First, Future Second to Cashman | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/international/africa/two-south-africans-die-in-typhoid-outbreak.html | Two South Africans Die in Typhoid Outbreak | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-demetriou-peter-t.html | Paid Notice: Deaths DEMETRIOU, PETER T. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/with-government-on-tv-citizens-play-their-parts.html | With Government on TV, Citizens Play Their Parts | False | By Joe Sexton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/a-chicago-aldermans-proposal-to-ban-foie-gras-stirs-up-a-debate.html | A Chicago Alderman's Proposal to Ban Foie Gras Stirs Up a Debate | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/pageoneplus/corrections-880230.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/you-can-sit-on-your-parks-or-save-them.html | You Can Sit on Your Parks, or Save Them | False | By Anne Raver | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/middleeast/multiple-attacks-kill-nearly-150-in-iraqi-capital.html | Multiple Attacks Kill Nearly 150 in Iraqi Capital | False | By Robert F. Worth and Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/theater/reviews/a-rock-updating-of-the-beggars-opera.html | A Rock Updating of 'The Beggar's Opera' | False | By Rob Kendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/what-an-iz-is-is-hard-to-say-but-its-easy-to-say-what.html | What an IZ Is Is Hard to Say, but It's Easy to Say What It Isn't: Quiet | False | By Michel Marriott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/bush-says-i-take-responsibility-881368.html | Bush Says, 'I Take Responsibility' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/arts-briefly-louisiana-orchestra-regroups.html | Arts, Briefly; Louisiana Orchestra Regroups | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball-si-yanks-win-first-in-series.html | BASEBALL; S.I. Yanks Win First in Series | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/jets-ask-to-extend-lease-in-new-jersey-by-10-years.html | Jets Ask to Extend Lease in New Jersey by 10 Years | False | By Richard Sandomir and Charles V Bagli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/forever-young.html | Forever Young | False | By Stacy Schiff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/middleeast/detention-of-iraqi-employees-angers-western-news-media.html | Detention of Iraqi Employees Angers Western News Media | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/africa/another-wave-of-bombings-hit-iraq.html | Another wave of bombings hit Iraq | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/epa-struggles-to-determine-extent-of-hazards-in-sludge.html | E.P.A. Struggles to Determine Extent of Hazards in Sludge | False | By Felicity Barringer and Michael Janofsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/europe/protestants-say-anger-and-alienation-are-fueling-riots-in.html | Protestants Say Anger and Alienation Are Fueling Riots in Belfast | False | By Brian Lavery | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/africa/militants-play-police-role-in-portion-of-gaza-strip.html | Militants play police role in portion of Gaza Strip | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-green-william-bill-m-lieutenant-colonel-usaf.html | Paid Notice: Deaths GREEN, WILLIAM ("BILL") RN, LIEUTENANT COLONEL, USAF (RET.) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/bush-says-i-take-responsibility-881384.html | Bush Says, 'I Take Responsibility' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-hess-daniel.html | Paid Notice: Deaths HESS, DANIEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/the-sunni-world-turned-upside-down.html | The Sunni world turned upside down | False | By Stanley A. Weiss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/bush-to-focus-on-vision-for-reconstruction-in-speech.html | Bush to Focus on Vision for Reconstruction in Speech | False | By Elisabeth Bumiller and Richard W. Stevenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/weiner-concedes-race-for-mayor-to-avert-runoff.html | Weiner Concedes Race for Mayor to Avert Runoff | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/that-finely-engraved-personal-touch.html | That Finely Engraved Personal Touch | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/exercising-that-back-pain-away.html | Exercising That Back Pain Away | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/national-briefing-northwest-washington-settlement-for-slain-woman.html | National Briefing | Northwest: Washington: Settlement for Slain Woman | False | By David Carrillo Peñ'3Ã±alcoza (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/more-deaths-confirmed-in-homes-for-the-aged.html | More Deaths Confirmed in Homes for the Aged | False | By David Rohde and Shaila Dewan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/for-passengers-a-weary-feeling-of-bankruptcy-fatigue.html | For Passengers, a Weary Feeling of Bankruptcy Fatigue | False | By Christopher Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/yourmoney/reader-responses.html | Reader Responses | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/at-time-of-epic-storms-oil-industry-thinks-anew.html | At Time of Epic Storms, Oil Industry Thinks Anew | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/music/elaine-stritch-at-80-tries-something-new.html | Elaine Stritch, at 80, Tries Something New | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/transactions-879940.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/espn-increases-budget-in-a-deal-with-baseball.html | ESPN Increases Budget in a Deal With Baseball | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/at-fema-disasters-and-politics-go-hand-in-hand.html | At FEMA, Disasters and Politics Go Hand in Hand | False | By Alan B. Krueger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/kentucky-governor-ousts-9-officials-as-scandal-widens.html | Kentucky Governor Ousts 9 Officials as Scandal Widens | False | By James Dao | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/movies/her-best-friend-was-a-pig-till-a-grifter-came-to-town.html | Her Best Friend Was a Pig, Till a Grifter Came to Town | False | By Jeanette Catsoulis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/nest-egg-or-one-armed-bandit.html | Nest Egg or One-Armed Bandit? | False | By Motoko Rich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/us/times-names-survey-editor.html | Times Names Survey Editor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/jobless-claims-and-energy-prices-both-soar.html | Jobless Claims and Energy Prices Both Soar | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/runnerup-says-he-quit-with-no-quid-pro-quo.html | Runner-Up Says He Quit With No Quid Pro Quo | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/caution-on-turkey.html | Caution on Turkey | False | By Jonathan Power | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home-and-garden/currents-paris-furniture-handburnished-loops.html | CURRENTS: PARIS -- FURNITURE; Hand-Burnished Loops and Curves, Embellished With Gold | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/demand-for-gasoline-falls-for-a-2nd-week.html | Demand for Gasoline Falls for a 2nd Week | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/international/world-briefing-update-europe-africa.html | World Briefing Update: Europe, Africa | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/abbott-labs-gets-fda-approval-for-stroke-treatment.html | Abbott Labs Gets F.D.A. Approval for Stroke Treatment | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/cautious-in-victory.html | Cautious in Victory | False | By Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/clemens-pitches-hours-after-mother-dies.html | Clemens Pitches Hours After Mother Dies | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/politicsspecial1/thursdays-schedule.html | Thursday's Schedule | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/football/jets-need-their-green-jerseys-to-have-blue-collars.html | Jets Need Their Green Jerseys to Have Blue Collars | False | By Gerald Eskenazi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/dance/a-maorimodern-fusion-takes-a-new-york-stage.html | A Maori-Modern Fusion Takes a New York Stage | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/top-officers-are-said-to-ignore-complaint-boards-inquiry.html | Top Officers Are Said to Ignore Complaint Board's Inquiry | False | By Michael Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/the-first-lady-of-english-country-style.html | The First Lady of English Country Style | False | By Mitchell Owens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/flat-lining-mets-are-in-contention-for-irrelevance.html | Flat-Lining Mets Are in Contention for Irrelevance | False | By John Eligon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/no-middle-ground-to-riders-delight.html | No Middle Ground, to Riders' Delight | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/northwests-timing-made-us-an-unsecured-creditor.html | Northwest's Timing Made U.S. an Unsecured Creditor | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/living-it-up-at-full-volume.html | Living It Up at Full Volume | False | By Guy Trebay | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-york-bronx-ill-woman-released-from-detention.html | Metro Briefing | New York: Bronx: Ill Woman Released From Detention | False | By Nina Bernstein (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/health/proof-of-salt-in-ancient-china.html | Proof of salt in ancient China | False | By Henry Fountain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/a-specialist-on-mergers-joins-morgan-as-a-senior-adviser.html | A Specialist on Mergers Joins Morgan as a Senior Adviser | False | By Julie Creswell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/national/nationalspecial/mayor-plans-to-reopen-parts-of-new-orleans-by.html | Mayor Plans to Reopen Parts of New Orleans by Weekend | False | By Maria Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/turmeric-in-the-freezer.html | Turmeric in the Freezer | False | By Leslie Land | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/padres-are-looking-good-although-their-record-isnt.html | Padres Are Looking Good, Although Their Record Isn't | False | By Vittorio Tafur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/2nd-trial-for-merck-on-vioxx-begins.html | 2nd Trial for Merck on Vioxx Begins | False | By Alex Berenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/for-the-gulf-coast-a-rehabilitation-effort.html | For the Gulf Coast, a Rehabilitation Effort | False | By Ernest Beck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/pageoneplus/corrections-880256.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/corzines-views-on-property-taxes-is-relief-in-sight.html | Corzine's Views on Property Taxes: Is Relief in Sight? | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home and garden/currents-paris-carving-freshcut-wood-with-a-mind-of.html | CURRENTS: PARIS -- CARVING; Fresh-Cut Wood With a Mind of Its Own | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/playing-lights-out-the-indians-are-not-acting-their-age.html | Playing Lights Out, the Indians Are Not Acting Their Age | False | By Pat Borzi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/business/circuits-a-printer-easy-to-share-with-many-camera-types.html | CIRCUITS; A Printer Easy to Share With Many Camera Types | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/international/middleeast/iranian-leader-promises-new-proposals-in-nuclear.html | Iranian Leader Promises 'New Proposals' in Nuclear Talks | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/world/asia/bit-of-a-standoff-stymies-north-korea-talks.html | 'Bit of a standoff' stymies North Korea talks | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/global-poverty-anemic-response-881562.html | Global Poverty, Anemic Response | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-ostow-miriam-furst.html | Paid Notice: Deaths OSTOW, MIRIAM FURST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/ipods-law-the-impossible-is-possible.html | IPod's Law: The Impossible Is Possible | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/highs-and-lows-for-fields-but-no-regrets.html | Highs and Lows for Fields, but No Regrets | False | By Manny Fernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/global-poverty-anemic-response-881520.html | Global Poverty, Anemic Response | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/bush-says-i-take-responsibility-6-letters.html | Bush Says, 'I Take Responsibility' (6 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/california-marriage-bill-879991.html | California Marriage Bill | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/design/mapping-everything-from-eden-to-the-new-york-subway.html | Mapping Everything From Eden to the New York Subway | False | By Edward Rothstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/girardi-declines-a-chance-to-manage-italian-team.html | Girardi Declines a Chance to Manage Italian Team | False | By Charlie Nobles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/venting-ideas-then-hiding-them-turns-out-to-be-a-tall-order.html | Venting Ideas, Then Hiding Them, Turns Out to Be a Tall Order | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-efros-romaine.html | Paid Notice: Deaths EFROS, ROMAINE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/health/use-of-attentiondeficit-drugs-is-found-to-soar-among-adults.html | Use of Attention-Deficit Drugs Is Found to Soar Among Adults | False | By Gardiner Harris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/theater/newsandfeatures/events-force-a-quick-rewrite-for-a-play-about-a-flood.html | Events Force a Quick Rewrite for a Play About a Flood | False | By David Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/classified/paid-notice-deaths-slade-john.html | Paid Notice: Deaths SLADE, JOHN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-15 | 2005-09-15 | https://www.nytimes.com/2005/09/15/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/theater/arts-briefly-lennon-to-close.html | Arts, Briefly; 'Lennon' to Close | False | By Jesse McKinley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/a-night-of-halloween-horror.html | A Night of Halloween Horror | False | By Laura Kern | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/architecture-reimagining-a-ravaged-city.html | Architecture: Reimagining a ravaged city | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-zuckerbrod-seymour.html | Paid Notice: Deaths ZUCKERBROD, SEYMOUR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/deals.html | Deals | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/the-clash-of-shariah-and-democracy.html | The clash of Shariah and democracy | False | By Bassam Tibi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/mississippi-sues-insurers-over-damage-from-storm.html | Mississippi Sues Insurers Over Damage From Storm | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-goldberg-rita.html | Paid Notice: Deaths GOLDBERG, RITA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/fugitive-in-armored-car-theft-gives-up-after-12-years.html | Fugitive in Armored Car Theft Gives Up After 12 Years | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/its-not-easy-making-art-that-floats.html | It's Not Easy Making Art That Floats | False | By Randy Kennedy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/merkel-gets-high-profile-nod-from-eu-official.html | Merkel gets high profile nod from EU official | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/politicsspecial1/republicans-speak-of-respect-of-robertss-peers.html | Republicans Speak of Respect of Roberts's Peers, and Democrats Issue Warnings | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/movies/the-listings-sept-16-sept-22-bird-brain.html | The Listings: Sept. 16 -- Sept. 22; 'BIRD BRAIN' | False | By Claudia la Rocco | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-memorials-labianca-vincent-munoz-isabel.html | Paid Notice: Memorials LABIANCA, VINCENT, MUNOZ, ISABEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/music/a-venerable-survivor-rediscovering-castaway-songs.html | A Venerable Survivor, Rediscovering Castaway Songs | False | By Nate Chinen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-wagley-f-edward.html | Paid Notice: Deaths WAGLEY, F. EDWARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/eurotunnel-narrows-loss-on-cost-cuts.html | Eurotunnel narrows loss on cost cuts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/russian-jet-crashes-in-lithuania.html | Russian Jet Crashes in Lithuania | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/a-candidate-is-shot-as-afghan-vote-draws-near.html | A candidate is shot as Afghan vote draws near | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metrocampaigns/after-democratic-squabble-corzine-ally-loses-bid-to.html | After Democratic Squabble, Corzine Ally Loses Bid to Fill State Senate Seat | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/agitation-and-anxiety-are-all-in-the-family.html | Agitation and Anxiety Are All in the Family | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/pageoneplus/corrections-888320.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/pageoneplus/corrections-888303.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/international/asia/violence-continues-in-afghanistan-ahead-of-election.html | Violence Continues in Afghanistan Ahead of Election | False | By Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/experts-assess-deregulation-as-factor-in-03-blackout.html | Experts Assess Deregulation as Factor in '03 Blackout | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/national/nationalspecial/bush-rules-out-tax-increases-to-pay-for-hurricane.html | Bush Rules Out Tax Increases to Pay for Hurricane Recovery | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/it-wouldnt-happen-in-singapore-887587.html | It Wouldn't Happen In Singapore | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/stocks-regional-survey-weighs-on-wall-street.html | Stocks: Regional survey weighs on Wall Street | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-malis-leonard-i-md.html | Paid Notice: Deaths MALIS, LEONARD I. MD. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/art-in-review-dennis-adams.html | Art in Review; Dennis Adams | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/tax-inquiry-is-moving-past-kpmg.html | Tax Inquiry Is Moving Past KPMG | False | By Lynnley Browning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-memorials-carr-dr-elizabeth.html | Paid Notice: Memorials CARR, DR. ELIZABETH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/movies/film-in-review-human-error.html | Film in Review; Human Error | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/staten-island-ferry-in-quebec-fantastique.html | Staten Island Ferry in Quebec? Fantastique! | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/baseball/ortiz-wins-another-one-for-red-sox.html | Baseball;Ortiz wins another one for Red Sox | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/time-to-talk-to-al-qaeda.html | Time to talk to Al Qaeda? | False | By Mohammad-Mahmoud Ould Mohamedou | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/movies/the-listings-sept-16-sept-22-tom-burckhardt-full-stop.html | The Listings: Sept. 16 – Sept. 22; TOM BURCKHARDT: 'FULL STOP' | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/theater/newsandfeatures/celebrating-shaw-a-serious-optimist.html | Celebrating Shaw, a Serious Optimist | False | By Ben Brantley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/middleeast/court-says-west-bank-barrier-must-detour-by-5-arab.html | Court Says West Bank Barrier Must Detour by 5 Arab Villages | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/sydneys-chefs-dial-down-the-flash.html | Sydney's chefs dial down the flash | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/from-nintendo-a-wandlike-game-control.html | From Nintendo, a wand-like game control | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/football/giants-reveal-a-gentle-side-until-kickoff.html | Giants Reveal a Gentle Side, Until Kickoff | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/theater/reviews/for-women-without-men-idleness-is-a-virtue.html | For Women Without Men, Idleness Is a Virtue | False | By Honor Moore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/curious-georges-narrow-escape.html | Curious George's narrow escape | False | By Dinitia Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-fuchs-reuben.html | Paid Notice: Deaths FUCHS, REUBEN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/merkel-attacks-rival-on-job-stagnation.html | Merkel attacks rival on job stagnation | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/amid-the-ruins-a-president-tries-to-reconstruct-his-image-too.html | Amid the Ruins, a President Tries to Reconstruct His Image, Too | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/baseball/the-yankees-restore-order-to-their-universe.html | The Yankees Restore Order to Their Universe | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/the-enigma-that-is-judge-roberts-887773.html | The Enigma That Is Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/football/jets-say-its-not-too-late-to-get-off-to-a-good-start.html | Jets Say It's Not Too Late to Get Off to a Good Start | False | By Gerald Eskenazi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-friedland-barbara-nee-levine.html | Paid Notice: Deaths FRIEDLAND, BARBARA (NEE LEVINE) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/pageoneplus/corrections-888338.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/fight-to-the-finish-in-new-zealand.html | Fight to the finish in New Zealand | False | By Vaudine England | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/shielding-a-basic-freedom.html | Shielding a basic freedom | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/not-the-sun-king-after-all.html | Not the Sun King after all | False | By Andrew J. Bacevich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/another-star-vehicle-has-its-revival.html | Another Star Vehicle Has Its Revival | False | By Laurel Graeber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/movies/arts-briefly-for-nbc-crime-pays.html | Arts, Briefly; For NBC, Crime Pays | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-memorials-hochberg-carol-elaine.html | Paid Notice: Memorials HOCHBERG, CAROL ELAINE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/realestate/luxury/renters-new-song-see-you-in-september.html | Renters' New Song: See You in September | False | By Joanne Kaufman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/sports-briefing.html | SPORTS BRIEFING | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/national-briefing-new-england-massachusetts-governor-overruled-on-pill.html | National Briefing | New England: Massachusetts: Governor Overruled On Pill Bill | False | By Pam Belluck (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/fcc-chief-offers-plan-to-get-phones-to-hurricane-victims.html | F.C.C. Chief Offers Plan to Get Phones to Hurricane Victims | False | By Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/taking-a-chisel-to-2-columbus-circle-with-no-regrets.html | Taking a Chisel to 2 Columbus Circle, With No Regrets | False | By Robin Finn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/not-the-new-deal.html | Not the New Deal | False | By Paul Krugman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/media/interpublic-group-retraces-its-accounting-missteps.html | Interpublic Group Retraces Its Accounting Missteps | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/a-journey-inspired-by-family-becomes-one-of-forgiveness.html | A Journey Inspired by Family Becomes One of Forgiveness | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/the-history-of-a-dove.html | The History of a Dove | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/front-page/storm-and-crisis-congress-gop-split-over-big-plans-for-storm.html | STORM AND CRISIS: CONGRESS; G.O.P. Split Over Big Plans for Storm Spending | False | By Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/media/seinfeld-who-nbc-pursuing-the-heartland.html | Seinfeld Who? NBC Pursuing the Heartland | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/storm-might-be-a-factor-as-fed-ponders-a-rate-rise.html | Storm Might Be a Factor as Fed Ponders a Rate Rise | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/art-or-something-like-it-brings-russian-leader-to-bayonne.html | Art, or Something Like It, Brings Russian Leader to Bayonne | False | By Jonathan Miller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/no-headline.html | No Headline | False | By Nate Chinen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/africa/iranian-signals-a-bid-to-clear-talks-logjam.html | Iranian signals a bid to clear talks logjam | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/television/the-look-of-maturity-as-both-desperate-and-cool.html | The Look of Maturity, as Both Desperate and Cool | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/equity-firm-is-acquiring-a-health-insurer.html | Equity Firm Is Acquiring a Health Insurer | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/foreigners-detained-in-britain.html | Foreigners Detained in Britain | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/escapes/brooklyn.html | Brooklyn | False | By Nick Kaye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/it-wouldnt-happen-in-singapore-5-letters.html | It Wouldn't Happen in Singapore (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/the-enigma-that-is-judge-roberts-887757.html | The Enigma That Is Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/the-enigma-that-is-judge-roberts-887811.html | The Enigma That Is Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/design/the-desire-to-draw-sometimes-a-compulsion.html | The Desire to Draw, Sometimes a Compulsion | False | By Holland Cotter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-barrell-edythe.html | Paid Notice: Deaths BARRELL, EDYTHE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/fashion/shows/with-the-weeks-newcomers-enter-the-warrior-princess.html | With the Week's Newcomers, Enter the Warrior Princess | False | By Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/international/americas/chile-supreme-court-backs-pinochet-acquittal-on.html | Chile Supreme Court Backs Pinochet Acquittal on Murder Charges | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/it-wouldnt-happen-in-singapore-887609.html | It Wouldn't Happen in Singapore | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/bush-pledges-federal-role-in-rebuilding-gulf-coast.html | Bush Pledges Federal Role in Rebuilding Gulf Coast | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/design/taking-russian-art-to-the-motherland.html | Taking Russian Art to the Motherland | False | By Wendy Moonan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/when-charity-stems-from-a-lawsuit.html | When Charity Stems From a Lawsuit | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/tooth-and-claw.html | Tooth and Claw | False | Reviewed by Laura Miller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metrocampaigns/united-democratic-party-challenges-the-mayor.html | United Democratic Party Challenges the Mayor | False | By Diane Cardwell and Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/politicsspecial1/frustrated-by-roberts-and-unsure-how-to-vote.html | Frustrated by Roberts, and Unsure How to Vote | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/art-in-review-interstate.html | Art in Review; Interstate | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/africa/israeli-court-upholds-west-bank-barrier-but-orders-a-revision.html | Israeli court upholds West Bank barrier, but orders a revision | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/roundup-absentees-scorned-at-lavish-tourney-200509169216654330.html | Roundup: Absentees scorned at lavish tourney | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/design/an-antarctic-encounter-coming-to-wollman-rink.html | An Antarctic Encounter Coming to Wollman Rink | False | By Carol Vogel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metro-briefing-new-york-manhattan-trade-center-talks-rejected.html | Metro Briefing | New York: Manhattan: Trade Center Talks Rejected | False | By David W. Dunlap (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/schrder-assails-his-foes-tax-proposals.html | Schrö'šä',der assails his foe's tax proposals | False | By Carter S. Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-okelly-eugene.html | Paid Notice: Deaths O'KELLY, EUGENE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/walmart-questions-motives-of-lawsuit-by-labor-group.html | Wal-Mart Questions Motives of Lawsuit by Labor Group | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/afghan-candidate-wounded-2-backers-abducted.html | Afghan Candidate Wounded; 2 Backers Abducted | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/letter-from-china-for-beijing-fear-grows-as-spirituality-blooms.html | Letter from China: For Beijing, fear grows as spirituality blooms | False | By Howard W. French | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/abn-appears-to-gain-a-foothold-in-italy.html | ABN Appears to Gain a Foothold in Italy | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-mccann-william-v.html | Paid Notice: Deaths MCCANN, WILLIAM V. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-memorials-jaffe-vita-sandra.html | Paid Notice: Memorials JAFFE, VITA SANDRA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/othersports/after-talk-of-comeback-armstrong-rules-it-out.html | After Talk of Comeback, Armstrong Rules It Out | False | By Lynn Zinser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/americas/briefly-ophelia-stalls-off-coast.html | Briefly: Ophelia stalls off coast | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/music/the-sultry-spirit-of-peggy-lee-with-a-slight-southern-accent.html | The Sultry Spirit of Peggy Lee, With a Slight Southern Accent | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/movies/the-listings-sept-16-sept-22-vision-artists-for-new-orleans.html | The Listings: Sept. 16 — Sept. 22; VISION ARTISTS FOR NEW ORLEANS | False | By Nate Chinen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/technology/aspiring-pilots-flock-to-simulator-centers.html | Aspiring pilots flock to simulator centers | False | By Tim Gnatek | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/roger-collis-readers-queries.html | Roger Collis: Readers' Queries | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/the-enigma-that-is-judge-roberts-887803.html | The Enigma That Is Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/a-sanctimonious-lawyer-his-hostess-wife-and-their-dilemmas-let-the.html | A Sanctimonious Lawyer, His Hostess Wife and Their Dilemmas: Let the Betrayals Begin | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/americas/no-new-taxes-for-storm-rebuilding.html | No new taxes for storm rebuilding | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/technology/microsoft-said-to-be-talking-about-aol-link.html | Microsoft Said to Be Talking About AOL Link | False | By Saul Hansell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/international/middleeast/a-third-day-of-attacks-in-iraq-leave-at-least-23.html | A Third Day of Attacks in Iraq Leave at Least 23 Dead | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/movies/film-in-review-venom.html | Film in Review; Venom | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/law-firms-decide-branding-is-not-just-for-soap.html | Law Firms Decide Branding Is Not Just for Soap | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/art-in-review-bill-rice.html | Art in Review; Bill Rice | False | By Holland Cotter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/technology/philips-weighs-last-resort-of-closing-a-plant.html | Philips weighs 'last resort' of closing a plant | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/pageoneplus/corrections-888273.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metro-briefing-new-york-albany-secretary-of-state-announces.html | Metro Briefing | New York: Albany: Secretary Of State Announces Resignation | False | By Al Baker (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/education/plan-will-pay-90-of-costs-for-students-hit-by-storm.html | Plan Will Pay 90% of Costs for Students Hit by Storm | False | By Michael Janofsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/in-detroit-a-bitter-battle-for-the-mayors-seat.html | In Detroit, a Bitter Battle for the Mayor's Seat | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/another-brutal-reminder-iraq-isnt-going-away-887722.html | Another Brutal Reminder: Iraq Isn't Going Away | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/singapores-other-side-toeing-the-line.html | Singapore's other side; Toeing the line | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/airport-congestion-in-eu-causes-worries-for-future.html | Airport congestion in EU causes worries for future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/an-online-crutch-for-german-voters.html | An online crutch for German voters | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/we-shall-fight-them-on-the-beaches.html | We shall fight them on the beaches | False | Jenny Price | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/baseball/looper-has-lots-of-help-in-ninthinning-letdown.html | Looper Has Lots of Help in Ninth-Inning Letdown | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/misconduct-and-accounting-errors-at-interpublic.html | Misconduct and accounting errors at Interpublic | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/giantssaints-tickets-still-available.html | Giants-Saints Tickets Still Available | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/a-light-in-the-forest.html | A light in the forest | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/around-the-world.html | Around the World | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/a-venerable-survivor-rediscovering-castaway-songs.html | A Venerable Survivor, Rediscovering Castaway Songs | False | By Nate Chinen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/aide-denies-knowing-of-lobbys-donation.html | Aide Denies Knowing of Lobby's Donation | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/solving-for-x-is-she-crazy-or-a-math-mastermind.html | Solving for X: Is She Crazy or a Math Mastermind? | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/britain-plans-to-deport-7.html | Britain plans to deport 7 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metrocampaigns/vote-counting-continuing-in-close-race-in-east.html | Vote Counting Continuing in Close Race in East Harlem | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/the-frontrunner-in-germany-runs-scared.html | The Front-Runner in Germany Runs Scared | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/briefly-emergency-oil-to-us-ends.html | Briefly: Emergency oil to U.S. ends | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/basketball/overtime-is-the-right-time-for-the-sun-in-the-finals.html | Overtime Is the Right Time for the Sun in the Finals | False | By Lena Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-blum-lillian-l.html | Paid Notice: Deaths BLUM, LILLIAN L. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/an-election-to-nowhere.html | An Election to Nowhere | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/delta-and-florida-no-longer-so-happy-together.html | Delta and Florida: No Longer So Happy Together | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/pageoneplus/corrections-888346.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/fashion/shows/frayed-nerves-and-visions-as-two-worlds-compete.html | Frayed Nerves and Visions as Two Worlds Compete | False | By Cathy Horyn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/storm-and-crisis-environment-bill-would-let-epa-relax-rules-for-cleanup.html | STORM AND CRISIS: ENVIRONMENT; Bill Would Let E.P.A. Relax Rules for Cleanup | False | By Michael Janofsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/africa/us-embassy-employees-held-in-eritrea.html | U.S. Embassy Employees Held in Eritrea | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/the-enigma-that-is-judge-roberts-887781.html | The Enigma That Is Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/soccerbucharest-trounces-faltering-everton.html | Soccer:Bucharest trounces faltering Everton | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/roundup-absentees-scorned-at-lavish-tourney.html | Roundup: Absentees scorned at lavish tourney | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/dining/sarabeths.html | Sarabeth's | False | By Frank Bruni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/in-search-of-a-family-treasure.html | In Search of a Family Treasure | False | By James Bennet | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/popes-visit-to-turkey-delayed.html | Pope's Visit to Turkey Delayed | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/world-briefing-americas-chile-pinochet-acquittal-upheld.html | World Briefing | Americas: Chile: Pinochet Acquittal Upheld | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/middleeast/sharon-tells-un-its-time-for-palestinian-peace-steps.html | Sharon Tells U.N. It's Time for Palestinian Peace Steps | False | By Joel Brinkley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/five-families.html | Five Families | False | Reviewed by Bryan Burrough | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/national/schwarzenegger-announces-bid-for-reelection-in-california-20050916916173781884.html | Schwarzenegger Announces Bid for Re-election in California | False | By John M. Broder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-tesher-ariel.html | Paid Notice: Deaths TESHER, ARIEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/the-churn.html | The Churn | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/othersports/as-chase-begins-stewart-isnt-taking-view-from-the-front.html | As Chase Begins, Stewart Isn't Taking View From the Front for Granted | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-kleeman-elaine-j.html | Paid Notice: Deaths KLEEMAN, ELAINE J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/an-odd-couple-hes-the-passive-shes-aggressive.html | An odd couple (he's the passive, she's aggressive) | False | Reviewed by A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/pageoneplus/corrections-888265.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/man-accused-of-killing-6-hunters-says-he-feared-for-his-life.html | Man Accused of Killing 6 Hunters Says He Feared for His Life | False | By Neal Karlen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/technology/techbrief-freeview-sales-soar.html | TechBrief: Freeview sales soar | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-memorials-vine-shirley-sarah.html | Paid Notice: Memorials VINE, SHIRLEY SARAH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/i-am-cuba.html | 'I Am Cuba' | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/forget-the-un-clinton-has-a-league-of-his-own.html | Forget the U.N.: Clinton Has a League of His Own | False | By James Barron | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/hockey/still-waiting-for-his-miracle-on-ice.html | Still Waiting for His Miracle on Ice | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metro-briefing-new-york-manhattan-baruch-college-plans-renovation.html | Metro Briefing | New York: Manhattan: Baruch College Plans Renovation | False | By David W. Dunlap (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metrocampaigns/lawsuit-is-planned-in-bid-to-stop-runoff-arguing.html | Lawsuit Is Planned in Bid to Stop Runoff, Arguing That It's a Waste of Money Now | False | By Nicholas Confessore and Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-levy-norman-f.html | Paid Notice: Deaths LEVY, NORMAN F. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationwide-survey-includes-data-on-teenage-sex-habits.html | Nationwide Survey Includes Data on Teenage Sex Habits | False | By Tamar Lewin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/water-lifts-its-awful-veil-on-landscape-of-destruction.html | Water Lifts Its Awful Veil on Landscape of Destruction | False | By Michael Luo and Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-smith-william-pierce-md.html | Paid Notice: Deaths SMITH, WILLIAM PIERCE, MD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/politicsspecial1/chief-justice-nominee-speaksvolumes-while-saying-little.html | Chief Justice Nominee SpeaksVolumes, While Saying Little | False | By Adam Liptak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/baseball/another-test-drive-for-the-red-sox-rotation-but-schilling.html | Another Test Drive for the Red Sox Rotation, but Schilling Is in Reverse | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/a-teenager-with-an-embarrassing-habit-finds-transformation-through.html | A Teenager With an Embarrassing Habit Finds Transformation Through Ritalin | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/the-market-mcdonalds-missed-the-muslim-burger.html | The Market McDonald's Missed: The Muslim Burger | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/national/nationalspecial/bushs-remarks-at-washington-national-cathedral.html | Bush's Remarks at Washington National Cathedral | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/realestate/luxury/swans-way.html | Swans' Way | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/a-family-perseveres-after-a-devastating-loss.html | A Family Perseveres After a Devastating Loss | False | By Laura Kern | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/david-c-anderson-of-the-times-dies-at-62-wrote-about-crime.html | David C. Anderson, of The Times, Dies at 62; Wrote About Crime | False | By Douglas Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/documentary-examines-a-cuban-classic.html | Documentary Examines a Cuban Classic | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/africa/iraq-suicide-attacks-kill-24-police-officers.html | Iraq suicide attacks kill 24 police officers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metro-briefing-new-york-manhattan-two-city-officials-arrested.html | Metro Briefing | New York: Manhattan: Two City Officials Arrested | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/for-a-teenager-the-big-year-in-a-strange-school.html | For a Teenager, the Big Year in a Strange School | False | By Susan Saulny | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/politicsspecial1/liberals-and-conservatives-remain-worlds-apart-on.html | Liberals and Conservatives Remain Worlds Apart on Roberts's Suitability | False | By Robin Toner and David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/briefly-no-air-france-comment-for-a-report-of-pilot-error.html | Briefly: No Air France comment for a report of pilot error | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/design/history-splashed-on-canvas.html | History Splashed on Canvas | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/baseball/bondss-feat-lets-hold-off-on-a-big-hand.html | Bonds's Feat: Let's Hold Off on a Big Hand | False | By Harvey Araton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/robert-wise-film-director-dies-at-91.html | Robert Wise, Film Director, Dies at 91 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/among-voters-in-new-jersey-gop-sees-dead-people.html | Among Voters In New Jersey, G.O.P. Sees Dead People | False | By David W. Chen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/movies/madness-and-math.html | Madness And Math | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metrocampaigns/seeing-a-runoff-as-a-bad-rerun.html | Seeing a Runoff as a Bad Rerun | False | By Clyde Haberman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/the-quiet-pleasures-of-3-czech-towns.html | The quiet pleasures of 3 Czech towns | False | By Ruth Ellen Gruber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/this-great-city-will-rise-again-bush-promises.html | 'This Great City Will Rise Again,' Bush Promises | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/lowfare-airlines-are-celebrating-in-high-style.html | Low-fare airlines are celebrating in high style | False | By Don Phillips | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/iranian-leader-promises-new-proposals-to-end-nuclear-impasse.html | Iranian Leader Promises New Proposals to End Nuclear Impasse | False | By Steven R. Weisman and Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/after-backlash-amtrak-delays-fare-increase.html | After Backlash, Amtrak Delays Fare Increase | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/city-unemployment-at-lowest-level-in-17-years.html | City Unemployment at Lowest Level in 17 Years | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/its-a-dead-scene-but-thats-a-good-thing.html | It's a Dead Scene, but That's a Good Thing | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/theater/reviews/visions-of-toy-soldiers-and-war-dance-in-boys-heads.html | Visions of Toy Soldiers, and War, Dance in Boys' Heads | False | By Ben Brantley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/the-enigma-that-is-judge-roberts-887765.html | The Enigma That Is Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-hess-daniel.html | Paid Notice: Deaths HESS, DANIEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/movies/the-listings-sept-16-sept-22.html | The Listings: Sept 16 -- Sept. 22 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/international/europe/head-of-major-crime-family-in-custody-italian-police.html | Head of Major Crime Family in Custody, Italian Police Say | False | By Ian Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/international/asia/china-proposes-compromise-in-stalled-korean-nuclear-talks.html | China Proposes Compromise in Stalled Korean Nuclear Talks | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-austin-leroy-syl.html | Paid Notice: Deaths AUSTIN, LEROY SYL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-kempster-lorraine-edelstein.html | Paid Notice: Deaths KEMPSTER, LORRAINE (EDELSTEIN) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/books/a-jet-set-don-juan-right-up-to-the-final-exit.html | A Jet-Set Don Juan, Right Up to the Final Exit | False | By William Grimes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/movies/film-in-review-garcon-stupide.html | Film in Review; Garçón Stupide | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/iron-shield-of-italianbanking-is-set-to-crack.html | Iron shield of Italianbanking is set to crack | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/newell-rubbermaid-to-cut-5000-jobs.html | Newell Rubbermaid to Cut 5,000 Jobs | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/hockey/brodeur-feels-defanged-by-nhls-new-rule.html | Brodeur Feels Defanged by N.H.L.'s New Rule | False | By Jason Diamos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/americas/new-orleans-takes-2-big-steps-forward.html | New Orleans takes 2 big steps forward | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/guns-are-evil-everybody-should-have-one.html | Guns Are Evil. Everybody Should Have One. | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/searching2-cultures-for-identity.html | Searching2 cultures for identity | False | By Ivar Ekman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/fda-data-on-defibrillators-expected.html | F.D.A. Data on Defibrillators Expected | False | By Barry Meier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/washington/world/north-koreans-insist-on-demand-for-new-reactor-in-nuclear.html | North Koreans Insist on Demand For New Reactor In Nuclear Talks | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/art-in-review-ohad-meromi.html | Art in Review; Ohad Meromi | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/it-wouldnt-happen-in-singapore-887595.html | It Wouldn't Happen In Singapore | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/washington/us/national-briefing-southwest-texas-county-bans-parking-near.html | National Briefing | Southwest: Texas: County Bans Parking Near Ranch | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/other-views-christian-science-monitor-gulf-news-joongang-daily.html | Other Views: Christian Science Monitor, Gulf News, JoongAng Daily | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/tussle-over-macarthur-highlights-split-over-us.html | Tussle over MacArthur highlights split over U.S. | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/just-what-the-professor-ordered.html | Just What the Professor Ordered | False | By Ian Ayres | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/abbott-gets-fda-approval-for-neck-stent-with-a-filter.html | Abbott Gets F.D.A. Approval for Neck Stent With a Filter | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/corporate-coalition-issues-upbeat-report-on-city-schools.html | Corporate Coalition Issues Upbeat Report on City Schools | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-woodcock-william-a.html | Paid Notice: Deaths WOODCOCK, WILLIAM A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/realestate/muskoka-the-malibu-of-the-north.html | Muskoka: The Malibu of the North | False | By Denny Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/suffolk-plan-cuts-budget-16-percent-for-2006.html | Suffolk Plan Cuts Budget 1.6 Percent for 2006 | False | By Bruce Lambert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/for-asian-horror-a-hollywood-twist.html | For Asian horror, a Hollywood twist | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/eu-court-lowers-fine-on-daimler.html | EU court lowers fine on Daimler | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/sports-briefing-soccer-friedel-signs-extension.html | SPORTS BRIEFING: SOCCER; FRIEDEL SIGNS EXTENSION | False | By Jack Bell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/baseball/man-behind-the-mask-pleases-posada.html | Man Behind the Mask pleases Posada | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/books/shopping-the-library.html | SHOPPING; The Library | False | By Susan O'Keefe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/sports-briefing-golf-brown-wins-met-pga.html | SPORTS BRIEFING: GOLF; BROWN WINS MET P.G.A. | False | By Bernie Beglane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/kraft-introduces-2-somewhat-healthier-cookies-made-of-whole-grains.html | Kraft Introduces 2 Somewhat Healthier Cookies Made of Whole Grains | False | By Melanie Warner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/legislator-resigns-amid-federal-inquiry.html | Legislator Resigns Amid Federal Inquiry | False | By Stacey Stowe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/moments-of-beauty-are-mixed-with-ugliness.html | Moments of beauty are mixed with ugliness | False | Rob Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/from-yale-to-cosmetology-school-americans-brush-up-on-history.and.html | From Yale to Cosmetology School, Americans Brush Up on History and Government | False | By Sam Dillon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/ncaafootball/si-yankees-win-their-third-title.html | S.I. Yankees Win Their Third Title | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/television/inspired-by-the-movies-and-buoyed-by-terror.html | Inspired by the Movies, and Buoyed by Terror | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/it-wouldnt-happen-in-singapore-887560.html | It Wouldn't Happen In Singapore | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/another-brutal-reminder-iraq-isnt-going-away-2-letters.html | Another Brutal Reminder: Iraq Isn't Going Away (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-brach-ann-d.html | Paid Notice: Deaths BRACH, ANN D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/news-analysis-appearance-of-crossroads.html | News Analysis: Appearance of crossroads | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/aid-withheld-to-nepal.html | Aid Withheld to Nepal | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/national-briefing-washington-president-approves-base-closing-plan.html | National Briefing \| Washington: President Approves Base Closing Plan | False | By David S. Cloud (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/the-enigma-that-is-judge-roberts-887790.html | The Enigma That Is Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/partnership-formed-to-build-nuclear-plants.html | Partnership Formed to Build Nuclear Plants | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metro-briefing-new-york-manhattan-council-approves-construction.html | Metro Briefing \| New York: Manhattan: Council Approves Construction Rules | False | By Winnie Hu (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/they-usually-put-us-in-the-pen.html | They Usually Put Us in the Pen | False | By Paula Schwartz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-gaberman-edward.html | Paid Notice: Deaths GABERMAN, EDWARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/a-tolerant-mans-obsession-with-fanaticism.html | A Tolerant Man's Obsession With Fanaticism | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/hotel-watch-hotel-silken-puerta-amrica.html | Hotel Watch: Hotel Silken Puerta Amî'ŝÁ'Órica | False | By Andrew Ferren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/ahead-oktoberfests.html | AHEAD; Oktoberfests | False | By Cindy Price | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/the-questions-of-the-hour.html | The questions of the hour | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/international/world-briefings-europe-asia-africa-americas-middle-east.html | World Briefings: Europe, Asia, Africa, Americas, Middle East | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-kuppersmith-grace.html | Paid Notice: Deaths KUPPERSMITH, GRACE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/havens-family-values-with-mogul-price-tags.html | HAVENS; Family Values With Mogul Price Tags | False | By Alison Berkley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-ruderman-i-warren.html | Paid Notice: Deaths RUDERMAN, I. WARREN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/another-brutal-reminder-iraq-isnt-going-away-887714.html | Another Brutal Reminder: Iraq Isn't Going Away | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/voting-may-be-lifeanddeath-choice-for-afghans.html | Voting May Be Life-and-Death Choice for Afghans | False | By Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/the-nuclear-waste-site-in-utah.html | The Nuclear Waste Site in Utah | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/serving-gays-who-serve-god.html | Serving Gays Who Serve God | False | By Andy Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/it-wouldnt-happen-in-singapore-887579.html | It Wouldn't Happen In Singapore | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/trying-to-put-some-reins-on-derivatives.html | Trying to Put Some Reins on Derivatives | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/how-long-to-jail-whitecollar-criminals.html | How Long to Jail White-Collar Criminals? | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/the-enigma-that-is-judge-roberts-887820.html | The Enigma That Is Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/pagenepiplus/corrections-888354.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/africa/sharon-calls-for-peace-movesby-palestinians.html | Sharon calls for peace movesby Palestinians | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/africa/relief-ship-released-in-somalia.html | Relief Ship Released in Somalia | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-degraffe-luis-jorge.html | Paid Notice: Deaths DEGRAFFE, LUIS JORGE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/invasion-of-the-reluctant-renters.html | Invasion of the Reluctant Renters | False | By Eric Dash and David Leonhardt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/japans-fragile-foundation-golden-eggs-from-postal-goose.html | Japan's Fragile Foundation: Golden Eggs From Postal Goose | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/cruise-ships-spurned-by-evacuees-are-home-to-displaced.html | Cruise Ships, Spurned by Evacuees, Are Home to Displaced City Workers and Families | False | By Leslie Wayne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/new-orleans-to-open-some-neighborhoods.html | New Orleans to Open Some Neighborhoods | False | By William Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/othersports/for-athletes-left-on-sideline-welcome-mats-and-questions.html | For Athletes Left on Sideline, Welcome Mats and Questions | False | By Joe Drape | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/currencies-economic-data-help-dollar-stay-higher.html | Currencies: Economic data help dollar stay higher | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/still-eating-our-lunch.html | Still Eating Our Lunch | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/mr-bush-in-new-orleans.html | Mr. Bush in New Orleans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/harrowing-details-of-a-firefighters-death.html | Harrowing Details of a Firefighter's Death | False | By Kareem Fahim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/football/a-part-of-the-game-but-injuries-still-hurt.html | A Part of the Game, but Injuries Still Hurt | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/energy-prices-lead-inflation-overcoming-salary-increases.html | Energy Prices Lead Inflation, Overcoming Salary Increases | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/science/space/white-house-backs-nasa-plan-for-vehicles.html | White House Backs NASA Plan for Vehicles | False | By William J. Broad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-dancer-stanley.html | Paid Notice: Deaths DANCER, STANLEY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/realestate/demanding-expatriates-fuel-bangkok-housing-recovery.html | Demanding expatriates fuel Bangkok housing recovery | False | By Vaudine England | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-lederer-girard.html | Paid Notice: Deaths LEDERER, GIRARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/giants-offer-their-meadowlands-plan-with-an-80000seat-stadium.html | Giants Offer Their Meadowlands Plan, With an 80,000-Seat Stadium | False | By Charles V Bagli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/heres-a-burger-no-muslim-could-beef-about.html | Here's a burger no Muslim could beef about | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/media/appointment-at-times-co.html | Appointment at Times Co. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/jihads-fresh-face.html | Jihad's Fresh Face | False | By Waleed Ziad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/international/europe/bush-and-putin-stand-side-by-side-on-north-korea-and.html | Bush and Putin Stand Side by Side on North Korea and Iran | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/lowfare-airlines-celebrate-in-high-style.html | Low-fare airlines celebrate in high style | False | By Don Phillips | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/evacuees-find-comfort-and-encouragement-in-speech.html | Evacuees Find Comfort and Encouragement in Speech | False | By Susan Saulny | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/us-and-eu-reconcile-over-glass-of-wine.html | U.S. and EU reconcile over glass of wine | False | By Thomas Fuller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/pagenepiplus/corrections-888281.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/nina-wang-to-inherither-husbands-empire.html | Nina Wang to inherither husband's empire | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/escapes/the-stars-of-texas.html | The Stars of Texas | False | By Nora Krug | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/pagenepiplus/corrections-888311.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/movies/a-wonderful-afterlife-but-must-share-bath.html | A Wonderful Afterlife, but Must Share Bath | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/the-enigma-that-is-judge-roberts-8-letters.html | The Enigma That Is Judge Roberts (8 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/people-russell-crowe-britney-spears-grard-depardieu.html | People: Russell Crowe, Britney Spears, Gïï'ïÄCrard Depardieu | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/classified/paid-notice-deaths-ostow-miriam-furst.html | Paid Notice: Deaths OSTOW, MIRIAM FURST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/art-in-review-karl-schrag.html | Art in Review; Karl Schrag | False | By Grace Glueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/othersports/a-veteran-stands-firm-in-a-sport-chasing-youth.html | A Veteran Stands Firm in a Sport Chasing Youth | False | By George Vecsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/business/worldbusiness/executives-accused-of-insurance-bid-rigging.html | Executives accused of insurance bid rigging | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-16 | 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/pagoneplus/corrections-888290.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/dont-push-syria-away.html | Don't Push Syria Away | False | By Joshua Landis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/world-briefing-europe-russia-jailed-tycoon-files-for-election.html | World Briefing | Europe: Russia: Jailed Tycoon Files For Election | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/pagoneplus/corrections-892831.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/americas/us-worries-about-the-toll-iraq-is-taking-poll-finds.html | U.S. worries about the toll Iraq is taking, poll finds | False | By Megan Thee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/front page/clues-to-a-hedge-funds-collapse.html | Clues to a Hedge Fund's Collapse | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/worldbusiness/the-envy-of-europe.html | The envy of Europe | False | By Thomas Fuller and Ivar Ekman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/the-6-percent-solution-skip-real-estate-agents.html | The 6 Percent Solution: Skip Real Estate Agents | False | By Damon Darlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/theater/reviews/of-first-love-bullies-and-adolescent-otherness.html | Of First Love, Bullies and Adolescent Otherness | False | By Anne Midgette | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/stanley-burnshaw-poet-editor-and-critic-dies-at-99.html | Stanley Burnshaw, Poet, Editor and Critic, Dies at 99 | False | By Douglas Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/worldbusiness/bank-chief-in-italy-off-eu-hook.html | Bank chief in Italy off EU hook? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/world-briefing-americas-mexico-judge-frees-dissident-ecologist.html | World Briefing | Americas: Mexico: Judge Frees Dissident Ecologist | False | By James C. McKinley Jr. (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/theater/reviews/a-youthful-musical-with-rap.html | A Youthful Musical, With Rap | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/bush-in-new-orleans-the-speech-and-the-future-892688.html | Bush in New Orleans: The Speech, and the Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/music/pittsburgh-orchestra-off-with-a-bang.html | Pittsburgh Orchestra, Off With a Bang | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/arts-briefly-lost-creator-to-write-comic-books.html | Arts, Briefly; 'Lost' Creator To Write Comic Books | False | By George Gene Gustines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/a-bright-spot-in-germanys-economy-seems-to-be-fading.html | A Bright Spot in Germany's Economy Seems to Be Fading | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/bush-in-new-orleans-the-speech-and-the-future-892726.html | Bush in New Orleans: The Speech, and the Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/baseball/ramirez-is-plunked-and-boston-wins-in-10.html | Ramirez Is Plunked and Boston Wins in 10 | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/worldbusiness/currencies-foreign-holdings-give-the-dollar-a-lift.html | Currencies: Foreign holdings give the dollar a lift | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/baseball/its-a-start-sort-of-for-mussina.html | It's a Start (Sort Of) for Mussina | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/smithsons-floating-sculpture.html | Smithson's Floating Sculpture | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/ncaafootball/saturdays-top-college-football-games.html | Saturday's Top College Football Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/europe/criminal-boss-is-captured-in-italy.html | Criminal boss is captured in Italy | False | By Ian Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/music/at-the-mercantile-library-contemporary-classical-performers-lean.html | At the Mercantile Library, Contemporary Classical Performers Lean Perilously Close to Pop | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/worldbusiness/stocks-upgrades-bolster-big-board-shares.html | Stocks: Upgrades bolster Big Board shares | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/technology/ring-tones-cameras-now-this-sex-is-latest-cellphone-feature.html | Ring Tones, Cameras, Now This: Sex Is Latest Cellphone Feature | False | By Matt Richtel and Michel Marriott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-burns-paul-a.html | Paid Notice: Deaths BURNS, PAUL A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-warren-rosalind-ames.html | Paid Notice: Deaths WARREN, ROSALIND AMES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/theater/reviews/an-impeccable-gentleman-lawyers-disintegration.html | An Impeccable Gentleman Lawyer's Disintegration | False | By Rob Kendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-lasser-kenneth.html | Paid Notice: Deaths LASSER, KENNETH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/europe/briefly-musharraf-is-assailed-for-remarks-about-rape.html | Briefly: Musharraf is assailed for remarks about rape | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/nationalspecial/some-middleclass-residents-who-evacuated-say-they-lack.html | Some Middle-Class Residents Who Evacuated Say They Lack Faith in Federal Aid | False | By Motoko Rich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/education/ibm-unveils-plan-to-train-employees-to-be-teachers.html | I.B.M. Unveils Plan to Train Employees to Be Teachers | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/mayor-vetoes-health-care-bill.html | Mayor Vetoes Health Care Bill | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/in-lieu-of-a-gift-bag-send-donations-to.html | In Lieu of a Gift Bag, Send Donations to... | False | By Carol E. Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/nationalspecial/officials-prepare-for-partial-return-of-residents.html | Officials Prepare for Partial Return of Residents | False | By Sewell Chan and Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metrocampaigns/corzine-plays-down-setback-in-legislative.html | Corzine Plays Down Setback in Legislative Infighting | False | By David Kocieniewski and Richard Lezin Jones | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/bush-in-new-orleans-the-speech-and-the-future-892777.html | Bush in New Orleans: The Speech, and the Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/ncaafootball/harvard-and-penn-are-standing-tall.html | Harvard and Penn Are Standing Tall | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/bush-in-new-orleans-the-speech-and-the-future-892742.html | Bush in New Orleans: The Speech, and the Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-kleeman-elaine-j.html | Paid Notice: Deaths KLEEMAN, ELAINE J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/middleeast/25-are-killed-as-insurgents-press-attacks-on-shiites.html | 25 Are Killed as Insurgents Press Attacks on Shiites | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/accounting-for-the-smithsonians-disrepair-893048.html | Accounting for the Smithsonian's Disrepair | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/cultural-divisions-stretch-to-relief-concerts.html | Cultural Divisions Stretch to Relief Concerts | False | By Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/disney-on-parade.html | Disney on Parade | False | By Maureen Dowd | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/arts-briefly-another-garbo-role.html | Arts, Briefly; Another Garbo Role | False | By Matthew Healey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/africa/20-die-as-insurgents-in-iraq-target-shiites.html | 20 die as insurgents in Iraq target Shiites | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/worldbusiness/private-firms-drive-chinas-growth.html | Private firms drive China's growth | False | By David Lague | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/theater/reviews/a-wraiths-sordid-hometown-visit.html | A Wraith's Sordid Hometown Visit | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/asia/security-is-prime-concern-for-afghanistan-election.html | Security is prime concern for Afghanistan election | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-kempster-lorraine-edelstein.html | Paid Notice: Deaths KEMPSTER, LORRAINE (EDELSTEIN) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-grossbard-helen.html | Paid Notice: Deaths GROSSBARD, HELEN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/style/donna-on-karan.html | Donna on Karan | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/americas/bush-voices-same-goal-with-putin-after-talks.html | Bush voices 'same goal' with Putin after talks | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/middleeast/baghdad-bombings-raise-anew-questions-about-us-strategy-in-iraq.html | Baghdad Bombings Raise Anew Questions About U.S. Strategy in Iraq | False | This article was reported and written by Richard A. Oppel Jr., Eric Schmitt and Thom Shanker. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/europe/an-uproar-in-italy-derails-gay-union-hopes.html | An uproar in Italy derails gay union hopes | False | By Ian Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/brooklyn-politicians-defense-gets-boost-in-trial.html | Brooklyn Politician's Defense Gets Boost in Trial | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-ford-john-j.html | Paid Notice: Deaths FORD, JOHN J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/giants-and-jets-have-10-days-to-work-out-a-stadium-deal.html | Giants and Jets Have 10 Days to Work Out a Stadium Deal | False | By Charles V Bagli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/people-rene-zellweger-tom-waits-john-lennon.html | People: Renï¿½Ã©e Zellweger, Tom Waits, John Lennon | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-luce-henry-iii.html | Paid Notice: Deaths LUCE, HENRY III. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-slade-john.html | Paid Notice: Deaths SLADE, JOHN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/saul-bellow-memorial.html | Saul Bellow Memorial | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/national-briefing-south-virginia-dna-tests-reviewed.html | National Briefing | South: Virginia: Dna Tests Reviewed | False | By James Dao (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/crosswords/bridge/with-a-delectable-double-fit-its-best-to-be-the-declarer.html | With a Delectable Double Fit, It's Best to Be the Declarer | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/accounting-for-the-smithsonians-disrepair-893030.html | Accounting for the Smithsonian's Disrepair | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/dance/a-world-of-dreams-with-a-burst-of-spirit.html | A World of Dreams With a Burst of Spirit | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/putting-the-squeeze-on-a-bubble.html | Putting the Squeeze on a Bubble | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/othersports/walking-back-to-houston-with-anna-or-waingro.html | Walking Back to Houston With Anna or Waingro | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/middleeast/solving-terrorism-cases-with-a-detectives-flair.html | Solving Terrorism Cases With a Detective's Flair | False | By Hassan M. Fattah and Souad Mekhennet | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/pagoneplus/corrections-892793.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/asia/deadly-attacks-continue-as-afghans-prepare-to-vote.html | Deadly Attacks Continue as Afghans Prepare to Vote | False | By Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/storm-and-crisis-education-plan-will-pay-90-of-costs-for-students-hit-by.html | STORM AND CRISIS: EDUCATION; Plan Will Pay 90% of Costs For Students Hit by Storm | False | By Michael Janofsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/technology/controller-steals-show-at-game-fair.html | Controller Steals Show at Game Fair | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/music/a-band-that-wont-ask-are-you-ready-to-rock.html | A Band That Won't Ask, Are You Ready to Rock? | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/amid-the-muck-a-man-with-a-plan.html | Amid the Muck, a Man With a Plan | False | By Steve Lohr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/your-money/briefcase-for-katrina-victims-credit-crises-loom.html | Briefcase: For Katrina victims, credit crises loom | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/movies/MoviesFeatures/and-the-film-deal-goes-to-an-outsider.html | And the Film Deal Goes to . . . an Outsider | False | By Sharon Waxman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/politics/cheney-faces-surgery-next-week.html | Cheney Faces Surgery Next Week | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/bush-in-new-orleans-the-speech-and-the-future-892696.html | Bush in New Orleans: The Speech, and the Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/tennessee-is-in-town-and-floridas-coach-is-on-edge.html | Tennessee Is in Town, and Florida's Coach Is on Edge | False | By Pete Thamel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/technology/the-end-user-mind-what-you-sign.html | The End User: Mind what you sign | False | By Victoria Shannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/pageoneplus/corrections-892815.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/in-new-orleans-businesses-take-first-steps-back.html | In New Orleans, Businesses Take First Steps Back | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/nationalspecial/vowing-to-maintain-an-annual-rite-after-the-storm.html | Vowing to Maintain an Annual Rite After the Storm | False | By Michael Luo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/forever-young-how-lolita-has-lasted.html | Forever young,How 'Lolita' has lasted | False | Stacy Schiff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/in-new-yoga-classes-poses-and-prayer.html | In New Yoga Classes, Poses and Prayer | False | By Katie Zezima | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/pageoneplus/correction-891525.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/dance/barefoot-in-the-round-with-severity-and-austerity.html | Barefoot in the Round, With Severity and Austerity | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/also-trying-to-sell-a-cup-of-kindness.html | Also Trying to Sell a Cup of Kindness | False | By Melanie Warner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metro-briefing-new-york-manhattan-tour-bus-kills-cyclist.html | Metro Briefing | New York: Manhattan: Tour Bus Kills Cyclist | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/europe/undecided-german-voters-wooed.html | Undecided German voters wooed | False | By Judy Dempsey and Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metro-briefing-new-york-manhattan-man-stabbed-in-subway-stairwell.html | Metro Briefing | New York: Manhattan: Man Stabbed In Subway Stairwell | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/your-money/air-travel-plays-on-the-ground.html | Air travel plays, on the ground | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/health/nations-redouble-their-efforts-against-bird-flu.html | Nations redouble their efforts against bird flu | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/music/paying-attention-to-means.html | Paying Attention to Means | False | By Bernard Holland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/bush-in-new-orleans-the-speech-and-the-future-892734.html | Bush in New Orleans: The Speech, and the Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-memorials-buchbinder-saul-h.html | Paid Notice: Memorials BUCHBINDER, SAUL H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-memorials-newman-gladys.html | Paid Notice: Memorials NEWMAN, GLADYS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/movies/privileged-youth-is-served-mystery-at-a-boarding-school.html | Privileged Youth Is Served: Mystery at a Boarding School | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/baseball/martinez-makes-sure-runs-are-no-issue.html | Martí ¾nez Makes Sure Runs Are No Issue | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/worldbusiness/briefly-imf-and-eu-warn-on-growth.html | Briefly: IMF and EU warn on growth | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/theater/reviews/apocalyptic-vignettes-violent-yet-intimate.html | Apocalyptic Vignettes, Violent Yet Intimate | False | By Jason Zinoman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/pageoneplus/corrections-892874.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/friend-says-defendant-admitted-role-in-killing.html | Friend Says Defendant Admitted Role in Killing | False | By Alan Feuer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/obituaries/sir-hermann-bondi-85-is-dead-theorized-on-the-universe.html | Sir Hermann Bondi, 85, Is Dead; Theorized on the Universe | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-laskey-jane.html | Paid Notice: Deaths LASKEY, JANE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/europe/italian-police-arrest-fugitive-crime-leader-in-naples-gang-war.html | Italian Police Arrest Fugitive Crime Leader in Naples Gang War | False | By Ian Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/politics/maker-of-heart-devices-may-expand-release-of-malfunction-data.html | Maker of Heart Devices May Expand Release of Malfunction Data Beyond F.D.A. | False | By Barry Meier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/pageoneplus/corrections-892866.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/style/a-palette-of-matisse-inspired-color.html | A palette of Matisse-inspired color | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metrocampaigns/as-weiner-begs-off-ballot-analysis-finds-ferrer-at.html | As Weiner Begs Off Ballot, Analysis Finds Ferrer at 40% | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/by-2050-an-urban-planet.html | By 2050, an Urban Planet | False | By Paul B. Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/realtors-bubble-skeptics-blog.html | Realtors Bubble. Skeptics Blog. | False | By Dan Mitchell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/baseball/aspiring-starter-will-take-any-role.html | Aspiring Starter Will Take Any Role | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/premium-for-basic-medicare-increasing-13-next-year.html | Premium for Basic Medicare Increasing 13% Next Year | False | By Robert Pear | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/style/a-paparazzos-take-oncelebrity-hype.html | A paparazzo's take oncelebrity 'hype' | False | By Guy Trebay | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/technology/playing-all-the-angles-in-a-wireless-home-network.html | Playing All the Angles in a Wireless Home Network | False | By Kate Murphy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/nationalspecial/death-toll-exceeds-800-as-recovery-continues.html | Death Toll Exceeds 800, as Recovery Continues | False | By Shaila Dewan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/pagoneplus/corrections-892858.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-wisely-sister-bernadette-de-lourdes-o-carm.html | Paid Notice: Deaths WISELY, SISTER BERNADETTE DE LOURDES, O. CARM ("MOTHER BERNADETTE") | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/worldbusiness/herms-belle-of-the-ball-denies-liaison.html | HermìˆsÃˆs, belle of the ball, denies liaison | False | By Thomas Crampton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-ostow-miriam.html | Paid Notice: Deaths OSTOW, MIRIAM | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/football/will-jets-and-giants-be-able-to-play-nicely.html | Will Jets and Giants Be Able to Play Nicely? | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/asia/china-proposes-a-deal-to-end-north-korean-nuclear-standoff.html | China Proposes a Deal to End North Korean Nuclear Standoff | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/worldbusiness/spotlightwhats-next-euronext.html | Spotlight:What's next for Euronext? | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/going-down-by-the-book.html | Going (Down) by the Book | False | By John Tierney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/the-waters-fine-dont-come-in.html | The Water's Fine. Don't Come In. | False | By Anthony Depalma | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/television/forget-star-chef-think-professional-eater.html | Forget Star Chef; Think Professional Eater | False | By David Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/africa/bomb-rocks-beirut-suburb.html | Bomb rocks Beirut suburb | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/bush-in-new-orleans-the-speech-and-the-future-892700.html | Bush in New Orleans: The Speech, and the Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/your-money/entry-level-the-hidden-problems-of-huge-windfalls.html | Entry Level: The hidden problems of huge windfalls | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metro-briefing-new-jersey-newark-cabbie-and-brother-shot-dead.html | Metro Briefing | New Jersey: Newark: Cabbie And Brother Shot Dead | False | By Damien Cave (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/bush-in-new-orleans-the-speech-and-the-future-892769.html | Bush in New Orleans: The Speech, and the Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/clues-to-a-hedge-funds-collapse.html | Clues to a Hedge Fund's Collapse | False | This article was reported by Gretchen Morgenson, Jenny Anderson, Geraldine Fabrikant and Riva D. Atlas and Written By Ms. Morgenson. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/financier-shifts-his-focus-to-auto-parts.html | Financier Shifts His Focus to Auto Parts | False | By Danny Hakim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/theater/reviews/a-lively-platform-for-theaters-promising-stars.html | A Lively Platform for Theater's Promising Stars | False | By Jason Zinoman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/pagoneplus/corrections-892823.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/asia/china-asks-for-speed-in-deciding-korea-offer.html | China asks for speed in deciding Korea offer | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/nationalspecial/bush-rules-out-raising-taxes-for-gulf-relief.html | Bush Rules Out Raising Taxes for Gulf Relief | False | By David E. Sanger and Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/dance/tales-of-love-at-battery-park-some-even-true.html | Tales of Love at Battery Park, Some Even True | False | By Erika Kinetz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/200-million-is-pledged-for-higher-education-in-africa.html | $200 Million Is Pledged for Higher Education in Africa | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/style/the-wit-and-wisdom-of-geoffrey-beene.html | The wit and wisdom of Geoffrey Beene | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/nationalspecial/fema-slow-to-the-rescue-now-stumbles-now-stumbles-in-aid-effort.html | FEMA, Slow to the Rescue, Now Stumbles in Aid Effort | False | By Jennifer Steinhauer and Eric Lipton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/four-companies-are-hired-to-help-with-debris.html | Four Companies Are Hired to Help With Debris | False | By Leslie Wayne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/music/a-step-closer-to-embracing-bold-sounds.html | A Step Closer to Embracing Bold Sounds | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/arts-briefly.html | Arts, Briefly | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/insuring-a-fair-recovery.html | Insuring a Fair Recovery | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/getting-back-on-track-with-a-few-derailments.html | Getting Back on Track (With a Few Derailments) | False | By Mark Stein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/visit-to-jailed-client-ends-in-lawyers-arrest.html | Visit to Jailed Client Ends in Lawyer's Arrest | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/your-money/2-cents-worth-the-value-of-possessions.html | 2 Cents' Worth: The value of possessions | False | By Sharon Stallworth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/politics/republicans-join-in-call-for-release-of-report-on-cia.html | Republicans Join in Call for Release of Report on C.I.A. | False | By Douglas Jehl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/theater/newsandfeatures/roll-over-cats-the-real-thing-is-here.html | Roll Over, 'Cats.' The Real Thing Is Here. | False | By Dinitia Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/homeowners-face-43-rise-in-tax-rates.html | Homeowners Face 4.3% Rise in Tax Rates | False | By Josh Barbanel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/man-accused-of-molesting-boys-draws-a-church-groups-fire.html | Man Accused of Molesting Boys Draws a Church Group's Fire | False | By Bruce Lambert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/asia/afghan-candidates-play-down-taliban-past.html | Afghan candidates play down Taliban past | False | By Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/nationalspecial/far-from-home-he-hit-just-the-right-note.html | Far From Home, He Hit Just the Right Note | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/the-union-that-cant-throw-straight.html | The Union That Can't Throw Straight | False | By Joseph Nocera | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/baseball/despite-ejection-yankees-avoid-dejection.html | Despite Ejection, Yankees Avoid Dejection | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/us-says-maryland-man-aided-pakistani-terror-group.html | U.S. Says Maryland Man Aided Pakistani Terror Group | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/baseball/an-island-of-calm-in-bostons-sea-of-doubt.html | An Island of Calm in Boston's Sea of Doubt | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/theater/reviews/a-parent-trying-to-save-her-children-and-turn-a-profit.html | A Parent Trying to Save Her Children (and Turn a Profit) | False | By Wilborn Hampton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/travel/france-bans-flights-by-cameroon-airlines.html | France bans flights by Cameroon Airlines | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/worldbusiness/off-the-charts-schrders-future-turns-on-jobs.html | Off the Charts: Schröder's future turns on jobs | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-parker-toni.html | Paid Notice: Deaths PARKER, TONI | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/music/a-virtuosic-exploration-of-the-origins-of-modern-guitar.html | A Virtuosic Exploration of the Origins of Modern Guitar | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-hill-carol.html | Paid Notice: Deaths HILL, CAROL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-imber-herman.html | Paid Notice: Deaths IMBER, HERMAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/a-face-seen-and-unseen-on-the-subway.html | A Face Seen and Unseen on the Subway | False | By Dan Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-grayson-julie.html | Paid Notice: Deaths GRAYSON, JULIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/pageoneplus/corrections-892785.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/technology/us-pornography-looks-to-go-mobile.html | U.S. pornography looks to go mobile | False | By Matt Richtel and Michel Marriott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-memorials-hart-frances-mason.html | Paid Notice: Memorials HART, FRANCES MASON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/chrysler-aims-to-outdo-ford-in-canadian-labor-talks.html | Chrysler Aims to Outdo Ford in Canadian Labor Talks | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/politics/in-4-year-anthrax-hunt-fbi-finds-itself-stymied-and-sued.html | In 4-Year Anthrax Hunt, F.B.I. Finds Itself Stymied, and Sued | False | By Scott Shane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metrocampaigns/a-latin-beat-on-behalf-of-bloomberg.html | A Latin Beat on Behalf of Bloomberg | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metro-briefing-new-york-manhattan-weapons-arrest-at-city-hall.html | Metro Briefing \| New York: Manhattan: Weapons Arrest At City Hall | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/bush-in-new-orleans-the-speech-and-the-future-892750.html | Bush in New Orleans: The Speech, and the Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metrocampaigns/miller-gave-raises-in-last-weeks-of-race.html | Miller Gave Raises in Last Weeks of Race | False | By Winnie Hu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-malis-leonard-md.html | Paid Notice: Deaths MALIS, LEONARD, M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/your-money/investing-bubble-talk-on-housing.html | Investing Bubble talk on housing | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/in-new-york-cribs-jeff-and-lisa-give-way-to-ahmed-and-chaya.html | In New York Cribs, Jeff and Lisa Give Way to Ahmed and Chaya | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/the-crowded-menu-at-toronto-film-fest.html | The crowded menu at Toronto film fest | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/hockey/not-all-nhl-players-happy-with-leadership.html | Not All N.H.L. Players Happy With Leadership | False | By Rick Westhead | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/bush-in-new-orleans-the-speech-and-the-future-892718.html | Bush in New Orleans: The Speech, and the Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/business-briefs-hermes-selects-a-nonfamily-member-as-chief.html | BUSINESS BRIEFS; Hermí'šÁ/šs Selects a Nonfamily Member as Chief Executive | False | By Thomas Crampton (IHT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/worldbusiness/europeans-get-a-bit-of-protection-at-gas-pump.html | Europeans get 'a bit of protection' at gas pump | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/dance/a-onewoman-show-of-dance-with-words-from-the-heart.html | A One-Woman Show of Dance, With Words From the Heart | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/bush-in-new-orleans-the-speech-and-the-future-11-letters.html | Bush in New Orleans: The Speech, and the Future (11 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/americas/evidence-grows-that-canada-aided-in-having-terrorism.html | Evidence Grows That Canada Aided in Having Terrorism Suspects Interrogated in Syria | False | By Clifford Krauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/on-beauty.html | On Beauty | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/governor-of-california-is-seeking-reelection.html | Governor of California Is Seeking Re-election | False | By John M. Broder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/asia/seeking-office-by-shedding-taliban-past.html | Seeking Office by Shedding Taliban Past | False | By Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/pageoneplus/corrections-892840.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/changing-asia.html | Changing Asia | False | William Pfaff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/business-briefs.html | Business Briefs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/football/in-person-and-on-tv-saints-visit-the-giants.html | In Person and on TV, Saints Visit the Giants | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metrocampaigns/as-ferrer-gains-support-bloomberg-chooses-to.html | As Ferrer Gains Support, Bloomberg Chooses to Withhold Some | False | By Jim Rutenberg and Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-berkley-mac.html | Paid Notice: Deaths BERKLEY, MAC | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/nationalspecial/government-money-will-flow-to-gulf-coast-but-will.html | Government Money Will Flow to Gulf Coast, but Will Fundamental Change Follow? | False | By Joyce Purnick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/accounting-for-the-smithsonians-disrepair-2-letters.html | Accounting for the Smithsonian's Disrepair (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/the-normality-of-gay-marriages.html | The Normality of Gay Marriages | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/bush-in-new-orleans-the-speech-and-the-future-892670.html | Bush in New Orleans: The Speech, and the Future | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/peter-jennings-memorial.html | Peter Jennings Memorial | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/national/west-northwest-southwest-plains-midwest-south-and-science.html | West, Northwest, Southwest, Plains, Midwest, South, and Science and Health | False | Eric Lichtblau (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/worldbusiness/viewpoints-chinas-president-goes-prospecting.html | ViewPoints: China's president goes prospecting | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/personal-business-short-cuts-going-to-the-hospital-dont-forget-to.html | PERSONAL BUSINESS: SHORT CUTS; Going to the Hospital? Don't Forget to Pack a Nurse | False | By Alina Tugend | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/theater/reviews/a-thaw-in-the-cold-war-with-a-score-by-cole-porter.html | A Thaw in the Cold War With a Score by Cole Porter | False | By Wilborn Hampton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/bush-to-meet-with-senators-over-second-vacancy-on-court.html | Bush to Meet With Senators Over Second Vacancy on Court | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/an-evangelical-comic-provokes-holy-laughter.html | An Evangelical Comic Provokes Holy Laughter | False | By John Leland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/football/from-artist-in-a-helmet-to-nice-guy-at-his-worst.html | From Artist in a Helmet to Nice Guy at His Worst | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/out-of-katrinas-wake-victims-find-aid-in-harlem.html | Out of Katrina's Wake, Victims Find Aid in Harlem | False | By Nina Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/world-briefing-middle-east-gaza-thousands-pour-into-egypt.html | World Briefing | Middle East: Gaza: Thousands Pour Into Egypt | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/the-reach-of-war-public-opinion-iraqs-costs-worry-americans-poll.html | THE REACH OF WAR: PUBLIC OPINION; Iraq's Costs Worry Americans, Poll Indicates | False | By Raymond Hernandez and Megan Thee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/summer-of-my-discontent.html | Summer of My Discontent | False | By Mohammed Naseehu Ali | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/international/world-briefings-middle-east-asia-europe-americas-africa.html | World Briefings: Middle East, Asia, Europe, Americas, Africa | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/after-6-days-jury-is-still-out-on-gotti-case.html | After 6 Days, Jury Is Still Out on Gotti Case | False | By Julia Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metro-briefing-new-york-brooklyn-2-friends-killed-within-24-hours.html | Metro Briefing | New York: Brooklyn: 2 Friends Killed Within 24 Hours | False | By Janon Fisher (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/a-frustrating-week-at-the-un-for-the-white-house-team.html | A Frustrating Week at the U.N. for the White House Team | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/world/middleeast/israel-to-disrupt-palestinian-vote-if-hamas-runs.html | Israel to Disrupt Palestinian Vote if Hamas Runs | False | By Joel Brinkley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/892211.html | | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/technology/gadgets-of-the-week-hearing-aid-for-cellphone-calls.html | Gadgets of the week: Hearing aid for cellphone calls | False | GADGETS OF THE WEEK | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/business/worldbusiness/judge-clears-us-airs-plan.html | Judge clears US Air's plan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/pageoneplus/corrections-892807.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/us/national-briefing-washington-financier-gets-18-months.html | National Briefing | Washington: Financier Gets 18 Months | False | By Eric Lichtblau (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/classified/paid-notice-deaths-hess-danie.html | Paid Notice: Deaths HESS, DANIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-17 | 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/a-theory-for-recruiters-891860.html | A Theory for Recruiters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 0001-01-01 | https://www.nytimes.com/2005/09/18/arts/television/the-laws-of-the-jungle.html | The Laws of the Jungle | False | By LORNE MANLY | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-wiederkehr-ethel.html | Paid Notice: Deaths WIEDERKEHR, ETHEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-the-timess.html | Other Voices: Were Readers Prepared for the Hurricane?; The Times's Standards Editor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/asia/afghanistan-holds-landmark-elections.html | Afghanistan holds landmark elections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/lauren-greilsheimer-and-ben-shenkman.html | Lauren Greilsheimer and Ben Shenkman | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-896993.html | Other Voices: Were Readers Prepared for the Hurricane? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-griffin-gerald-w.html | Paid Notice: Deaths GRIFFIN, GERALD W. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/briefs-transportation-the-train-of-the-future.html | BRIEFS: TRANSPORTATION; THE TRAIN OF THE FUTURE | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-ames-david-a.html | Paid Notice: Deaths AMES, DAVID A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/the-new-global-dance-card.html | The New Global Dance Card | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/a-bar-in-marseilles-876410.html | A BAR IN MARSEILLES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/asia/clark-seeks-alliances-after-narrow-victory.html | Clark seeks alliances after narrow victory | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/the-mad-cook-of-pymatuning-sleepaway-camp.html | 'The Mad Cook of Pymatuning': Sleepaway Camp | False | By Polly Morrice | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/fueling-car-and-home | Fueling Car and Home | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-lasek-elizabeth-betty-dods.html | Paid Notice: Deaths LASEK, ELIZABETH (BETTY) DODS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-get-getting-the-boot.html | The Get; Getting the Boot? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/eliza-kent-and-mari-shopsis.html | Eliza Kent and Mari Shopsis | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/class-matters-money-changes-everything.html | 'Class Matters': Money Changes Everything | False | By Alan Wolfe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/opinions/unsafe-behind-bars.html | Unsafe Behind Bars | False | By T.j. Parsell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-art.html | THE WEEK AHEAD: Sept. 18 – Sept. 24; ART | False | By Carol Vogel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/americas/to-many-in-the-amazon-government-comes-on-a-boat.html | To Many in the Amazon, Government Comes on a Boat | False | By Larry Rohter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/rough-rider.html | Rough Rider | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/lives-in-art-a-view-from-both-sides-of-the-camera-turning-dressup.html | LIVES IN ART: A View From Both Sides of the Camera; Turning Dress-Up Into Fine Art | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/getting-religion.html | Getting Religion | False | By Mark Lilla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/taryn-siegelberg-and-michael-feinberg.html | Taryn Siegelberg and Michael Feinberg | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-school-of-ghoul.html | The Remix; School of Ghoul | False | By Maura Egan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/hotel-rooms-of-their-own.html | Hotel Rooms of Their Own | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/sports/it-wasnt-cricket-580791.html | It Wasn't Cricket | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music/swirling-currents-on-a-private-label.html | Swirling Currents on a Private Label | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-896969.html | Other Voices: Were Readers Prepared for the Hurricane? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/cover-artist.html | Cover Artist | False | By Armand Limnander | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/the-zone-editors-choice.html | The Zone; Editors' Choice | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/oliviers-twist.html | Olivier's Twist | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/napa-valley-if-you-go.html | Napa Valley : If You Go | False | By Patricia Leigh Brown and Christopher Solomon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/help-for-aging-parents-and-for-yourself.html | Help for Aging Parents, and for Yourself | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/melorra-sochet-and-joshua-schaff.html | Melorra Sochet and Joshua Schaff | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/georgias-shame-of-a-voting-law-896322.html | Georgia's Shame of a Voting Law | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/a-vacation-isnt-all-fun-and-games-for-the-nanny.html | A Vacation Isn't All Fun and Games for the Nanny | False | By Julie Bick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/international/middleeast/gunmen-kill-kurdish-member-of-parliament-in-iraq.html | Gunmen Kill Kurdish Member of Parliament in Iraq | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/if-the-boss-has-a-problem-maybe-you-do-too.html | If the Boss Has a Problem, Maybe You Do, Too | False | By Matt Villano | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/whitney-tremaine-and-william-obrien-iii.html | Whitney Tremaine and William O'Brien III | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-memorials-barbanell-june.html | Paid Notice: Memorials BARBANELL, JUNE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/football/new-trust-lets-coles-share-secret.html | New Trust Lets Coles Share Secret | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/at-oxford-academes-quads-and-gargoyles-for-the-precollege-set.html | At Oxford, Academe's Quads and Gargoyles for the Precollege Set | False | By Susan Catto | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/close-encounter-of-the-human-kind.html | Close Encounter of the Human Kind | False | By Abraham Verghese, M.d. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/downtown-hartfords-new-centerpiece.html | Downtown Hartford's New Centerpiece | False | By Eleanor Charles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/photoop-882364.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-hill-carol.html | Paid Notice: Deaths HILL, CAROL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-memorials-murphy-bob.html | Paid Notice: Memorials MURPHY, BOB | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/middleeast/iranian-leader-refuses-to-end-nuclear-effort.html | Iranian Leader Refuses to End Nuclear Effort | False | By Joel Brinkley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/lawmakers-in-many-states-look-to-suspend-gas-taxes.html | Lawmakers in Many States Look to Suspend Gas Taxes | False | By Anne Berryman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/gas-prices-shake-up-commuting-routines.html | Gas Prices Shake Up Commuting Routines | False | By Greg Clarkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/the-key-to-googles-10-million-man.html | The Key to Google's $10 Million Man | False | By Katie Hafner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-zone-spare-parts.html | The Zone; Spare Parts | False | By Christine Muhlke | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/the-statesman.html | The Statesman | False | By James Traub'and I Did Get Them To Laugh. Then I Tried To Inspire Them' | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/advisory-travel-notes-travel-industry-gears-up-to-help-storm-victims.html | ADVISORY: TRAVEL NOTES; Travel Industry Gears Up to Help Storm Victims | False | By Lauren Price | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/my-name-is-joaquin-and-i-am-an-actor.html | 'My Name Is Joaquin, and I Am an Actor' | False | By Lynn Hirschberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/yakking-and-shaving-while-driving-896160.html | Yakking (and Shaving!) While Driving | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/snow-man.html | Snow Man | False | By Paul L. Underwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/africa/un-sleuth-puzzling-out-hariri-assassination.html | UN sleuth puzzling out Hariri assassination | False | By Hassan M. Fattah and Souad Mekhennet | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/sports/its-unfair-to-give-short-shrift-to-hewitt-580694.html | It's Unfair to Give Short Shrift to Hewitt | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/long-island-journal-hofstras-law-dean-stands-out-but-still-fits-in.html | LONG ISLAND JOURNAL; Hofstra's Law Dean Stands Out, but Still Fits In | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/world-leaders-gather-models-model-and-new-york-endures-it-all.html | World Leaders Gather, Models Model, and New York Endures It All | False | By James Barron | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-get-time-travel.html | The Get; Time Travel | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/now-playing.html | Now Playing | False | By Mark Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music/american-heartaches-and-global-beats.html | American Heartaches and Global Beats | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/television/now-on-animal-planet-downward-dog-literally.html | Now on Animal Planet: Downward Dog (Literally) | False | By Claire Dederer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregionopinions/but-keep-the-fuel-tax.html | ...But Keep the Fuel Tax | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/georgias-shame-of-a-voting-law-896349.html | Georgia's Shame of a Voting Law | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/political-science-866520.html | Political Science | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/giving-them-what-they-want-866415.html | Giving Them What They Want | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/nyregionspecial2/nature-and-nurture-squaring-off-again.html | Nature and Nurture, Squaring Off Again | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-barish-julian-i-md.html | Paid Notice: Deaths BARISH, JULIAN I., M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/melanie-lopes-and-ryan-lumelleau.html | Melanie Lopes and Ryan Lumelleau | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/memories-of-siena-876380.html | MEMORIES OF SIENA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-897000.html | Other Voices: Were Readers Prepared for the Hurricane? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/georgias-shame-of-a-voting-law-6-letters.html | Georgia's Shame of a Voting Law (6 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-ford-john-j.html | Paid Notice: Deaths FORD, JOHN J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/si-woman-kills-son-in-accident.html | S.I. Woman Kills Son in Accident | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/an-urban-landmark-in-manhattan-grows-by-46-stories.html | An Urban Landmark in Manhattan Grows by 46 Stories | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/americas/fbi-stymied-in-efforts-to-solve-anthrax-case.html | FBI stymied in efforts to solve anthrax case | False | By Scott Shane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/not-next-to-my-train-track.html | Not Next To My Train Track | False | By John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/europe/germans-seemingly-said-nein-to-sweeping-reforms.html | Germans seemingly said 'Nein' to sweeping reforms | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/girding-for-a-new-school-year-one-with-less-room-to-move.html | Girding for a New School Year, One With Less Room to Move | False | By Alex Mindlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/keren-schweitzer-and-jason-lippmann.html | Keren Schweitzer and Jason Lippmann | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-nicodemus-richard-t.html | Paid Notice: Deaths NICODEMUS, RICHARD T. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-pitch-fever.html | The Remix; Pitch Fever | False | By Markus Ebner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/colombian-president-in-new-jersey-where-the-voters-are.html | Colombian President in New Jersey, Where the Voters Are | False | By Damien Cave | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/meredith-ballew-and-jonathan-bing.html | Meredith Ballew and Jonathan Bing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-get-duffle-indemnity.html | The Get; Duffle Indemnity | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/prime-sampler-steaks-in-the-stratosphere.html | Prime Sampler: Steaks in the Stratosphere | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-memorials-mich-isabella-taves.html | Paid Notice: Memorials MICH, ISABELLA TAVES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/a-fib-here-a-scandal-there.html | A Fib Here, a Scandal There | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/a-commoners-rowdy-ride-to-the-white-house.html | A Commoner's Rowdy Ride to the White House | False | By Roger Lowenstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-goldberg-rita.html | Paid Notice: Deaths GOLDBERG, RITA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/dealing-with-dealers-866466.html | Dealing With Dealers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/europe/news-analysis-electorate-puts-off-hard-decisions.html | News Analysis: Electorate puts off hard decisions | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-duomo-vogue.html | The Remix; Duomo Vogue | False | By Armand Limnander | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-power-suiting-hickey-freemans-new-home.html | The Remix; Power Suiting - Hickey Freeman's New Home | False | By Paul L. Underwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-holbrook-lee-s.html | Paid Notice: Deaths HOLBROOK, LEE S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-get-mix-master.html | The Get; Mix Master | False | By Sandra Ballentine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/worldbusiness/mixed-results-mean-businesses-face-a-more-uncertain.html | Mixed results mean businesses face a more uncertain world | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/a-wimp-on-genocide.html | A Wimp on Genocide | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/your-money/steering-through-clouds.html | Steering through clouds | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/manga-for-girls.html | Manga for Girls | False | By Sarah Glazer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/the-bunny-house.html | The Bunny House | False | By Michael Pollak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/arts/breaking-bonaduce-its-hard-to-take-any-more-893420.html | 'BREAKING BONADUCE'; It's Hard to Take Any More | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/asia/new-zealands-prime-minister-seeks-coalition-partners-after-narrow.html | New Zealand's prime minister seeks coalition partners after narrow election win | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/inky-fingered-fanatics.html | Inky-Fingered Fanatics | False | By Mitch Keller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/nyregionspecial2/a-golden-rule-enrollment-for-all.html | A Golden Rule: Enrollment for All | False | By Jane Gordon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-burns-paul-a.html | Paid Notice: Deaths BURNS, PAUL A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-brief-whats-in-the-belly-of-the-beast-gravel.html | IN BRIEF; What's in the Belly Of the Beast? Gravel | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/africa/bulldog-investigator-in-hariri-killing.html | Bulldog investigator in Hariri killing | False | By Hassan M. Fattah and Souad Mekhennet | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/bait-and-switch-corporate-makeover.html | 'Bait and Switch': Corporate Makeover | False | By Alexandra Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/out-of-the-library-854239.html | Out of the Library | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-alexander-georgie.html | Paid Notice: Deaths ALEXANDER, "GEORGIE" | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/the-supreme-courts-private-life.html | The Supreme Court's Private Life | False | By Robert P. George | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/pushkin-and-st-petersburg-recommended-reading.html | Pushkin and St. Petersburg; Recommended Reading | False | By David Laskin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/europe/exit-poll-merkel-leads.html | Exit poll: Merkel leads | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/worth-noting-lawyers-put-on-a-show-isnt-that-redundant.html | WORTH NOTING; Lawyers Put On a Show. Isn't That Redundant? | False | By Kevin Cahillane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-person-pointed-pen-does-wonders-for-free-speech.html | IN PERSON; Pointed Pen Does Wonders for Free Speech | False | By Margo Nash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/national-pastime-money-ball.html | 'National Pastime': Money Ball | False | By Jeff Z. Klein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-dressing-downtown.html | The Remix; Dressing Downtown | False | By Mark Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/after-hung-jury-4-who-poured-blood-at-upstate-army-center-face-us.html | After Hung Jury, 4 Who Poured Blood at Upstate Army Center Face U.S. Trial | False | By Michelle York | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/movies/from-artist-to-muse-and-back-to-artist.html | From Artist to Muse and Back to Artist | False | By Margy Rochlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-get-capital-gains.html | The Get; Capital Gains | False | By Mark Glaze | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/still-a-circumnavigator.html | Still a Circumnavigator | False | By Paul Hanrahan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/no-sports-no-way.html | No Sports? No Way. | False | By Linda Saslow | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/from-the-editors.html | From the Editors | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/the-shores-of-tripoli-854182.html | The Shores of Tripoli | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/questions-for-jonathan-kozol-866482.html | Questions for Jonathan Kozol | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/databank-stocks-slip-on-worries-over-effects-of-katrina.html | DataBank; Stocks Slip on Worries Over Effects of Katrina | False | By Jeff Sommer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/christopher-goeken-and-glenn-magpantay.html | Christopher Goeken and Glenn Magpantay | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/asia/a-onetime-talib-hopes-for-votes.html | A onetime Talib hopes for votes | False | By Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/nyregionspecial2/bravest-gone-south-to-answer-the-call.html | Bravest Gone South to Answer the Call | False | By Jennifer Medina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/for-an-art-moderne-theater-a-struggle-over-act-ii.html | For an Art Moderne Theater, a Struggle Over Act II | False | By Jeff Vandam | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/religious-symbol-at-ground-zero-893072.html | Religious Symbol At Ground Zero | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/romanov-holiday.html | Romanov Holiday | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/conventional-wisdom.html | Conventional Wisdom | False | By Akhil Reed Amar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/openers-suits-now-it-can-be-told.html | OPENERS: SUITS; NOW IT CAN BE TOLD | False | By Jane L. Levere | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/pageoneplus/corrections-895750.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/the-high-price-of-standing-up-to-putin.html | The High Price of Standing Up to Putin | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/epic-proportions.html | Epic Proportions | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/the-universe-in-a-single-atom-reason-and-faith.html | 'The Universe in a Single Atom!: Reason and Faith | False | By George Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/in-st-petersburg-a-poet-of-the-past-serves-as-a-tour-guide-for-the.html | In St. Petersburg, a Poet of the Past Serves as a Tour Guide for the Present | False | By David Laskin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/screwing-up-america-854174.html | Screwing Up America | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/goodbye-to-all-that.html | Goodbye to All That | False | By Elizabeth Gold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/why-we-travel-ruhengeri-rwanda-parc-national-des-volcans-july-10.html | WHY WE TRAVEL; RUHENGERI, RWANDA; PARC NATIONAL DES VOLCANS, JULY 10, 2005 | False | As told to Seth Kugel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/asia/north-korea-nuclear-talks-extended-again.html | North Korea nuclear talks extended, again | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/good-times-at-the-growl-n-prowl.html | Good Times at the Growl 'n' Prowl | False | By Seth Kugel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/openers-suits-the-bankruptcy-barrier.html | OPENERS: SUITS; THE BANKRUPTCY BARRIER | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/malt-shop.html | Malt Shop | False | By Mark Ellwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/tech-wizard-for-a-day-for-the-price-of-a-room.html | Tech Wizard for a Day, for the Price of a Room | False | By John Holusha | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/pentagon-construction-boom-beefs-up-mideast-air-bases.html | Pentagon Construction Boom Beefs Up Mideast Air Bases | False | By Eric Schmitt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/asia/for-one-family-elections-give-hope.html | For one family, elections give hope | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/nuclear-power-safer-than-you-think-896152.html | Nuclear Power: Safer Than You Think | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/rebuild-and-be-fair-893145.html | Rebuild, and Be Fair | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sunday-styles/in-a-sea-of-black-starlight.html | In a Sea of Black, Starlight | False | By Ellen Tien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-the-schools-what-a-hurricane-can-teach.html | IN THE SCHOOLS; What a Hurricane Can Teach | False | By Merri Rosenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/perry-lafferty-87-former-tv-producer-dies.html | Perry Lafferty, 87, Former TV Producer, Dies | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/amy-shavell-and-daniel-vatner.html | Amy Shavell and Daniel Vatner | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/something-good-854204.html | Something Good | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/television/chris-rock-hates-everybodys-fussing.html | Chris Rock Hates Everybody's Fussing | False | By Joe Rhodes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/americas/democrats-question-roberts-on-his-candor.html | Democrats question Roberts on his candor | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/my-hair-coach.html | My Hair Coach | False | By Mark Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/catherine-earthman-and-thomas-polk.html | Catherine Earthman and Thomas Polk | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/stony-brook-unveils-its-marine-science-site.html | Stony Brook Unveils Its Marine Science Site | False | By Julia C. Mead | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/the-holding-haunted-in-canada.html | 'The Holding': Haunted in Canada | False | By Sue Halpern | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/opinions/a-moveable-feat.html | A Moveable Feat | False | By Jesse W. Brodey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sunday-styles/thats-the-way-the-tree-falls.html | That's the Way the Tree Falls | False | By David Colman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/baseball/statistical-twins-are-separated-by-triples.html | Statistical Twins Are Separated by Triples | False | By Alan Schwarz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/asia/north-korean-talks-are-extended.html | North Korean talks are extended | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/female-chauvinist-pigs-girls-gone-wild.html | 'Female Chauvinist Pigs': Girls Gone Wild | False | By Jennifer Egan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/americas/canadian-agencies-linked-to-torture-use-abroad.html | Canadian agencies linked to torture use abroad | False | By Clifford Krauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/sports/agassis-agony-580732.html | Agassi's Agony | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/elizabeth-rosenthal-and-david-traub.html | Elizabeth Rosenthal and David Traub | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/bare-essentials.html | Bare Essentials | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-896977.html | Other Voices: Were Readers Prepared for the Hurricane? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/nationalspecial/returning-to-neighborhoods-that-are-no-longer-home.html | Returning to Neighborhoods That Are No Longer Home | False | By Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/brooklyn-man-is-fatally-shot-outside-apartment-building.html | Brooklyn Man Is Fatally Shot Outside Apartment Building | False | By Kareem Fahim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/kirsten-isaksen-and-john-benjamin.html | Kirsten Isaksen and John Benjamin | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/a-bid-against-a-hunting-license-896039.html | A Bid Against A Hunting License | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/media/sonys-unlikely-mogul-at-the-crossroads.html | Sony's Unlikely Mogul, at the Crossroads | False | By Richard Siklos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Austin Considine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/television/a-new-mix-anime-and-guilt.html | A New Mix: Anime and Guilt | False | By Charles Solomon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/jennifer-choe-and-david-lee.html | Jennifer Choe and David Lee | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/penguin-family-values.html | Penguin Family Values | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/middleeast/30-die-in-car-bomb-blast-in-busy-baghdad-market.html | 30 Die in Car Bomb Blast in Busy Baghdad Market | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/evelyn-hsu-and-matthew-kronman.html | Evelyn Hsu and Matthew Kronman | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/puff-dada.html | Puff Dada | False | By Pilar Viladas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-get-samurai-sipper.html | The Get: Samurai Sipper | False | By S.s. Fair | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/ruth-farbman-92-aide-to-mayor-wagner-dies.html | Ruth Farbman, 92, Aide to Mayor Wagner, Dies | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-film.html | THE WEEK AHEAD: Sept. 18 -- Sept. 24; FILM | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/theater/newsandfeatures/a-piece-of-the-pie.html | A Piece of the Pie | False | By Eric Grode | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/arts/architectural-plagiarism-beyond-originality-893447.html | ARCHITECTURAL PLAGIARISM; Beyond Originality | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregionopinions/sentencing-angelo-petrone.html | Sentencing Angelo Petrone | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/questions-for-jonathan-kozol-866504.html | Questions for Jonathan Kozol | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/design/portraits-of-american-paradises-mostly-lost.html | Portraits of American Paradises, Mostly Lost | False | By Philip Gefter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/the-scarlet-in-singapore.html | The Scarlet in Singapore | False | By Jennifer Gampell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/a-supreme-challenge-for-a-proxy-fight-pro.html | A Supreme Challenge for a Proxy-Fight Pro | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/chapters/the-purchase-of-intimacy.html | 'The Purchase of Intimacy' | False | By Viviana A. Zelizer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/duomo-vogue.html | Duomo Vogue | False | By Armand Limnander | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/style/because-it-just-feels-right-892408.html | Because It Just Feels Right | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/recipe-for-an-instant-town-find-land-add-trailers.html | Recipe for an Instant Town: Find Land, Add Trailers | False | By Henry Fountain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/boy-9-shot-in-head-in-bronx-building.html | Boy, 9, Shot in Head in Bronx Building | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/sideline-acrobats.html | Sideline Acrobats | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/chapters/fantan.html | 'Fan-Tan' | False | By Marlon Brando and Donald Cammell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-lehmann-william-h.html | Paid Notice: Deaths LEHMANN, WILLIAM H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/renee-lajeunesse-and-eric-snyder.html | Renee LaJeunesse and Eric Snyder | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-brief-new-firm-to-handle-state-mastery-tests.html | IN BRIEF; New Firm to Handle State Mastery Tests | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/raf.html | Raf | False | By Cathy Horyn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/pageoneplus/corrections-897329.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/big-tax-increases-small-tax-rebates.html | Big Tax Increases, Small Tax Rebates | False | By Josh Barbanel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/not-a-singles-scene.html | Not a Singles Scene | False | By Christine Contillo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/postings-manhattan-skyline-views-trump-style.html | POSTINGS; Manhattan Skyline Views, Trump Style | False | By Antoinette Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane.html | Other Voices: Were Readers Prepared for the Hurricane? | False | By Byron Calame | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/movies/six-degrees-of-raul-julia.html | Six Degrees of Raul Julia | False | By Spencer Morgan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/turtles-taking-over-as-the-kings-of-the-sea.html | Turtles Taking Over as the Kings of the Sea | False | By Jane Margolies | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/nationalspecial/lafayette-hopes-and-fears-it-will-become-the-new-new.html | Lafayette Hopes, and Fears, It Will Become the New New Orleans | False | By Simon Romero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-business-new-ways-to-pay-same-old-hassles.html | IN BUSINESS; New Ways to Pay, Same Old Hassles | False | By Sana Siwolop | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-katz-alexander-aka-sander.html | Paid Notice: Deaths KATZ, ALEXANDER AKA SANDER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/officer-charged-in-assault.html | Officer Charged in Assault | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/defining-beauty-through-avedon.html | Defining Beauty Through Avedon | False | By Philip Gefter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/europe/what-wasnt-said-is-focus-as-italy-debates-gay-rights.html | What Wasn't Said Is Focus as Italy Debates Gay Rights | False | By Ian Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/awash-in-inequity.html | Awash in Inequity | False | By Deborah Solomon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-stein-benjamin-m-md.html | Paid Notice: Deaths STEIN, BENJAMIN M., M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/a-few-soft-wedge-shots-by-the-zipper.html | A Few Soft Wedge Shots by the Zipper | False | By Nadine Brozan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/worth-noting-corzine-finds-185000-doesnt-go-far-enough.html | WORTH NOTING; Corzine Finds $185,000 Doesn't Go Far Enough | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/killing-time.html | Killing Time | False | By Oliver Schwaner-Albright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/out-of-a-crisis-caring-893137.html | Out of a Crisis, Caring | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-anderson-david-c.html | Paid Notice: Deaths ANDERSON, DAVID C. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/downhome-comfort-with-an-upscale-bent.html | Down-Home Comfort With an Upscale Bent | False | By Emily Denitto | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/othersports/its-unfair-to-give-short-shrift-to-hewitt.html | It's Unfair to Give Short Shrift to Hewitt | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/on-politics-with-gas-prices-soaring-lawmakers-are-flinching.html | ON POLITICS; With Gas Prices Soaring, Lawmakers Are Flinching | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/soapbox-barn-praising.html | SOAPBOX; Barn Praising | False | By William D. Trego | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/2-parents-2-boys-2-weimaraners-1000-square-feet.html | 2 Parents + 2 Boys + 2 Weimaraners = 1,000 Square Feet | False | By Penelope Green | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/to-the-citys-bridges-billetsdoux.html | To the City's Bridges, Billets-Doux | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/international/europe/on-a-night-with-no-winner-schrder-acts-the-part.html | On a Night With No Winner, SchröÂ¤Â¼Â¨Â´,der Acts the Part | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-classical-music.html | THE WEEK AHEAD: Sept. 18 – Sept. 24; CLASSICAL MUSIC | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-memorials-bellsey-solomon.html | Paid Notice: Memorials BELLSEY, SOLOMON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/after-katrina-students-from-li-try-plan-b.html | After Katrina, Students From L.I. Try Plan B | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/julie-myers-and-john-wood.html | Julie Myers and John Wood | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-lasser-kenneth.html | Paid Notice: Deaths LASSER, KENNETH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/zadie-smiths-culture-warriors.html | Zadie Smith's Culture Warriors | False | By Frank Rich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-fit-for-a-king.html | The Remix; Fit for a King | False | By Horacio Silva | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/michael-sonberg-and-andrew-austin.html | Michael Sonberg and Andrew Austin | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-clancy-carole-marie.html | Paid Notice: Deaths CLANCY, CAROLE MARIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-argand-annabelle-rod-man.html | Paid Notice: Deaths ARGAND, ANNABELLE ROD MAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/georgias-shame-of-a-voting-law-896306.html | Georgia's Shame of a Voting Law | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/europe/russia-hounds-human-rights-group-that-gets-us-help.html | Russia Hounds Human Rights Group That Gets U.S. Help | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/for-native-americans-buying-has-become-easier.html | For Native Americans, Buying Has Become Easier | False | By Linda Baker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/after-fears-of-a-new-menace-old-faces-return.html | After Fears of a New Menace, Old Faces Return | False | By Jeff Vandam | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/storm-and-crisis.html | STORM AND CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/the-new-belfast-876372.html | THE NEW BELFAST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/the-ultimate-body-language-how-you-line-up-for-mickey.html | The Ultimate Body Language: How You Line Up for Mickey | False | By Henry Fountain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/theater-reviews-the-curveballs-that-life-throws.html | THEATER REVIEWS; The Curveballs That Life Throws | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/art-review-lifes-illusions-recalled-just-so-895792.html | ART REVIEW; Life's Illusions, Recalled Just So | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/pageoneplus/arts/corrections-893382.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-parker-toni.html | Paid Notice: Deaths PARKER, TONI | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/arts/paperback-best-sellers-september-18-2005.html | PAPERBACK BEST SELLERS; September 18, 2005 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-897035.html | Other Voices: Were Readers Prepared for the Hurricane? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/a-bushian-laboratory.html | A Bushian Laboratory | False | By David Brooks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/message-i-care-about-the-black-folks.html | Message; I Care About the Black Folks | False | By Frank Rich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/symbol-of-a-sweeter-past-has-a-murky-future.html | Symbol of a Sweeter Past Has a Murky Future | False | By Jake Mooney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/turkey-and-europe.html | Turkey and Europe | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/meredith-ullman-and-richard-weintraub.html | Meredith Ullman and Richard Weintraub | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/art-review-lifes-illusions-recalled-just-so.html | ART REVIEW; Life's Illusions, Recalled Just So | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/by-the-way-always-a-challenge.html | BY THE WAY; Always a Challenge | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/katrina-words.html | Katrina Words | False | By William Safire | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/realistic-goals-at-un-893153.html | Realistic Goals at U.N. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/theater-glancing-back-wistfully-at-a-yiddish-yesteryear.html | THEATER; Glancing Back Wistfully at a Yiddish Yesteryear | False | By Jennifer Medina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-brief-connecticut-sun-back-in-the-finals.html | IN BRIEF; Connecticut Sun Back in the Finals | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/county-lines-gathering-between-tragedy-and-peril.html | COUNTY LINES; Gathering, Between Tragedy And Peril | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/footlights-882461.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-mcglinchey-anne.html | Paid Notice: Deaths MCGLINCHEY, ANNE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/will-arnett-hollywood-squares.html | Will Arnett: Hollywood Squares | False | By Jamie Diamond | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/christina-pinomarina-and-chris-hughey.html | Christina Pino-Marina and Chris Hughey | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-davy-margaret-trask.html | Paid Notice: Deaths DAVY, MARGARET TRASK | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-zone-tech-support.html | The Zone; Tech Support | False | By Jamie Wallis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-896985.html | Other Voices: Were Readers Prepared for the Hurricane? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/death-to-the-crusade.html | Death to the Crusade | False | By Ted Widmer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/dont-jump-to-conclusions-especially-after-hurricanes.html | Don't Jump to Conclusions (Especially After Hurricanes) | False | By Paul J. Lim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/whoops-there-goes-another-pension-plan.html | Whoops! There Goes Another Pension Plan | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/sports/they-might-be-giants-580813.html | They Might Be Giants | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/immigrants-ships-sailing-across-the-web.html | Immigrants' Ships, Sailing Across the Web | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/the-queen-of-clubs.html | The Queen of Clubs | False | By Tyler Brûlé‌‌‌ | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/pro-football-strahan-with-bad-back-could-miss-saints-game.html | PRO FOOTBALL; Strahan, With Bad Back, Could Miss Saints Game | False | BY David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/baseball/rodriguez-seals-victory-in-defensive-show.html | Rodriguez Seals Victory in Defensive Show | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/dining/at-25-pindar-continues-to-grow.html | At 25, Pindar Continues to Grow | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/kerry-davenport-and-kevin-fitzgerald.html | Kerry Davenport and Kevin Fitzgerald | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/books-all-the-way-from-red-bank-to-the-finland-station.html | BOOKS; All the Way From Red Bank to the Finland Station | False | By Allen Barra | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/ninth-avenue-curtain-up.html | Ninth Avenue: Curtain Up | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/arts/philip-roth-the-forgotten-editor-893439.html | PHILIP ROTH; The Forgotten Editor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/wicketts-remedy-flu-season.html | 'Wickett's Remedy': Flu Season | False | By Andrea Barrett | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/international/asia/afghans-turn-out-to-vote-despite-scattered-attacks.html | Afghans Turn Out to Vote Despite Scattered Attacks | False | By Carlotta Galland Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/finding-ways-toward-more-civilized-divorces-896004.html | Finding Ways Toward More Civilized Divorces | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/an-expensive-soho-loft-brawl.html | An Expensive SoHo Loft Brawl | False | By William Neuman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/cycling-its-september-spain-and-heras.html | Cycling: It's September, Spain and Heras | False | Samuel Abt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/jobs/out-on-her-own-but-not-for-long.html | Out on Her Own, but Not for Long | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/questions-for-jonathan-kozol-866490.html | Questions for Jonathan Kozol | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-washburn-stanley-jr.html | Paid Notice: Deaths WASHBURN, STANLEY JR. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/man-killed-in-family-fight-by-wifes-sister-police-say.html | Man Killed in Family Fight by Wife's Sister, Police Say | False | By Kareem Fahim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/tracy-ogrady-and-brian-wolken.html | Tracy O'Grady and Brian Wolken | False | By Adam Nagourneyx | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/evelyn-y-davis-and-james-patterson.html | Evelyn Y. Davis and James Patterson | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/theater-review-oscar-the-grouch-wicked-wit-and-all.html | THEATER REVIEW; Oscar the Grouch, Wicked Wit and All | False | By Naomi Siegel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-person-the-paparazzi-dont-come-around-anymore.html | IN PERSON; The Paparazzi Don't Come Around Anymore | False | By John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/nyregionspecial2/not-quite-the-way-the-party-planned-it.html | Not Quite the Way the Party Planned It | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/j-calvin-jureit-inventor-who-transformed-home-building-dies-at-87.html | J. Calvin Jureit, Inventor Who Transformed Home Building, Dies at 87 | False | By Roland Merullo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-brief-a-doortodoor-scam-for-hurricane-victim.html | IN BRIEF; A Door-to-Door Scam For Hurricane 'Victim' | False | By Jeff Holtz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-benowitz-ben.html | Paid Notice: Deaths BENOWITZ, BEN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/design/extreme-makeover-museum-edition.html | Extreme Makeover: Museum Edition | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-polak-ernest-h.html | Paid Notice: Deaths POLAK, ERNEST H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-slade-john.html | Paid Notice: Deaths SLADE, JOHN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/their-hearts-and-minds-866440.html | Their Hearts and Minds? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/katherine-blanton-and-david-lett.html | Katherine Blanton and David Lett | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/negative-capability-dude-854220.html | Negative Capability, Dude | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/pageoneplus/corrections-895776.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/baseball/ramirezs-stroke-rekindles-red-sox.html | Ramirez's Stroke Rekindles Red Sox | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/pageoneplus/arts/corrections-893374.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-hoag-john-warner-b-arch.html | Paid Notice: Deaths HOAG, JOHN WARNER, B. ARCH. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-grossbard-helen.html | Paid Notice: Deaths GROSSBARD, HELEN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/correction-892130.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregionopinions/further-with-feiner.html | Further With Feiner | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/openers-suits-franchise-player.html | OPENERS: SUITS; FRANCHISE PLAYER | False | By Mark A. Stein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-bressler-bernard.html | Paid Notice: Deaths BRESSLER, BERNARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/storm-and-crisis-housing-life-in-the-shelters-isolated-and-perilous.html | STORM AND CRISIS: HOUSING; Life in the Shelters: Isolated and Perilous | False | By Motoko Rich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/li-work-wooing-customers-with-all-thats-organic-and-trying-to-turn.html | L.I. @ WORK; Wooing Customers With All That's Organic, and Trying to Turn a Profit | False | By Stacy Albin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/movies/even-the-sunflowers-are-illuminated.html | Even the Sunflowers Are Illuminated | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/trends-coming-between-teenagers-and-their-tans.html | TRENDS; Coming Between Teenagers and Their Tans | False | By David Scharfenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/where-theres-smoke-theres-a-star.html | Where There's Smoke, There's a Star | False | By Mireya Navarro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-popjazz.html | THE WEEK AHEAD: Sept. 18 — Sept. 24; POPJAZZ | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/hell-no-854190.html | Hell, No | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/finding-ways-toward-more-civilized-divorces-896012.html | Finding Ways Toward More Civilized Divorces | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/free-election-no-freedom-from-fear.html | Free Election, No Freedom From Fear | False | By Marc D. Charney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-stag-party.html | The Remix; Stag Party | False | By Christine Muhlke | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/using-fireplaces-to-save-on-energy.html | Using Fireplaces to Save on Energy | False | By Jay Romano | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/the-ticket-to-saving-getting-a-ski-pass-early.html | The Ticket to Saving: Getting a Ski Pass Early | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/concrete-worker-is-killed-in-brooklyn.html | Concrete Worker Is Killed in Brooklyn | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/memories-of-siena-876399.html | MEMORIES OF SIENA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/jennifer-einhorn-and-darryl-jacobson.html | Jennifer Einhorn and Darryl Jacobson | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-lasus-helen.html | Paid Notice: Deaths LASUS, HELEN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-nevin-marshall-i-md.html | Paid Notice: Deaths NEVIN, MARSHALL I, MD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/automobiles/2005-volkswagen-jetta.html | 2005 Volkswagen Jetta | False | By Jeff Sabatini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/international/europe/vatican-details-final-days-of-pope-john-paul-ii.html | Vatican Details Final Days of Pope John Paul II | False | By Brian Wingfield | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/automobiles/wary-of-highvoltage-batteries-rescuers-study-up-on-hybrids.html | Wary of High-Voltage Batteries, Rescuers Study Up on Hybrids | False | By Tim Moran | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/nyregionspecial2/law-requires-homeless-children-have-access-to.html | Law Requires Homeless Children Have Access to Public School | False | By Avi Salzman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/asia/5800-afghans-with-many-agendas-seek-office.html | 5,800 Afghans With Many Agendas Seek Office | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/did-success-spoil-tab-hunter.html | Did Success Spoil Tab Hunter? | False | By William L. Hamilton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/olympicshistory/volunteers-errors-open-door-and-the-gators-push.html | Volunteers' Errors Open Door, And the Gators Push Through | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/the-new-frontier-854212.html | The New Frontier | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/in-the-amazon-where-our-sister-was-slain-893110.html | In the Amazon, Where Our Sister Was Slain | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/restaurateur-adds-to-his-lineup.html | Restaurateur Adds to His Lineup | False | By Joanne Starkey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/indian-point-siren-failures-set-off-a-storm-of-protest.html | Indian Point Siren Failures Set Off a Storm of Protest | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-gervey-sandra-hope-seidel.html | Paid Notice: Deaths GERVEY, SANDRA HOPE SEIDEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/black-magic.html | Style; Black Magic | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/giving-them-what-they-want-866407.html | Giving Them What They Want | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-zone-shredding-the-rad.html | The Zone; Shredding the Rad | False | By Mazdack Rassi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music/playing-his-own-revival.html | Playing His Own Revival | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/science/five-pioneers-are-awarded-lasker-medical-prizes.html | Five Pioneers Are Awarded Lasker Medical Prizes | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-lassman-joseph.html | Paid Notice: Deaths LASSMAN, JOSEPH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/mean-boys.html | Mean Boys | False | By Marc Ecko | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/nationalspecial/putting-aside-personal-travail-to-tend-to-the-dead.html | Putting Aside Personal Travail to Tend to the Dead | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/the-disaster-behind-the-disaster-poverty.html | The Disaster Behind the Disaster: Poverty | False | By Daniel Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-897027.html | Other Voices: Were Readers Prepared for the Hurricane? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/baseball/braves-repel-woes-and-mets-yet-again.html | Braves Repel Woes, and Mets, Yet Again | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-montague-silvya.html | Paid Notice: Deaths MONTAGUE, SILVYA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/pagoneplus/corrections-895741.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/a-thriving-market-and-a-community-pillar.html | A Thriving Market, And a Community Pillar | False | By Brian P. Murphy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-get-heavy-necking.html | The Get; Heavy Necking | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/zarqawi-face-of-the-insurgency.html | 'Zarqawi': Face of the Insurgency | False | By Daniel Benjamin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | By Sandra Ballentine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/nyregionspecial2/weekend-warriors.html | Weekend Warriors | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/middleeast/poor-planning-and-corruption-hobble-reconstruction-of-iraq.html | Poor Planning and Corruption Hobble Reconstruction of Iraq | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/talking-in-the-dark.html | Talking in the Dark | False | By Clive Thompson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/a-mansion-unmatched-a-future-unknown.html | A Mansion Unmatched, a Future Unknown | False | By Alex Mindlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/picturesque-west-side-block-of-the-tall-and-the-short.html | Picturesque West Side Block of the Tall and the Short | False | By Christopher Gray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-get-center-court.html | The Get; Center Court | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/othersports/the-enemy-within.html | The Enemy Within | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/metrocampaigns/ferrer-his-candidacy-assured-campaigns-in-brooklyn.html | Ferrer, His Candidacy Assured, Campaigns in Brooklyn | False | By Nicholas Confessore and Fernanda Santos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-television.html | THE WEEK AHEAD: Sept. 18 -- Sept. 24; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/movies/a-ringside-seat-for-murrow-versus-mccarthy.html | A Ringside Seat for Murrow Versus McCarthy | False | By David Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-897043.html | Other Voices: Were Readers Prepared for the Hurricane? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/postkatrina-bricks-and-mortals.html | Post-Katrina, Bricks and Mortals | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/germans-vote-today-but-appear-so-divided-that-the-winner-could-emerge.html | Germans Vote Today but Appear So Divided That the Winner Could Emerge Weak | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/basketball/amid-ruins-of-home-sorrow-and-solidarity.html | Amid Ruins of Home, Sorrow and Solidarity | False | By William C. Rhoden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/nationalspecial/aging-frail-and-refugees-from-the-hurricane.html | Aging, Frail, and Refugees From the Hurricane | False | By Jane Gross | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-fell-freda.html | Paid Notice: Deaths FELL, FREDA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/once-upon-a-time.html | Once Upon a Time | False | By Margo Nash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/elizabeth-heyman-and-david-winter.html | Elizabeth Heyman and David Winter | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/energy-efficiency-and-economics-897574.html | Energy Efficiency And Economics | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/dance/bill-t-jones-is-about-to-make-people-angry-again.html | Bill T. Jones Is About to Make People Angry. Again. | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/keeper-of-the-flame.html | Keeper of the Flame | False | By Josh Patner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/worldbusiness/jakarta-ends-oil-logjam-with-exxon-mobil-deal.html | Jakarta ends oil logjam with Exxon Mobil deal | False | By Wayne Arnold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/hunger-never-enough.html | 'Hunger': Never Enough | False | By Natalie Angier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/ncaafootball/columbia-wins-its-season-opener.html | Columbia Wins Its Season Opener | False | By Bill Finley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/politics/politicsspecial1/roberts-drops-hints-in-precedent-remarks.html | Roberts Drops Hints in 'Precedent' Remarks | False | By Adam Liptak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music/heavy-metal-gets-an-mfa.html | Heavy Metal Gets an M.F.A. | False | By Jon Caramanica | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/has-the-sky-stopped-falling-at-disney.html | Has the Sky Stopped Falling at Disney? | False | By Laura M. Holson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/yoga-yall.html | Yoga, Y'all | False | By Elizabeth Gilbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/welcome-to-the-southampton-hedge-fund-hotel.html | Welcome to the Southampton Hedge Fund Hotel | False | By Rosamaria Mancini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/the-way-we-live-now-91805-consumed-collective-bargain-hunting.html | The Way We Live Now: 9-18-05: CONSUMED; Collective Bargain Hunting | False | By Rob Walker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/forgetting-reinhold-niebuhr.html | Forgetting Reinhold Niebuhr | False | By Arthur Schlesinger Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/time-is-money.html | Time Is Money | False | By Sandra Ballentine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-maguire-john-a-jr.html | Paid Notice: Deaths MAGUIRE, JOHN A. JR. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/preparing-for-an-attack-on-the-subway-893056.html | Preparing for an Attack On the Subway | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/giving-them-what-they-want-866423.html | Giving Them What They Want | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/on-the-street-peacocks.html | ON THE STREET; Peacocks | False | By Bill Cunningham | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/contributors.html | Contributors | False | By Jamie Wallis and Alexandra Zissu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/opinions/envisioning-floods-on-the-south-shore-2-letters.html | Envisioning Floods on the South Shore (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/governor-of-illinois-is-pressed-on-scandal.html | Governor of Illinois Is Pressed on Scandal | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/advisory-travel-notes-deals-discounts.html | ADVISORY: TRAVEL NOTES; DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/judge-roberts-meet-our-expansive-senators.html | Judge Roberts, Meet Our Expansive Senators | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/jersey-some-lessons-are-not-textbook-examples.html | JERSEY; Some Lessons Are Not Textbook Examples | False | By Terry Golway | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/joanna-perlman-and-adam-barsky.html | Joanna Perlman and Adam Barsky | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/datebook.html | DATEBOOK | False | By J.r. Romanko | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/theater/newsandfeatures/an-allegory-unfolds-in-the-air.html | An Allegory Unfolds in the Air | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/theater/newsandfeatures/the-accidental-design-of-rolin-joness-career.html | The Accidental Design of Rolin Jones's Career | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/letters.html | Letters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-896950.html | Other Voices: Were Readers Prepared for the Hurricane? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/barbara-loewenthal-and-david-podwall.html | Barbara Loewenthal and David Podwall | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/international/europe/on-a-night-with-no-winner-schrder-acts-the-part-2005091893193235821.html | On a Night With No Winner, Schrĩ3Ã‰Ã‰Ã‰Â¬ï¿Â¸der Acts the Part | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/arts/best-sellers-september-18-2005.html | BEST SELLERS: September 18, 2005 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/eastern-exposure.html | Eastern Exposure | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/chapters/wicketts-remedy.html | ã€3Ã„Â²Wickettã€3Ã„Â²'s Remedyã€3Ã„Â²' | False | By Myla Goldberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/space-oddity.html | Space Oddity | False | By Aric Chen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/pagoneplus/corrections-895768.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music-classical-recordings-swirling-currents-on-a-private-label-871907.html | MUSIC: CLASSICAL RECORDINGS; Swirling Currents On a Private Label | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/a-touch-of-class.html | A Touch of Class | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/europe/exit-polls-show-merkel-ahead-in-german-election.html | Exit polls show Merkel ahead in German election | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/guzzling-gas-and-paying-for-it-896020.html | Guzzling Gas And Paying for It | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/style/reading-through-sobs-892424.html | Reading Through Sobs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/on-being-great-and-proud-580759.html | On Being Great and Proud | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/othersports/fishing-by-sight-in-the-clear-water-of-sanibel-island.html | Fishing by Sight in the Clear Water of Sanibel Island | False | By Norm Zeigler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/the-great-rock-n-roll-swindle.html | The Great Rock 'n' Roll Swindle | False | By Malcolm McLaren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24.html | The Week Ahead: Sept. 18 - Sept. 24 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/hockey/going-from-mommy-and-me-to-an-nhl-training-camp.html | Going From 'Mommy and Me' to an N.H.L. Training Camp | False | By Jason Diamos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/mad-togs-and-englishmen.html | Mad Togs and Englishmen | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-theater.html | THE WEEK AHEAD: Sept. 18 – Sept. 24; THEATER | False | By Jason Zinoman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/metrocampaigns/rethinking-the-runoff.html | Rethinking the Runoff | False | By Sam Roberts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/think-gas-is-costly-just-be-thankful-you-dont-have-a-jet.html | Think Gas Is Costly? Just Be Thankful You Don't Have a Jet | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/preparing-for-an-attack-on-the-subway-893064.html | Preparing for an Attack On the Subway | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/nyregionspecial2/the-voters-wrath-now-plays-out.html | The Voters' Wrath Now Plays Out | False | By Julia C. Mead | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/pro-football-new-trust-lets-coles-share-secret.html | PRO FOOTBALL; New Trust Lets Coles Share Secret | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/man-in-tights.html | Man in Tights | False | By Horacio Silva | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/pop-goes-the-bubble-maybe-its-time-to-cheer.html | Pop Goes the Bubble? Maybe It's Time to Cheer | False | By Daniel Akst | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/openers-suits-a-supreme-challenge-for-a-proxy-fight-pro.html | OPENERS: SUITS; A Supreme Challenge For a Proxy-Fight Pro | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/blue-plate-special-bouncers-and-dress-codes.html | Blue Plate Special: Bouncers and Dress Codes | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/smacks-of-betrayal-892394.html | Smacks of Betrayal | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/building-the-great-firewall-of-china-with-foreign-help.html | Building the Great Firewall of China, With Foreign Help | False | By Tina Rosenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-get-pipe-dreams.html | The Get; Pipe Dreams | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/comfort-to-the-enemy.html | Comfort to the Enemy | False | Fiction by Elmore Leonard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/screwing-up-america-854166.html | Screwing Up America | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/high-napa-valley-on-1000-a-day.html | High: Napa Valley on $1,000 a Day | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/el-tovars-legacy-876402.html | EL TOVAR'S LEGACY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/north-korea-talks-extended-to-discuss-chinese-proposal.html | North Korea Talks Extended To Discuss Chinese Proposal | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/pageoneplus/arts/corrections-893366.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/jocelyn-hayes-and-bradford-simpson.html | Jocelyn Hayes and Bradford Simpson | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/ncaafootball/hurricanes-hold-on-to-win-in-3rd-overtime.html | Hurricanes Hold On to Win in 3rd Overtime | False | By Ray Glier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/too-much-of-a-mystery.html | Too Much of a Mystery | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/laugh-lines-sept-1117.html | Laugh Lines: Sept. 11-17 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/college/a-golden-rule-enrollment-for-all.html | A Golden Rule: Enrollment for All | False | By Jane Gordon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/the-new-boss.html | The New Boss | False | By Jeffrey Rosen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregionopinions/when-the-voters-spoke.html | When the Voters Spoke | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-watman-pearl.html | Paid Notice: Deaths WATMAN, PEARL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/their-hearts-and-minds-866431.html | Their Hearts and Minds? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/he-pimped-his-ride.html | He Pimped His Ride | False | By Charles McGrath | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-alger-elizabeth-joyce-nee-cannon.html | Paid Notice: Deaths ALGER, ELIZABETH JOYCE (NEE CANNON) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/will-katrina-make-the-fed-slow-down.html | Will Katrina Make the Fed Slow Down? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-levy-norman-f.html | Paid Notice: Deaths LEVY, NORMAN F. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/caylee-yerkes-and-michael-ribeiro.html | Caylee Yerkes and Michael Ribeiro | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/the-highs-and-lows-of-going-it-alone.html | The Highs and Lows of Going It Alone | False | By John Freeman Gill | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/spain-scolds-careless-public-you-can-prevent-forest-fires.html | Spain Scolds Careless Public: You Can Prevent Forest Fires | False | By Renwick McLean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/nationalspecial/business-owners-start-to-return-to-new-orleans.html | Business Owners Start to Return to New Orleans | False | By William Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/on-baseball-when-the-record-reads.html | On Baseball; When the Record Reads | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/giving-them-what-they-want-866385.html | Giving Them What They Want | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/letters.html | Letters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/a-broken-window-par-for-the-course.html | A Broken Window: Par for the Course | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/nationalspecial/black-leaders-say-storm-forced-bush-to-confront-issues.html | Black Leaders Say Storm Forced Bush to Confront Issues of Race and Poverty | False | By Elisabeth Bumiller and Anne E. Kornblut | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/keeping-your-dog-paddler-afloat.html | Keeping Your Dog Paddler Afloat | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/asia/french-special-forces-soldier-killed-in-afghanistan.html | French special forces soldier killed in Afghanistan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/under-din-of-abortion-debate-an-experience-shared-quietly.html | Under Din of Abortion Debate, an Experience Shared Quietly | False | By John Leland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/the-industry-the-gambler.html | The Industry; The Gambler | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/all-it-touched-off-was-a-debate.html | All It Touched Off Was a Debate | False | By Fred Kaplan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-talk-short-story.html | The Talk; Short Story | False | By Robert E. Bryan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-luce-henry-iii.html | Paid Notice: Deaths LUCE, HENRY III. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/carlyn-ross-and-alan-schlechter.html | Carlyn Ross and Alan Schlechter | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/burlesque-in-disco-style.html | Burlesque in Disco Style | False | By Julia Chaplin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/q-a.html | Q & A | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-morton-gilbert-e.html | Paid Notice: Deaths MORTON, GILBERT E. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/pagoneplus/corrections-895733.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-the-anti-lad-mag.html | The Remix; The Anti Lad Mag | False | By Henry Conway | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/color-war.html | Color War | False | By Richard Morgan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/simona-goldberg-and-lucas-rubin.html | Simona Goldberg and Lucas Rubin | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-ware-jack.html | Paid Notice: Deaths WARE, JACK | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-coat-check.html | The Remix; Coat Check | False | By Robert E. Bryan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregionopinions/venti-vidi-vici.html | Venti, Vidi, Vici | False | By Stephen Kling | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/the-peacocks-tail-854247.html | The Peacock's Tail | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/graphic-material.html | Graphic Material | False | By Emily King | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/builders-25-million-gift-to-a-packed-queens-school.html | Builder's $2.5 Million Gift to a Packed Queens School | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/tale-of-the-fivehatted-accountant.html | Tale of the Five-Hatted Accountant | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-get-premium-cable.html | The Get; Premium Cable | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/the-funny-pages-the-strip-building-stories-part-1.html | The Funny Pages; THE STRIP; Building Stories: PART 1 | False | By Chris Ware | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/often-hidden-north-fork-barns-get-a-closeup.html | Often Hidden, North Fork Barns Get a Close-Up | False | By John Rather | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/openers-suits-ceo-catfight.html | OPENERS: SUITS; C.E.O. CATFIGHT | False | By Julie Bosman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/cross-westchester-countys-orphans-of-the-storm.html | CROSS WESTCHESTER; County's Orphans Of the Storm | False | By Debra West | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Gregory Cowles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/rufus-porters-murals-876364.html | RUFUS PORTER'S MURALS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/more-services-at-the-real-estate-office.html | More Services at the Real Estate Office | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/this-years-emmy-scorecard.html | This Year's Emmy Scorecard | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-japka-joseph.html | Paid Notice: Deaths JAPKA, JOSEPH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregionopinions/fueling-car-and-home.html | Fueling Car and Home | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-get-pinstripe-wizards.html | The Get; Pinstripe Wizards | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-patulo-myra.html | Paid Notice: Deaths PATULO, MYRA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/in-the-mediterranean-a-quiet-haven-sort-of.html | In the Mediterranean, a Quiet Haven, Sort Of | False | By David Kaufman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/east-hampton-airport-getting-an-upgrade.html | East Hampton Airport Getting an Upgrade | False | By Peter Boody | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/from-eyesore-to-a-great-place-to-live.html | From Eyesore to 'a Great Place to Live' | False | By Antoinette Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-brief-suffolk-energy-tax-to-be-cut.html | IN BRIEF: SUFFOLK; Energy Tax to Be Cut | False | By John Rather | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-book-smart.html | The Remix; Book Smart | False | By Christine Muhlke | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/correction-854255.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/alison-fargis-and-michael-buckley.html | Alison Fargis and Michael Buckley | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/jennifer-rudin-and-glen-pearson.html | Jennifer Rudin and Glen Pearson | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/political-science-866512.html | Political Science | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/worth-noting-so-what-do-you-call-a-standin-for-codey.html | WORTH NOTING; So What Do You Call A Stand-In for Codey? | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/pageoneplus/corrections-892467.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/asia/new-opposition-leader-aims-at-japans-charter.html | New opposition leader aims at Japan's charter | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/style/we-fade-away-892416.html | We Fade Away | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/noticed-sikorskys-airship-enterprise-of-sorts.html | NOTICED; Sikorsky's Airship Enterprise (Of Sorts) | False | By Jeff Holtz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/the-purchase-of-intimacy-for-love-or-money.html | 'The Purchase of Intimacy': For Love or Money | False | By Richard A. Epstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-dance.html | THE WEEK AHEAD: Sept. 18 — Sept. 24; DANCE | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-brown-mary-duer.html | Paid Notice: Deaths BROWN, MARY DUER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-popkin-jack-l.html | Paid Notice: Deaths POPKIN, JACK L | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-weinstein-irving-samuel.html | Paid Notice: Deaths WEINSTEIN, IRVING SAMUEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/worth-noting-take-the-first-left-after-the-monkey-wrenches.html | WORTH NOTING; Take the First Left After The Monkey Wrenches | False | By Jonathan Miller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/the-talk.html | The Talk | False | By Horacio Silva | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/address-the-issues-not-the-man-883611.html | Address the Issues, Not the Man | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/ncaafootball/comeback-thriller-but-irish-lose-the-fight.html | Comeback Thriller, but Irish Lose the Fight | False | By Joe Lapointe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/digital-information-at-public-libraries-896179.html | Digital Information At Public Libraries | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/a-glass-house-room-for-guests.html | A Glass House, Room for Guests | False | Interview by Edward Lewine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/chapters/national-pastime.html | 'National Pastime' | False | By Stefan Szymanski and Andrew Zimbalist | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/dining/lchaim-in-1659-ways.html | 'L'chaim' in 1,659 Ways | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/pageoneplus/corrections-897310.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/girls-and-boys-meet-nature-bring-your-gun.html | Girls and Boys, Meet Nature. Bring Your Gun. | False | By Pam Belluck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/style/fame-cuts-the-ice-892432.html | Fame Cuts the Ice | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/eating-to-byzantium.html | Eating to Byzantium | False | By David Corcoran | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-memorials-blakeman-irene.html | Paid Notice: Memorials BLAKEMAN, IRENE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/rebecca-goldstein-and-jeffrey-hobbs.html | Rebecca Goldstein and Jeffrey Hobbs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-897051.html | Other Voices: Were Readers Prepared for the Hurricane? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/new-coach-and-new-players-hitting-the-ice-for-florida.html | New Coach and New Players Hitting the Ice for Florida | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/football/up-from-the-country-patron-saints-of-the-road.html | Up From the Country, Patron Saints of the Road | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-vanity-press-grow-your-own-grapes.html | The Remix; VANITY PRESS - GROW YOUR OWN GRAPES | False | By Sandra Ballentine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/kings-and-legends-of-ancient-persia.html | Kings and legends of ancient Persia | False | By Souren Melikian | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/georgias-shame-of-a-voting-law-896314.html | Georgia's Shame of a Voting Law | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/chapters/zarqawi.html | 'Zarqawi' | False | By Jean-Charles Brisard With Damien Martinez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-brief-moriches-cleanup-of-forge-river.html | IN BRIEF: MORICHES; Cleanup of Forge River | False | By Rosamaria Mancini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/international/europe/after-german-vote-choice-of-chancellor-remains-a.html | After German Vote, Choice of Chancellor Remains a Question | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-trend-spotting-luster-for-life.html | The Remix; TREND SPOTTING - LUSTER FOR LIFE | False | By Mark Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music/judging-a-band-by-its-covers.html | Judging a Band by Its Covers | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/us/a-california-murder-case-raises-troubling-issues.html | A California Murder Case Raises Troubling Issues | False | By Carol Pogash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/politics/politicsspecial1/must-future-court-nominees-match-qualifications.html | Must Future Court Nominees Match Qualifications of Roberts? | False | By Sheryl Gay Stolberg and David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-hoiness-donald.html | Paid Notice: Deaths HOINESS, DONALD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/my-dinners-with-andrew.html | My Dinners With Andrew | False | By Sara Pepitone | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/naples.html | Naples | False | By Aric Chen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregionopinions/the-gas-crunch-help-the-cabbies.html | The Gas Crunch: Help the Cabbies... | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/georgias-shame-of-a-voting-law-896292.html | Georgia's Shame of a Voting Law | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music-classical-recordings-swirling-currents-on-a-private-label.html | MUSIC: CLASSICAL RECORDINGS; Swirling Currents On a Private Label | False | By Bernard Holland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/how-a-budget-went-down-but-recovered.html | How a Budget Went Down But Recovered | False | By Morgan Lyle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/college-highlights-miami-wins-in-triple-ot.html | COLLEGE HIGHLIGHTS; Miami Wins in Triple OT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/georgias-shame-of-a-voting-law-896330.html | Georgia's Shame of a Voting Law | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/north-hempstead-the-cradle-of-liberty.html | North Hempstead: the Cradle of Liberty? | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-memorials-hoene-burkhard.html | Paid Notice: Memorials HOENE, BURKHARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/politics/bolton-and-un-are-still-standing-after-his-first-test.html | Bolton and U.N. Are Still Standing After His First Test | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/technology/review-the-ipod-nano-see-it-want-it.html | Review: The iPod nano - see it, want it | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-lee-william-brewster.html | Paid Notice: Deaths LEE, WILLIAM BREWSTER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/ankaras-citadel-district-renewed.html | Ankara's Citadel District, Renewed | False | By Judith Yarnall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/politics/bill-clinton-on-this-week-with-george-stephanopoulos.html | Bill Clinton on 'This Week with George Stephanopoulos' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/gay-priests-and-the-vatican-893129.html | Gay Priests And the Vatican | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/crosswords/chess/wary-of-hotshot-youngsters-then-steer-clear-of-radjabov.html | Wary of 'Hotshot' Youngsters? Then Steer Clear of Radjabov | False | By Robert Byrne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/music-a-night-in-tunisia-a-lifetime-in-englewood.html | MUSIC; 'A Night in Tunisia,' A Lifetime in Englewood | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/auto-shares.html | Auto Shares | False | By Randy Cohen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/pagetwoplus/corrections-897337.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/alice-barzun-and-brendan-mclean.html | Alice Barzun and Brendan McLean | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/americas/white-house-letterpolitics-and-prayer-mix-in-postkatrina.html | White House Letter;Politics and prayer mix in post-Katrina sermon | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/sports/parental-guidance-580724.html | Parental Guidance | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/dealing-with-dealers-866474.html | Dealing With Dealers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/psst-want-to-know-my-net-worth.html | Psst: Want to Know My Net Worth? | False | By Elizabeth Harris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/pagetwoplus/corrections-892475.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/more-for-the-money-and-near-the-water.html | More for the Money, and Near the Water | False | By Jeff Vandam | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/elizabeth-spina-and-joao-bernardes.html | Elizabeth Spina and Joi'3Â¢o Bernardes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-goldstein-hyman.html | Paid Notice: Deaths GOLDSTEIN, HYMAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-brief-syosset-no-cause-to-sue-school.html | IN BRIEF: SYOSSET; No Cause to Sue School | False | By Linda Saslow | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/brooke-hallingby-and-stephen-day.html | Brooke Hallingby and Stephen Day | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/looking-for-a-house-and-a-turret.html | Looking for a House and a Turret | False | By Joyce Cohen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/nyregionspecial2/codey-leaving-a-mixed-bag-as-his-legacy.html | Codey Leaving a Mixed Bag as His Legacy | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/inside-the-list.html | Inside the List | False | By Rachel Donadio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/dangling-particles.html | Dangling Particles | False | By Lisa Randall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/ashley-deeks-and-michael-flowers.html | Ashley Deeks and Michael Flowers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregion/envisioning-floods-on-the-south-shore-897566.html | Envisioning Floods On the South Shore | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/donn-clendenon-70-mvp-for-the-1969-miracle-mets-dies.html | Donn Clendenon, 70, M.V.P For the 1969 'Miracle Mets,' Dies | False | By Richard Goldstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/low-napa-valley-on-250-a-day.html | Low: Napa Valley on $250 a Day | False | By Christopher Solomon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/liz-sadler-and-kevin-cryan.html | Liz Sadler and Kevin Cryan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/the-supreme-courts-biggest-question.html | The Supreme Court's Biggest Question | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-anderson-oliver-john.html | Paid Notice: Deaths ANDERSON, OLIVER JOHN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music/ill-see-your-high-g-and-raise-you-an-a-flat.html | I'll See Your High G and Raise You an A Flat | False | By Matthew Gurewitsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-897060.html | Other Voices: Were Readers Prepared for the Hurricane? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/chapters/female-chauvinist-pigs.html | 'Female Chauvinist Pigs' | False | By Ariel Levy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-its-all-about.html | The Remix; It's all about . . . | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/tech-support.html | Tech Support | False | By Jamie Wallis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/accountability-for-syria.html | Accountability for Syria | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/5800-afghans-with-many-agendas-seek-office-today.html | 5,800 Afghans With Many Agendas Seek Office Today | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/david-cronenbergs-body-language.html | David Cronenberg's Body Language | False | By Jonathan Dee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/europe/the-german-vote-from-the-hindu-kush.html | The German vote from the Hindu Kush | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/other-voices-were-readers-prepared-for-the-hurricane-897019.html | Other Voices: Were Readers Prepared for the Hurricane? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-warren-rosalind-ames.html | Paid Notice: Deaths WARREN, ROSALIND AMES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-remix-time-is-money.html | The Remix; Time Is Money | False | By Sandra Ballentine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/complex-casanova.html | Complex Casanova | False | By Ben Crawford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/refugee-groups-reaching-out-to-victims-of-hurricane.html | Refugee Groups Reaching Out to Victims of Hurricane | False | By Nina Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/ciao-manhattan.html | Ciao, Manhattan | False | By Horacio Silva | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/sabrina-mclaughlin-and-ramsey-smith.html | Sabrina McLaughlin and Ramsey Smith | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/the-nation-here-is-your-new-federal-credit-here-is-your.html | THE NATION; Here Is Your New Federal Credit Card. Here Is Your New Purchase Limit. | False | By Bill Marsh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/denise-lobo-and-stephan-rothe.html | Denise Lobo and Stephan Rothe | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/international/schrders-gamble.html | Schrä'sÅ%Âˆï¸,der's Gamble | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/politics/guantanamo-prisoners-go-on-hunger-strike.html | Guantá'sÅ"namo Prisoners Go on Hunger Strike | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/terrycloth-on-the-way-out-876429.html | TERRYCLOTH ON THE WAY OUT? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/peachfuzz-pols.html | Peach-Fuzz Pols | False | By Alex Mindlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/john-j-mcmullen-dies-at-87-exowner-of-devils-and-astros-896900.html | John J. McMullen Dies at 87; Ex-Owner of Devils and Astros | False | By Richard Goldstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-originals.html | THE ORIGINALS | False | By Alexandra Zissu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/football/nfl-matchups-week-2.html | N.F.L. Matchups | Week 2 | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/theater-reviews-les-femmes-on-the-east-side.html | THEATER REVIEWS; Les Femmes on the East Side | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/foraging-boulder-colo-two-hands-paperie.html | FORAGING; BOULDER, COLO.: TWO HANDS PAPERIE | False | By Faye Rapoport | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/bulking-up-slimming-down.html | Bulking Up, Slimming Down | False | By Julia C. Mead | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/crowds-in-class-and-study-hall.html | Crowds in Class and Study Hall | False | By Faiza Akhtar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/giving-them-what-they-want-866393.html | Giving Them What They Want | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/world/africa/insurgents-assassinate-iraqi-lawmaker.html | Insurgents assassinate Iraqi lawmaker | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/baseball/johnson-regrets-ejection.html | Johnson Regrets Ejection | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/fantan-last-tango.html | 'Fan-Tan': Last Tango | False | By Joe Queenan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/magazine/their-hearts-and-minds-866458.html | Their Hearts and Minds? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music-classical-recordings-swirling-currents-on-a-private-label-871893.html | MUSIC: CLASSICAL RECORDINGS; Swirling Currents On a Private Label | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/style/magazine/foot-noted.html | Foot Noted | False | By Andy Spade | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/arts-guide.html | Arts Guide | False | Compiled by Elisabeth Hopkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/a-race-lost-but-a-bit-of-lace-reveals-a-latin-future.html | A Race Lost, but a Bit of Lace Reveals a Latin Future | False | By Richard Morgan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/classified/paid-notice-deaths-trammell-webb.html | Paid Notice: Deaths TRAMMELL, WEBB | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/weddings/lashanda-branch-and-jonathan-chirunga.html | LaShanda Branch and Jonathan Chirunga | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-18 | 2005-09-18 | https://www.nytimes.com/2005/09/18/pageoneplus/correction-866679.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/music/marsalis-leads-a-charge-for-the-cradle-of-jazz.html | Marsalis Leads a Charge for the Cradle of Jazz | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/siemens-outlines-cuts-but-questions-remain.html | Siemens outlines cuts, but questions remain | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/business-gives-voice-to-anxiety.html | Business gives voice to anxiety | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/touching-up-some-famous-faces-no-scalpel-required.html | Touching Up Some Famous Faces (No Scalpel Required) | False | By Jennifer Medina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/briefs-rising-oil-price-leads-manilato-reconsider.html | Briefs: Rising oil price leads Manilato reconsider growth forecast | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/music/rapping-for-a-hometown-in-hurricane-crisis.html | Rapping for a Hometown in Hurricane Crisis | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/ncaafootball/amid-a-strong-start-vanderbilt-finds-believers.html | Amid a Strong Start, Vanderbilt Finds Believers | False | By Pete Thamel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/the-ad-industry-turns-to-the-web-to-predict-hits.html | The Ad Industry Turns to the Web to Predict Hits | False | By Bill Carter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/addenda-accounts.html | ADDENDA; Accounts | False | By Bill Carter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-weinrib-sidney.html | Paid Notice: Deaths WEINRIB, SIDNEY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-kaplan-henry.html | Paid Notice: Deaths KAPLAN, HENRY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/barroso-nudges-germans.html | Barroso nudges Germans | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/north-korea-says-it-will-abandon-nuclear-efforts.html | North Korea Says It Will Abandon Nuclear Efforts | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/in-lieu-of-a-gift-bag-send-donations.html | In lieu of a gift bag, send donations | False | Carol E. Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metro-briefing-new-york-brooklyn-man-killed-after-celebration.html | Metro Briefing \| New York: Brooklyn: Man Killed After Celebration | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/fashion/shows/for-hurricane-relief-connections-count.html | For Hurricane Relief, Connections Count | False | By Guy Trebay | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-benowitz-ben.html | Paid Notice: Deaths BENOWITZ, BEN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/americas/clinton-assails-bushs-hurricane-relief-effort.html | Clinton assails Bush's hurricane relief effort | False | By Philip Shenon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/technology/pogueposts/dancing-in-front-of-the-blue-screen.html | Dancing in Front of the Blue Screen | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/football/a-monday-night-game-different-from-all-others.html | A Monday Night Game Different From All Others | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/football/as-passes-wobble-so-do-prospects-for-a-stadium.html | As Passes Wobble, So Do Prospects for a Stadium | False | By Dave Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/grant-to-help-city-broaden-radio-network.html | Grant to Help City Broaden Radio Network | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/pageoneplus/corrections-900729.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/bad-company.html | Bad Company | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/the-world-needs-a-stronger-un.html | The world needs a stronger UN | False | Melita Gabric | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/afghans-go-to-polls-undeterred.html | Afghans go to polls undeterred | False | By Carlotta Gall and Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/patara-journal-a-congress-buried-in-the-sand-inspired-one-on-a.html | Patara Journal; A Congress, Buried in the Sand, Inspired One on a Hill | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/looking-for-hollywoods-unpaid-millions.html | Looking for Hollywood's unpaid millions | False | By Dennis McDougal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/football/the-colts-get-defensive-and-manning-doesnt-mind.html | The Colts Get Defensive, and Manning Doesn't Mind | False | By Jason L. Young | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/americas/mayor-urged-to-slow-his-efforts-to-have-people-return-to-new.html | Mayor urged to slow his efforts to have people return to New Orleans | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metro-briefing-new-york-bronx-two-brothers-shot-and-one-dies.html | Metro Briefing \| New York: Bronx: Two Brothers Shot and One Dies | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/arts-briefly-a-bessies-bow-for-new-york-dance.html | Arts, Briefly; A Bessies Bow for New York Dance | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-shimm-melvin-g.html | Paid Notice: Deaths SHIMM, MELVIN G. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/siemens-cuts-jobs-as-unit-boss-quits.html | Siemens cuts jobs as unit boss quits | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/uzbek-refugees-fear-for-the-relatives-they-left-behind.html | Uzbek Refugees Fear for the Relatives They Left Behind | False | By Nicholas Wood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/pageoneplus/corrections-900699.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/it-isnt-easy-being-a-genius.html | It Isn't Easy Being a Genius | False | By Jim Collins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball/donn-clendenon-70-mvp-for-the-1969-miracle-mets-dies.html | Donn Clendenon, 70, M.V.P. for the 1969 'Miracle Mets,' Dies | False | By Richard Goldstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/2-tyco-officials-get-up-to-25-years-for-fraud.html | 2 Tyco officials get up to 25 years for fraud | False | By Jennifer Bayot and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/africa/iraqi-journalist-for-the-times-is-killed.html | Iraqi journalist for The Times is killed | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/technology/techbrief-hp-in-gear-on-software-acquisitions.html | TechBrief: HP in gear on software acquisitions | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/browsing-the-site-not-watching-the-show.html | Browsing the Site, Not Watching the Show | False | By Alex Mindlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/uzbek-refugees-in-romania-fear-their-homelands-reach.html | Uzbek refugees in Romania fear their homeland's reach | False | By Nicholas Wood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/us/mansour-armaly-78-leader-of-early-study-of-glaucoma-dies.html | Mansour Armaly, 78, Leader of Early Study of Glaucoma, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/the-high-cost-of-textbooks-899909.html | The High Cost Of Textbooks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/science/nasa-offers-plan-to-return-to-moon-by-2018.html | NASA Offers Plan to Return to Moon by 2018 | False | By Warren E. Leary | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-fell-freda.html | Paid Notice: Deaths FELL, FREDA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/technology/doctors-join-to-promote-electronic-record-keeping.html | Doctors Join to Promote Electronic Record Keeping | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/extyco-executives-sentenced-to-8-13-to-25-years-in-prison.html | Ex-Tyco Executives Sentenced to 8 1/3 to 25 Years in Prison | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/books/a-nasty-true-tale-of-teenage-girls-in-shedevil-mode.html | A Nasty True Tale of Teenage Girls in She-Devil Mode | False | By Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/tennis-russians-rebound-to-defeat-french-for-second-straight-title.html | Tennis: Russians rebound to defeat French for second straight title | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/niche-journals-both-battle-and-embrace-high-tech.html | Niche journals both battle and embrace high tech | False | By Eric Pfanner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/international/europe/battle-for-power-begins-in-germany-after-inconclusive.html | Battle for Power Begins in Germany After Inconclusive Vote | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/schrder-the-joyful-loser-merkel-the-forlorn-victor.html | Schröˈˈsäˈˈder the joyful loser; Merkel the forlorn victor | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/other-views-chicago-tribune-the-guardian-the-nation.html | Other Views: Chicago Tribune, The Guardian, The Nation | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/the-high-cost-of-textbooks-899950.html | The High Cost Of Textbooks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-katz-alexander-aka-sander.html | Paid Notice: Deaths KATZ, ALEXANDER AKA SANDER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/americas/bush-questions-timing-of-reopening-of-new-orleans.html | Bush questions timing of reopening of New Orleans | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-tether-doris-bouton.html | Paid Notice: Deaths TETHER, DORIS BOUTON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metro-briefing-new-york-brooklyn-man-dies-after-a-fire.html | Metro Briefing | New York: Brooklyn: Man Dies After A Fire | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/even-a-darling-of-the-newspaper-industry-is-starting-to.html | Even a Darling of the Newspaper Industry Is Starting to Sweat a Bit | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/news-analysis-do-all-countries-have-the-right-to-develop-atomic.html | News Analysis: Do all countries have the right to develop atomic energy? | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/schrder-and-merkel-battle-to-virtual-standoff.html | Schröˈˈsäˈˈder and Merkel battle to virtual standoff | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-horowitz-raymond-j.html | Paid Notice: Deaths HOROWITZ, RAYMOND J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/german-vote-hurts-stocks-and-the-euro.html | German vote hurts stocks and the euro | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/the-high-cost-of-textbooks-899941.html | The High Cost Of Textbooks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/technology/logica-to-buy-unilogextending-europe-reach.html | Logica to buy Unilog,extending Europe reach | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-anderson-david-c.html | Paid Notice: Deaths ANDERSON, DAVID C. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/africa/explosives-discovered-as-tens-of-thousands-of-shiites-gather-in.html | Explosives discovered as tens of thousands of Shiites gather in holy city | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/to-the-end-voters-were-left-cool-and-resigned.html | To the end, voters were left cool and resigned | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/americas/us-to-head-to-moon-for-104-billion.html | U.S. to head to Moon for $104 billion | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/middleeast/us-and-allies-seek-iran-resolution-at-un.html | U.S. and Allies Seek Iran Resolution at U.N. | False | By Joel Brinkley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/football/for-mcnabb-and-owens-happy-days.html | For McNabb and Owens, Happy Days | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/americas/new-orleans-mayor-suspends-reopening-of-city.html | New Orleans mayor suspends reopening of city | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/united-arab-emirates-work-hard-to-increase-local.html | United Arab Emirates Work Hard to Increase Local Hiring | False | By Michelle Wallin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/pageoneplus/corrections-900702.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/cricket-quick-rise-to-the-top-for-notts-in-england.html | Cricket: Quick rise to the top for Notts in England | False | Huw Richards | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball/wrights-bad-luck-part-of-yankees-rough-day.html | Wright's Bad Luck Part of Yankees' Rough Day | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/the-high-cost-of-textbooks-899933.html | The High Cost Of Textbooks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/the-high-cost-of-textbooks-899925.html | The High Cost Of Textbooks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/dont-push-syria-away.html | Don't push Syria away | False | By Joshua Landis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/critics-choices-new-cds-coheed-and-cambria.html | CRITICS' CHOICES: NEW CD'S; Coheed and Cambria | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/ballots-transported-under-tight-security-after-afghan-elections.html | Ballots transported under tight security after Afghan elections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-parker-toni-trent.html | Paid Notice: Deaths PARKER, TONI TRENT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/opec-shows-willingness-to-increasedaily-oil-quota-by.html | OPEC Shows Willingness to Increase Daily Oil Quota by 500,000 Barrels | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/politics/panel-proposes-new-calendar-for-primaries.html | Panel Proposes New Calendar for Primaries | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/us/denison-iowa-searching-for-the-soul-of-america-through-the-secrets-of-a.html | Denison, Iowa: Searching for the Soul of America Through the Secrets of a Midwest Town | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/currencies-investors-shun-euro-after-german-election.html | Currencies: Investors shun euro after German election | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/dealing-with-al-qaeda-bushs-katrina-speech-forget-the-un.html | Dealing with Al Qaeda, Bush's Katrina speech, Forget the UN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/creator-of-big-brother-grabs-a-second-chance.html | Creator of 'Big Brother' grabs a second chance | False | By Eric Pfanner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-stein-kohler-maxine-f.html | Paid Notice: Deaths STEIN, KOHLER, MAXINE F. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/eads-looks-at-bae-unit.html | EADS looks at BAE unit | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metro-briefing-new-york-brooklyn-bystander-shot-on-subway.html | Metro Briefing | New York: Brooklyn: Bystander Shot On Subway | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lasharah S. Bunting | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/one-father-back-in-court-indefatigable.html | One Father, Back in Court, Indefatigable | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/music/verdi-onstage-and-domingo-on-the-podium.html | Verdi Onstage and Domingo on the Podium | False | By Bernard Holland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/in-a-parking-lot-under-a-tent-and-amid-the-chaos-sunday.html | In a Parking Lot, Under a Tent and Amid the Chaos, Sunday Goes On | False | By Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/medtronic-may-release-data-on-heart-devices.html | Medtronic may release data on heart devices | False | By Barry Meier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-naidich-rose-bitko.html | Paid Notice: Deaths NAIDICH, ROSE BITKO | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/addenda-the-new-yorker-is-scolded-over-singlesponsor-issue.html | ADDENDA; The New Yorker Is Scolded Over Single-Sponsor Issue | False | By Bill Carter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/dance/claires-world-the-actress-the-painting-and-the-dance.html | Claire's World: The Actress, the Painting and the Dance | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/potential-for-ukraine.html | Potential for Ukraine | False | By Barbara Wall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/merkels-shortfall-roils-politics-in-europe.html | Merkel's shortfall roils politics in Europe | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metro-briefing-new-york-brooklyn-girl-killed-by-fathers-vehicle.html | Metro Briefing | New York: Brooklyn: Girl Killed by Father's Vehicle | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/novel-approach-to-the-world.html | Novel approach to the world | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/innocence-abroad.html | Innocence Abroad | False | By Ann Althouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/clinton-levels-sharp-criticism-at-the-presidents-relief.html | Clinton Levels Sharp Criticism at the President's Relief Effort | False | By Philip Shenon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/vatican-releases-official-record-of-pope-john-paul-iis-final.html | Vatican Releases Official Record of Pope John Paul II's Final Days | False | By Brian Wingfield | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/the-painted-drum.html | The Painted Drum | False | Reviewed by Benjamin Markovits | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/angelina-and-jeffs-excellent-ideas.html | Angelina and Jeff's Excellent Ideas | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/a-hurricane-special-issue-from-national-geographic.html | A Hurricane Special Issue From National Geographic | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/the-high-cost-of-textbooks-6-letters.html | The High Cost of Textbooks (6 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/critics-choices-new-cds-the-bad-plus.html | CRITICS CHOICES: NEW CD'S; The Bad Plus | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/music/new-cds.html | New CD's | False | BEN RATLIFF | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/americas/katrina-intensifies-hunt-for-alligators.html | Katrina intensifies hunt for alligators | False | By Simon Romero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/wall-street-journal-unveils-a-saturday-edition.html | Wall Street Journal Unveils a Saturday Edition | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metro-briefing-new-york-brooklyn-man-killed-outside-laundry.html | Metro Briefing | New York: Brooklyn: Man Killed Outside Laundry | False | By Jess Wisloski (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/people-patricia-arquette-kate-moss-courtney-love.html | People: Patricia Arquette, Kate Moss, Courtney Love | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/a-6party-statement-the-deal-and-details.html | A 6-party statement: The deal and details | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball/only-victory-for-red-sox-takes-place-in-toronto.html | Only Victory for Red Sox Takes Place in Toronto | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-montague-silvya.html | Paid Notice: Deaths MONTAGUE, SILVYA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/football/no-repeat-performance-by-the-dolphins-offense.html | No Repeat Performance by the Dolphins' Offense | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/if-the-children-can-drink-uncola-what-about-unbeer.html | If the Children Can Drink Uncola, What About Unbeer? | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/roundup-deschamps-leaves-struggling-monaco.html | Roundup: Deschamps leaves struggling Monaco | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-miller-ida-peiken.html | Paid Notice: Deaths MILLER, IDA PEIKEN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-nadel-alexander.html | Paid Notice: Deaths NADEL, ALEXANDER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball-ramirez-powers-red-sox-over-as.html | Baseball: Ramirez powers Red Sox over A's | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/politics/stern-words-from-the-preacher-at-the-presidents-side.html | Stern Words From the Preacher at the President's Side | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/rights-group-describes-brutal-uzbek-crackdown.html | Rights group describes brutal Uzbek crackdown | False | By C.j. Chivers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/more-horrible-than-truth-news-reports.html | More Horrible Than Truth: News Reports | False | By David Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/a-world-of-expertise-at-home-in-amsterdam.html | A world of expertise at home in Amsterdam | False | By Eric Pfanner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/national/despite-the-storm-louisiana-says-the-alligator-hunt-must-go-on.html | Despite the Storm, Louisiana Says the Alligator Hunt Must Go On | False | By Simon Romero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/corrections-900710.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/off-the-trail-2005-election-warm-feelings-really.html | OFF THE TRAIL: 2005 ELECTION; Warm Feelings. Really. | False | By Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/news/news-analysis-electorate-puts-off-hard-decisions.html | News Analysis: Electorate puts off hard decisions | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/television/in-a-new-sitcom-a-new-york-chef-tries-to-reheat-his-career.html | In a New Sitcom, a New York Chef Tries to Reheat His Career | False | By Frank Bruni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/international/middleeast/iraqi-working-for-times-is-killed-relatives-say.html | Iraqi Working for Times Is Killed, Relatives Say | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/caution-urged-for-reopening-of-new-orleans.html | Caution Urged for Reopening of New Orleans | False | By William Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball/missing-the-playoffs-is-so-foreign-a-concept.html | Missing the Playoffs Is So Foreign a Concept | False | By William C. Rhoden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/americas/white-house-letter-politics-and-prayer-mix-in-postkatrina.html | White House Letter: Politics and prayer mix in post-Katrina sermon | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/news-analysis-a-3rd-term-for-putin-few-dare-to-oppose-him.html | News Analysis: A 3rd term for Putin? Few dare to oppose him | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-blum-samuel.html | Paid Notice: Deaths BLUM, SAMUEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/hate-crimes-when-forbidden-acts-become-forbidden-beliefs.html | Hate Crimes: When Forbidden Acts Become Forbidden Beliefs | False | By Edward Rothstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-sager-dorothy.html | Paid Notice: Deaths SAGER, DOROTHY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/once-upon-a-time-no-one-wanted-this-place.html | Once Upon a Time, No One Wanted This Place | False | By Joseph Berger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/off-the-trail-2005-election-a-subtle-campaign.html | OFF THE TRAIL: 2005 ELECTION; A Subtle Campaign | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-memorials-temple-harold.html | Paid Notice: Memorials TEMPLE, HAROLD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/falling-behind-in-science-and-math-899860.html | Falling Behind in Science and Math | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/german-leaders-wrestle-over-countrys-next-government.html | German leaders wrestle over country's next government | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/addenda-people.html | ADDENDA; People | False | By Bill Carter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-farmer-william-h.html | Paid Notice: Deaths FARMER, WILLIAM H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/businessspecial3/for-hollywood-writers-a-whiff-of-unclaimed.html | For Hollywood Writers, a Whiff of Unclaimed Foreign Gold | False | By Dennis McDougal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/othersports/newman-wins-but-tempers-flare-in-his-wake.html | Newman Wins, but Tempers Flare in His Wake | False | By Dave Caldwell < | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/television/the-unmarried-and-the-befuddled-are-still-good-for-laughs.html | The Unmarried and the Befuddled Are Still Good for Laughs | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-levine-eleanor.html | Paid Notice: Deaths LEVINE, ELEANOR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/154-patients-died-many-ininteense-heat-as-rescues-lagged.html | 154 Patients Died, Many inIntense Heat, as Rescues Lagged | False | This article is by David Rohde, Donald G. McNeil Jr., Reed Abelson and Sheila Dewan. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/taking-full-responsibility.html | Taking Full Responsibility | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/reforms-and-resistance.html | Reforms, and resistance | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/indonesia-accelerates-aceh-pullout.html | Indonesia accelerates Aceh pullout | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/television/lost-and-raymond-garner-top-emmys.html | 'Lost' and 'Raymond' Garner Top Emmys | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-clancy-carole-marie.html | Paid Notice: Deaths CLANCY, CAROLE MARIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/style/marriage-la-mode-a-day-of-wine-and-roses.html | Marriage à'la€ la mode - a day of wine and roses | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-carbone-joseph-n.html | Paid Notice: Deaths CARBONE, JOSEPH N. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/when-a-beachfront-home-is-a-castle-899844.html | When a Beachfront Home Is a Castle | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/movies/arts-briefly-just-like-heaven-leads-at-the-box-office.html | Arts, Briefly; 'Just Like Heaven' Leads at the Box Office | False | By Catherine Billey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/africa/gunmen-kill-a-kurd-lawmaker-militia-protests-basra-arrests.html | Gunmen kill a Kurd lawmaker; militia protests Basra arrests | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/news/katrina-intensifies-hunt-for-alligators.html | Katrina intensifies hunt for alligators | False | By Simon Romero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/newcomers-night-at-the-emmys.html | Newcomers' night at the Emmys | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/roundup-campbell-holds-on-for-match-play-title.html | Roundup: Campbell holds on for Match Play title | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/new-grey-global-clients-lands-end-and-manpower.html | New Grey Global Clients: Lands' End and Manpower | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/femas-decisionmaking-899240.html | FEMA's Decision-Making | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/americas/toronto-film-festival-honors-tsotsi.html | Toronto Film Festival honors 'Tsotsi' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/design/proposed-brooklyn-park-draws-class-lines.html | Proposed Brooklyn Park Draws Class Lines | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/football/with-a-little-help-the-jets-find-some-success.html | With a Little Help, the Jets Find Some Success | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/technology/vodafone-looking-for-deals-in-europe.html | Vodafone looking for deals in Europe | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/critics-choices-new-cds-ryan-cabrera.html | CRITICS' CHOICES; NEW CD'S; Ryan Cabrera | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/a-photographer-gets-his-15-minutes-as-the-president-requests.html | A Photographer Gets His 15 Minutes as the President Requests a Quick Break | False | By Julie Bosman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metrocampaigns/before-there-are-debates-there-must-be.html | Before There Are Debates, There Must Be Debate | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/the-high-cost-of-textbooks-899917.html | The High Cost Of Textbooks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/word-up-arizona.html | Word Up, Arizona | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/technology/sap-purchase-to-raise-retail-offerings.html | SAP purchase to raise retail offerings | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/theater/reviews/dolphins-turn-human-and-trouble-ensues.html | Dolphins Turn Human and Trouble Ensues | False | By Ben Brantley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metrocampaigns/in-harlem-old-questions-cool-welcome-for-ferrer.html | In Harlem, Old Questions Cool Welcome for Ferrer | False | By Al Baker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/design/new-orleans-museum-under-lock-and-guard.html | New Orleans Museum, Under Lock and Guard | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-bressler-bernard.html | Paid Notice: Deaths BRESSLER, BERNARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/off-the-trail-2005-election-before-there-are-debates-there-must-be.html | OFF THE TRAIL: 2005 ELECTION; Before There Are Debates, There Must Be Debate | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/myanmar-a-job-for-the-security-council.html | Myanmar: A job for the Security Council | False | By Jared Genser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/afghan-voters-take-next-step-to-democracy.html | Afghan Voters Take Next Step to Democracy | False | By Carlotta Gall and Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/africa/grenade-explodes-at-kuwaiti-information-office-in-beirut.html | Grenade explodes at Kuwaiti Information Office in Beirut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/arts-briefly-a-strong-finale-for-rescue-me.html | Arts, Briefly; A Strong Finale For 'Rescue Me' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/politics/mother-who-lost-son-in-iraq-continues-fight-against-war.html | Mother Who Lost Son in Iraq Continues Fight Against War | False | By Marc Santora | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball/giambi-says-he-wont-sit-but-the-dh-slot-is-taken.html | Giambi Says He Won't Sit, but the D.H. Slot Is Taken | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/falling-behind-in-science-and-math-899879.html | Falling Behind in Science and Math | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/falling-behind-in-science-and-math-899887.html | Falling Behind in Science and Math | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/merkels-shortfall-forces-europe-to-rethink.html | Merkel's shortfall forces Europe to rethink | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/for-sake-of-new-orleanstwo-concerts-in-its-image.html | For Sake of New Orleans, Two Concerts in Its Image | False | By Paul von Zielbauer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/falling-behind-in-science-and-math-899895.html | Falling Behind in Science and Math | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metrocampaigns/fulani-loses-independence-party-role-over-comments.html | Fulani Loses Independence Party Role Over Comments on Jews | False | By Mike McIntire | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/us/in-petition-to-government-tribe-hopes-for-return-to-whaling-past.html | In Petition to Government, Tribe Hopes for Return to Whaling Past | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/briefs-12-billion-loan-for-gazprom-deal.html | Briefs: $12 billion loan for Gazprom deal | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/deutsche-post-is-set-to-acquire-exel-of-britain.html | Deutsche Post Is Set to Acquire Exel of Britain | False | By Heather Timmons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/ruth-farbman-aide-to-mayor-wagner-dies-at-92.html | Ruth Farbman, Aide to Mayor Wagner, Dies at 92 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/pageoneplus/corrections-900680.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/arts-briefly-93111062495.html | Arts, Briefly | False | Compiled by Lasharah S. Bunting | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-lehmann-william-h.html | Paid Notice: Deaths LEHMANN, WILLIAM H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/hollywood-unites-in-the-battle-to-wipe-out-movie-pirates.html | Hollywood Unites in the Battle to Wipe Out Movie Pirates | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/soccer-in-the-melting-pot-of-soccer-lualua-stands-out.html | Soccer: In the melting pot of soccer, LuaLua stands out | False | Rob Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/technology/bottom-line-drove-disney-animators-to-swap-pencils-for-computers.html | Bottom line drove Disney animators to swap pencils for computers | False | By Laura M. Holson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/crosswords/bridge/is-every-squeeze-calculated-no-some-are-really-natural.html | Is Every Squeeze Calculated? No, Some Are Really Natural | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/good-grief.html | Good Grief | False | By Bob Herbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/middleeast/gunmen-kill-a-lawmaker-in-an-attack-near-baghdad.html | Gunmen Kill a Lawmaker in an Attack Near Baghdad | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/wireless-smart-cards-make-inroads-in-european-transit.html | Wireless: Smart cards make inroads in European transit | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-katz-betty-goldfarb.html | Paid Notice: Deaths KATZ, BETTY GOLDFARB | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/addenda-new-grey-global-clients-lands-end-and-manpower.html | ADDENDA; New Grey Global Clients: Lands' End and Manpower | False | By Bill Carter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/soccer-bayern-blanks-hannover-for-14th-consecutive-victory.html | Soccer: Bayern blanks Hannover for 14th consecutive victory | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/exel-accepts-german-bid.html | Exel accepts German bid | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/americas/briefs-hunger-strike-causes-worry-at-guantanamo.html | Briefs: Hunger strike causes worry at Guantáˆˆâˆˆ'namo | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/huge-hole-remains-in-pact-analysts-say.html | 'Huge hole' remains in pact, analysts say | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-stolitzky-ruth.html | Paid Notice: Deaths STOLITZKY, RUTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/addenda-interpublic-hires-alumnus-to-run-g-media-unit.html | ADDENDA; Interpublic Hires Alumnus To Run G Media Unit | False | By Bill Carter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/falling-behind-in-science-and-math-899852.html | Falling Behind in Science and Math | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/technology/a-company-looks-to-wean-computers-off-the-wires.html | A Company Looks to Wean Computers Off the Wires | False | By Michel Marriott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/health/richer-nations-seek-protection-from-bird-flu.html | Richer Nations Seek Protection From Bird Flu | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/books/toni-trent-parker-dies-at-58-promoted-black-children-in-books.html | Toni Trent Parker Dies at 58; Promoted Black Children in Books | False | By Monica Potts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/theater/reviews/coffee-tea-dreamboat-husband-or-feminist-freedom.html | Coffee, Tea, Dreamboat Husband or Feminist Freedom? | False | By Miriam Horn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-kempster-lorraine-edelstein.html | Paid Notice: Deaths KEMPSTER, LORRAINE (EDELSTEIN) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/television/this-years-emmy-scorecard.html | This Year's Emmy Scorecard | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/when-a-beachfront-home-is-a-castle-899836.html | When a Beachfront Home Is a Castle | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/music/the-search-for-a-few-good-bands-out-of-1000.html | The Search for a Few Good Bands Out of 1,000 | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/even-if-hes-defeated-schroder-is-a-winner.html | Even if he's defeated, Schroder is a winner | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/briefs-egypt-and-palestinians-push-israel-on-monitor.html | Briefs: Egypt and Palestinians push Israel on monitor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/music/much-to-do-before-checking-into-prison.html | Much to Do Before Checking Into Prison | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/technology/fashion-site-to-try-an-allpurpose-portal.html | Fashion Site to Try an All-Purpose Portal | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/the-subsidy-dance-899259.html | The Subsidy Dance | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/obituary/isao-nakauchi-83-japanese-supermarket-founder.html | Obituary:Isao Nakauchi, 83, Japanese supermarket founder | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/turned-away-by-the-guard-they-bluffed-their-way-in.html | Turned Away by the Guard, They Bluffed Their Way In | False | By Ian Urbina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/americas/lawmakers-ask-bush-to-rebuke-thaksin.html | Lawmakers ask Bush to rebuke Thaksin | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball/newcomer-helps-glavine-beat-braves.html | Newcomer Helps Glavine Beat Braves | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/fashion/shows/return-to-practicality-begets-simple-elegance.html | Return to Practicality Begets Simple Elegance | False | By Cathy Horyn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/making-sure-drivers-have-little-room-to-skirt-audio-books.html | Making Sure Drivers Have Little Room to Skirt Audio Books | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/text-of-joint-statement.html | Text of joint statement | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/jay-m-gould-dies-at-90-warned-of-aplant-risks.html | Jay M. Gould Dies at 90; Warned of A-Plant Risks | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metrocampaigns/a-congressman-is-readyto-step-up-in-new-jersey.html | A Congressman Is Readyto Step Up in New Jersey | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/fed-cup-tennis-russians-rebound-in-doubles-for-title.html | Fed Cup Tennis: Russians rebound in doubles for title | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/falling-behind-in-science-and-math-5-letters.html | Falling Behind in Science and Math (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/after-bumpy-first-half-thai-outlook-brightens.html | After bumpy first half, Thai outlook brightens | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/othersports/a-run-to-daylight-was-never-an-option.html | A Run to Daylight Was Never an Option | False | By Selena Roberts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/german-election-is-inconclusive-no-majority-but-2-claim.html | German Election Is Inconclusive; No Majority But 2 Claim Mandate | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/television/a-goodnatured-show-in-the-shadow-of-turbulent-times.html | A Good-Natured Show in the Shadow of Turbulent Times | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/automobiles/autos-on-mondaytechnology-corning-95-recyclable-cars.html | AUTOS ON MONDAY/Technology; Corning 95% Recyclable Cars | False | By Jim Motavalli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/narrow-defeat-looks-like-victory-to-ebullient-schroder.html | Narrow Defeat Looks Like Victory to Ebullient Schröä'ää',der | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/critics-choices-new-cds-little-brother.html | CRITICS' CHOICES/ NEW CD'S; Little Brother | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/tragedy-in-black-and-white.html | Tragedy in Black and White | False | By Paul Krugman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/norsk-hydro-expands-in-us-gulf.html | Norsk Hydro expands in U.S. gulf | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/eu-antitrust-chief-weighs-more-action-on-microsoft.html | EU antitrust chief weighs more action on Microsoft | False | By Paul Meller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/africa/elbaradei-deplores-brinkmanship.html | ElBaradei deplores 'brinkmanship' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/music/a-triptych-with-two-leading-men-at-the-mets-opening.html | A Triptych With Two Leading Men at the Met's Opening | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/last-words-of-john-paul-published-by-vatican.html | Last words of John Paul published by Vatican | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/counting-a-citys-death-toll-in-orange-paint.html | Counting a City's Death Toll in Orange Paint | False | By Michael Luo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/germans-for-reform.html | Germans for reform | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/homeless-after-a-fire-and-feeling-overlooked-in-katrinas-shadow.html | Homeless After a Fire, and Feeling Overlooked in Katrina's Shadow | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/classified/paid-notice-deaths-warren-roz.html | Paid Notice: Deaths WARREN, ROZ | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/us-agency-to-address-fuel-rating-concerns.html | U.S. agency to address fuel rating concerns | False | By Royal Ford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/middleeast/four-years-of-unruly-diplomacy-in-israel.html | Four Years of Unruly Diplomacy in Israel | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/briefs-minister-sparks-outcry-with-immigration-remark.html | Briefs: Minister sparks outcry with immigration remark | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/critics-choices-new-cds-barbra-streisand.html | CRITICS' CHOICES; NEW CD'S; Barbra Streisand | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/about-50-percent-turnout-in-afghanistans-vote.html | About 50 percent turnout in Afghanistan's vote | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-19 | 2005-09-19 | https://www.nytimes.com/2005/09/19/world/middleeast/relentless-rebel-attacks-test-shiite-endurance.html | Relentless Rebel Attacks Test Shiite Endurance | False | By Sabrina Tavernise and Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 0001-01-01 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/basketball/the-beginning-of-the-end-for-the-knicks.html | The Beginning of the End for the Knicks | False | By HOWARD BECK | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-greene-daniel.html | Paid Notice: Deaths GREENE, DANIEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/honey-bruce-friedman-dies-at-78-entertainer-and-lennys-shady-lady.html | Honey Bruce Friedman Dies at 78; Entertainer and 'Lenny's Shady Lady' | False | By Margalit Fox | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/science/its-wild-vs-domestic-sheep-as-groups-lock-horns-over-grazing-area.html | It's Wild vs. Domestic Sheep as Groups Lock Horns Over Grazing Area | False | By Martin Forstenzer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/ex-tyco-executives-get-8-to-25-years-in-prison.html | Ex-Tyco ExecutivesGet 8 to 25 Years in Prison | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/martin-the-jets-ironman-has-a-dented-right-knee.html | Martin, the Jets' Ironman, Has a Dented Right Knee | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-sager-dorothy.html | Paid Notice: Deaths SAGER, DOROTHY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/rebuilding-the-gulf-no-new-taxes-904880.html | Rebuilding the Gulf: No New Taxes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-bladstrom-margaret-e.html | Paid Notice: Deaths BLADSTROM, MARGARET E. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/worldbusiness/europe-considers-new-charges-against-microsoft.html | Europe Considers New Charges Against Microsoft | False | By Paul Meller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905402.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/students-receive-fewer-as-and-princeton-calls-it-progress.html | Students Receive Fewer A's, and Princeton Calls It Progress | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905364.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-spohr-jane-l.html | Paid Notice: Deaths SPOHR, JANE L. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/media/financially-illiterate-a-nonprofit-foundation-wants-to-help.html | Financially Illiterate? A Nonprofit Foundation Wants to Help | False | By Jane L. Levere | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/exwhite-house-aide-charged-in-corruption-case.html | Ex-White House Aide Charged in Corruption Case | False | By Philip Shenon and Anne E. Kornblut | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/middleeast/reporter-working-for-times-abducted-and-slain-in-iraq.html | Reporter Working for Times Abducted and Slain in Iraq | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-feldman-sandra.html | Paid Notice: Deaths FELDMAN, SANDRA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/across-the-gulf-region-getting-a-handle-on-what-comes-next.html | Across the Gulf Region, Getting a Handle on What Comes Next; Considering a detour to keep her hopes afloat. | False | By Bill Dawson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905437.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/us-details-charges-against-student-linked-to-plot-against-bush.html | U.S. Details Charges Against Student Linked to Plot Against Bush | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/yes-parallel-tracks-to-north-but-parallel-tracks-dont-meet.html | Yes, Parallel Tracks to North, but Parallel Tracks Don't Meet | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/us/storm-and-crisis-labor-contractors-get-affirmative-action-exemption.html | STORM AND CRISIS: LABOR; Contractors Get Affirmative Action Exemption | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/baseball/the-orioles-collapse-lets-count-the-ways.html | The Orioles' Collapse: Let's Count the Ways | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/pageoneplus/corrections-906166.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-horowitz-raymond-j.html | Paid Notice: Deaths HOROWITZ, RAYMOND J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/pageoneplus/corrections-906140.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/us/many-women-at-elite-colleges-set-career-path-to-motherhood.html | Many Women at Elite Colleges Set Career Path to Motherhood | False | By Louise Story | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/a-presidential-boost-for-relief-efforts.html | A Presidential Boost for Relief Efforts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/panthers-take-a-step-toward-their-2003-form.html | Panthers Take a Step Toward Their 2003 Form | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/pageoneplus/corrections-906123.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-anderson-david-c.html | Paid Notice: Deaths ANDERSON, DAVID C. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/rebuilding-the-gulf-no-new-taxes-904864.html | Rebuilding the Gulf: No New Taxes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/television/dancers-rev-their-engines-for-celebrity-danceoff.html | Dancers Rev Their Engines for Celebrity 'Dance-Off' | False | By Deborah Starr Seibel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/4-million-fine-for-office-depot.html | $4 Million Fine for Office Depot | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/surviving-the-playing-field-when-its-too-darn-hot.html | Surviving the Playing Field When It's Too Darn Hot | False | By Jane E. Brody | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/mr-butkus-goes-back-to-high-school.html | Mr. Butkus Goes Back to High School | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/donald-s-harrington-91-liberal-crusader-dies.html | Donald S. Harrington, 91, Liberal Crusader, Dies | False | By Sam Roberts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/music/heart-and-piano-back-in-new-orleans.html | Heart, and Piano, Back in New Orleans | False | By Deborah Sontag | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/rebuilding-the-gulf-no-new-taxes-6-letters.html | Rebuilding the Gulf: No New Taxes (6 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-memorials-marks-ruth.html | Paid Notice: Memorials MARKS, RUTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/the-forms-have-gone-out-but-the-help-will-take-longer.html | The Forms Have Gone Out, but the Help Will Take Longer | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/the-crime-and-the-time.html | The Crime and the Time | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-ivanhoe-sylvia.html | Paid Notice: Deaths IVANHOE, SYLVIA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/theater/reviews/whats-a-shutin-to-build-a-robot.html | What's a Shut-In to Build? A Robot | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/across-the-gulf-region-getting-a-handle-on-what-comes-next-a.html | Across the Gulf Region, Getting a Handle on What Comes Next; A sample in her suitcase and no doubts about going home. | False | By John Schwartz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/narrow-interest-rate-gap-is-squeezing-retail-banks.html | Narrow Interest Rate Gap Is Squeezing Retail Banks | False | By Julie Creswell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/just-sports-business-as-usual-if-the-saints-go-marching-out.html | Just Sports Business as Usual If the Saints Go Marching Out | False | By Harvey Araton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/science/space/fossils-offer-support-for-meteors-role-in-dinosaur-extinction.html | Fossils Offer Support for Meteor's Role in Dinosaur Extinction | False | By William J. Broad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/pressure-on-syria-904902.html | Pressure on Syria | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/from-google-to-noodles-a-chef-strikes-out-on-his.html | From Google to Noodles: A Chef Strikes Out on His Own | False | By Karen Alexander | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/othersports/nascar-fines-three-drivers-after-a-burst-of-road-rage.html | Nascar Fines Three Drivers After a Burst of Road Rage | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/an-honest-victory.html | An Honest Victory | False | By Nathaniel Fick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/audit-details-school-waste-in-hempstead.html | Audit Details School Waste in Hempstead | False | By Bruce Lambert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/international/world-briefings-americas-asia-africa-middle-east-europe.html | World Briefings: Americas, Asia, Africa, Middle East, Europe | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-zwick-joseph.html | Paid Notice: Deaths ZWICK, JOSEPH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/asia/more-than-1000-dead-from-japanese-encephalitis.html | More than 1,000 dead from Japanese encephalitis | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/fighting-to-get-in-on-the-next-little-thing.html | Fighting to Get in on the Next Little Thing | False | By Gary Rivlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/nobody-knows-so-round-the-world-she-goes.html | Nobody Knows, So Round the World She Goes | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-bressler-bernard.html | Paid Notice: Deaths BRESSLER, BERNARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/up-from-disaster-2-letters.html | Up From Disaster (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/baseball/turf-or-no-turf-sheffield-is-not-ready-for-right-field.html | Turf or No Turf, Sheffield Is Not Ready for Right Field | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/words-of-advice-from-companies-upended-by-911.html | Words of Advice From Companies Upended by 9/11 | False | By Bernard Stamler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-kampf-william-i.html | Paid Notice: Deaths KAMPF, WILLIAM I. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/us/racketeering-and-fraud-trial-begins-for-illinois-exgovernor.html | Racketeering and Fraud Trial Begins for Illinois Ex-Governor | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/television/the-real-story-behind-a-real-turnaround.html | The Real Story Behind a Real Turnaround | False | By Deborah Starr Seibel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-tannor-solomon.html | Paid Notice: Deaths TANNOR, SOLOMON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/about-that-march-905410.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/a-late-start-isnt-stopping-gator-harvest.html | A Late Start Isn't Stopping Gator Harvest | False | By Simon Romero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/feeling-some-heat-merkel-fights-for-top-job.html | Feeling some heat, Merkel fights for top job | False | By Judy Dempsey and Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/rebuilding-the-gulf-no-new-taxes-904856.html | Rebuilding the Gulf: No New Taxes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/brooklyn-girl-killed-by-car-driven-by-father-police-say.html | Brooklyn Girl Killed by Car Driven by Father, Police Say | False | By Fernanda Santos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905372.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/vital-signs-prevention-a-little-tofu-for-those-middleaged-bones.html | VITAL SIGNS: PREVENTION; A Little Tofu, for Those Middle-Aged Bones | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/television/earls-real-name-is-second-chance-and-redemption.html | Earl's Real Name Is Second Chance and Redemption | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/nasas-backtothefuture-plans.html | NASA's Back-to-the-Future Plans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/pentagon-blocks-testimony-at-senate-hearing-on-terrorist.html | Pentagon Blocks Testimony at Senate Hearing on Terrorist | False | By Philip Shenon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/baseball/crosby-show-and-yanks-win-emmy-for-drama.html | Crosby Show and Yanks Win Emmy for Drama | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-lyons-michael-g.html | Paid Notice: Deaths LYONS, MICHAEL G. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/greed-it-turns-out-isnt-so-good.html | Greed, It Turns Out, Isn't So Good | False | By Clyde Haberman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/baseball/beltran-can-only-hope-that-he-has-hit-bottom.html | Beltran Can Only Hope That He Has Hit Bottom | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/the-alchemy-of-artworld-heavy-metal.html | The alchemy of art-world heavy metal | False | By Jon Caramanica | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-smith-arthur.html | Paid Notice: Deaths SMITH, ARTHUR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/abcs-lens-doesnt-see-big-picture.html | ABC's Lens Doesn't See Big Picture | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/americas/expresident-of-mexico-charged-in-massacre.html | Ex-President of Mexico Charged in Massacre | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/remedy-for-sleep-apnea-may-lift-depressions-veil.html | Remedy for Sleep Apnea May Lift Depression's Veil | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/turkeys-parliament-meets-on-terrorism.html | Turkey's Parliament Meets on Terrorism | False | By Sebnem Arsu (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/efficiently-giants-put-good-will-in-the-past.html | Efficiently, Giants Put Good Will in the Past | False | By Judy Battista < | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/asia/north-korea-demands-a-nuclear-reactor.html | North Korea demands a nuclear reactor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/up-from-disaster-904988.html | Up From Disaster | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905330.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/the-timeline-for-choosing-a-chancellor.html | The timeline for choosing a chancellor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/theater/reviews/stories-of-transgression-are-told-in-song.html | Stories of Transgression Are Told in Song | False | By Miriam Horn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/pagoneplus-corrections-906115.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/international/europe/ukraine-plunges-deeper-into-political-turmoil.html | Ukraine Plunges Deeper Into Political Turmoil | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/safety-most-dangerous-animal-hint-they-make-honey.html | Safety: Most Dangerous Animal? Hint: They Make Honey | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/national/west-plains-midwest-south-and-midatlantic.html | West, Plains, Midwest, South and Mid-Atlantic | False | (AP) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/science/the-great-chorale-of-the-avian-world.html | The Great Chorale of the Avian World | False | By Henry Fountain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/worldbusiness/automaker-and-canadian-union-near-pact.html | Automaker and Canadian Union Near Pact | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/asia/indonesian-court-rules-that-newmont-be-tried.html | Indonesian court rules that Newmont be tried | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/trial-begins-against-port-authority-in-93-attack.html | Trial Begins Against Port Authority in '93 Attack | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/rule-changes-are-proposed-for-fisheries.html | Rule Changes Are Proposed for Fisheries | False | By Felicity Barringer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/psychology/little-difference-found-in-schizophrenia-drugs.html | Little Difference Found in Schizophrenia Drugs | False | By Benedict Carey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/politicsspecial1/white-house-said-to-shift-list-for-2nd-court-seat.html | White House Said to Shift List for 2nd Court Seat | False | By David D. Kirkpatrick and Sheryl Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/automobiles/mixed-messages-as-the-auto-show-season-begins.html | Mixed Messages as the Auto Show Season Begins | False | By Nick Kurczewski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metro-briefing-new-jersey-trenton-boats-to-be-added-to-patrol.html | Metro Briefing | New Jersey : Trenton: Boats To Be Added To Patrol Ports | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/pageoneplus/corrections-906107.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/upfront-preferences.html | Up-Front Preferences | False | By Joe Sharkey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/worldbusiness/opec-offers-extra-oil-hurricane-dominates-market.html | OPEC Offers Extra Oil; Hurricane Dominates Market | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/news/merkel-scrambles-to-shore-up-her-support.html | Merkel scrambles to shore up her support | False | By Judy Dempsey and Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/pageoneplus/corrections-906190.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/dance/the-new-soaring-force-in-american-ballet-hispanics.html | The New Soaring Force in American Ballet: Hispanics | False | By Erika Kinetz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/gotti-jury-reporting-impasse-is-ordered-to-keep-working.html | Gotti Jury, Reporting Impasse, Is Ordered to Keep Working | False | By Julia Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/international/middleeast/iran-sets-price-for-raising-nuclear-issue-with-un.html | Iran Sets Price For Raising Nuclear Issue With U.N. Council | False | By Nazila Fathi Br / and Christine Hauser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/science/almost-before-we-spoke-we-swore.html | Almost Before We Spoke, We Swore | False | By Natalie Angier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/us/nationalspecial/as-its-coffers-swell-red-cross-is-criticized-on-gulf.html | As Its Coffers Swell, Red Cross Is Criticized on Gulf Coast Response | False | By Stephanie Strom and Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905453.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/education/a-dry-place-to-study.html | A Dry Place to Study | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905429.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/dance/muscular-men-with-balloons-and-a-bunny.html | Muscular Men With Balloons and a Bunny | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/science/ode-with-a-nightingale-and-a-thrush-and-a-lyrebird.html | Ode With a Nightingale, and a Thrush, and a Lyrebird | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/dance/for-5-artists-an-experiment-with-choreography-on-deadline.html | For 5 Artists, an Experiment With Choreography on Deadline | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/worldbusiness/the-slow-flow-of-russian-oil.html | The Slow Flow of Russian Oil | False | By Andrew Kramer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/national-briefing-midwest-illinois-wrongful-arrest-case-settled.html | National Briefing | Midwest: Illinois: Wrongful Arrest Case Settled | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/rosette-maker-leaves-mark-on-upper-crust-lapels.html | Rosette Maker Leaves Mark on Upper-Crust Lapels | False | By Jack Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/technology/google-tests-a-wifi-link.html | Google tests a WiFi link | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/science/letters-passion-of-the-penguins.html | Letters: Passion of the Penguins | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905356.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/us/wary-and-weary-gulf-eyes-a-new-storm.html | Wary and Weary, Gulf Eyes a New Storm | False | By Timothy Williams and Cornelia Dean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/lessons-a-shop-for-riders-hooked-on-wheels.html | LESSONS; A Shop for Riders Hooked on Wheels | False | By Bonnie Desimone | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/pressure-on-syria-2-letters.html | Pressure on Syria (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/putting-retirement-eggs-in-more-than-the-401k.html | Putting Retirement Eggs in More Than the 401(k) Basket | False | By Fran Hawthorne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-savodnik-marvin-mickey.html | Paid Notice: Deaths SAVODNIK, MARVIN. "MICKEY" | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/german-federation-admits-to-nazi-past.html | German Federation Admits to Nazi Past | False | By Jack Bell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/music/foer-takes-opera-plunge-in-a-berlin-warehouse.html | Foer Takes Opera Plunge in a Berlin Warehouse | False | By Robert Levine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/schools-chief-urges-teacher-pay-changes.html | Schools Chief Urges Teacher Pay Changes | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/africa/british-armored-vehicles-crash-into-basra-jail-walls-freeing.html | British armored vehicles crash into Basra jail walls, freeing two Britons | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/us/nationalspecial/mayor-suspends-flow-of-people-to-new-orleans.html | Mayor Suspends Flow of People to New Orleans | False | By William Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/this-years-genius-awards-reach-into-unusual-fields.html | This Year's 'Genius Awards' Reach Into Unusual Fields | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/technology/poguesposts/does-this-story-hold-water.html | Does This Story Hold Water? | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/khodorkovsky-appeal-delayed-again.html | Khodorkovsky Appeal Delayed Again | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/built-as-a-refuge-with-a-dash-of-utopia-it-faces-change-and.html | Built as a Refuge With a Dash of Utopia, It Faces Change and Resists It | False | By Ronald Smothers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/senate-panel-hears-concerns-about-eminent-domain-ruling.html | Senate Panel Hears Concerns About Eminent Domain Ruling | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/should-roberts-be-confirmed-904945.html | Should Roberts Be Confirmed? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-memorials-yaccarino-joe.html | Paid Notice: Memorials YACCARINO, JOE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/worldbusiness/daimler-reaches-deal-with-canadian-union.html | Daimler reaches deal with Canadian union | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-mihaly-john-jr.html | Paid Notice: Deaths MIHALY, JOHN, JR. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/diplomacy-at-work.html | Diplomacy at Work | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/travel/into-canadas-woods-hollywood.html | Into Canada's woods: Hollywood | False | By Denny Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/technology/filesharing-services-seek-pact-with-record-studios.html | File-Sharing Services Seek Pact With Record Studios | False | By Saul Hansell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/across-the-gulf-region-getting-a-handle-on-what-comes-next-the.html | Across the Gulf Region, Getting a Handle on What Comes Next; The storm missed him, but got his customers. | False | By Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/africa/no-joke-egyptian-comedy-promotes-peace-with-israel.html | No Joke: Egyptian Comedy Promotes Peace With Israel | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/international/europe/merkel-gets-boost-as-germans-seek-to-form-new.html | Merkel Gets Boost as Germans Seek to Form New Government | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europes-direction-is-unclear-much-as-germanys-is-after-vote.html | Europe's Direction Is Unclear, Much as Germany's Is After Vote | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/why-13-isnt-the-number-to-avoid.html | Why 13 Isn't the Number to Avoid | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metro-briefing-new-york-brooklyn-man-fatally-shot.html | Metro Briefing | New York: Brooklyn: Man Fatally Shot | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/state-agency-defends-its-work-fighting-medicaid-fraud.html | State Agency Defends Its Work Fighting Medicaid Fraud | False | By Michael Cooper and Al Baker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/eastern-frustration-played-big-role-in-german-election.html | Eastern frustration played big role in German election | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/news-analysis2008-problem-to-test-russian-democracy.html | News Analysis:2008 problem to test Russian democracy | False | By Steven Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/cash-now-questions-later.html | Cash Now, Questions Later | False | By Gary Rivlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/siemens-plans-to-cut-2400-jobs-in-already-stagnant-germany.html | Siemens Plans to Cut 2,400 Jobs in Already Stagnant Germany | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-kamzan-ruth.html | Paid Notice: Deaths KAMZAN, RUTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/worldbusiness/quebec-rules-against-walmart-in-closing-of-unionized.html | Quebec Rules Against Wal-Mart in Closing of Unionized Store | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/science/challenged-by-creationists-museums-answer-back.html | Challenged by Creationists, Museums Answer Back | False | By Cornelia Dean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-abelson-nathan-r.html | Paid Notice: Deaths ABELSON, NATHAN R. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/should-roberts-be-confirmed-904937.html | Should Roberts Be Confirmed? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/theater/reviews/coming-of-age-to-a-bouncing-backbeat.html | Coming of Age to a Bouncing Backbeat | False | By Rob Kendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/house-bill-would-limit-us-power-to-protect-species.html | House Bill Would Limit U.S. Power to Protect Species | False | By Felicity Barringer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/sandra-feldman-scrappy-and-outspoken-labor-leader-for-teachers.html | Sandra Feldman, Scrappy and Outspoken Labor Leader for Teachers, Dies at 65 | False | By Joseph Berger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/from-fema-to-wema.html | From FEMA to WEMA | False | By John Tierney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-pincus-stanley.html | Paid Notice: Deaths PINCUS, STANLEY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/middleeast/palestinian-president-says-gazaegypt-border-needs.html | Palestinian President Says Gaza-Egypt Border Needs International Deal | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/americas/new-orleans-mayor-suspends-reopening-of-the-city.html | New Orleans mayor suspends reopening of the city | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/desecration-in-gaza-904686.html | Desecration in Gaza | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/pressure-on-syria-904899.html | Pressure on Syria | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/for-sale-roadside-fixture-with-wary-but-loyal-patrons.html | For Sale: Roadside Fixture With Wary but Loyal Patrons | False | By Sarah Lyall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-wong-richard-k.html | Paid Notice: Deaths WONG, RICHARD K. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/up-from-disaster-904970.html | Up From Disaster | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/a-flourish-and-lil-kim-goes-from-star-to-inmate.html | A Flourish, and Lil' Kim Goes From Star to Inmate | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/on-the-scales-the-road-to-obesity-begins-at-your-tv.html | On the Scales: The Road to Obesity Begins at Your TV | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/goldman-sachs-posts-83-gain-in-its-earnings.html | Goldman Sachs Posts 83% Gain in Its Earnings | False | By Jenny Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/americas/famed-nazi-hunter-simon-wiesenthal-dead-at-96.html | Famed Nazi hunter Simon Wiesenthal dead at 96 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/worldbusiness/eu-accused-of-defying-wto-ruling-on-sugar.html | EU accused of defying WTO ruling on sugar | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/television/as-emmy-buzz-begins-to-fade-talk-of-a-raymond-spinoff.html | As Emmy Buzz Begins to Fade, Talk of a 'Raymond' Spinoff | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905470.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/international/middleeast/attacks-kill-9-americans-in-north-iraq-as-tensions.html | Attacks Kill 9 Americans in North Iraq as Tensions Build in South | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/literary-troublemakers-904694.html | Literary Troublemakers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/theater/reviews/a-trip-to-the-stars-with-phasers-set-on-spoof.html | A Trip to the Stars, With Phasers Set on Spoof | False | By Rob Kendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/fec-sues-republican-group-over-political-contributions.html | F.E.C. Sues Republican Group Over Political Contributions | False | By Glen Justice | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/pageoneplus/corrections-906158.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/us/national-briefing-south-georgia-suit-tries-to-block-voting-law.html | National Briefing | South: Georgia: Suit Tries To Block Voting Law | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/worldbusiness/opec-set-to-open-oil-taps-full-blast.html | OPEC Set to Open Oil Taps Full Blast | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-moradei-rose-clara.html | Paid Notice: Deaths MORADEI, ROSE (CLARA) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/media-addenda-miscellany.html | MEDIA; ADDENDA; Miscellany | False | By Jane L. Levere | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/asia/afghan-electorates-message-the-provinces-need-public-works-and.html | Afghan Electorate's Message: The Provinces Need Public Works and Restoration of Order | False | By Carlotta Gall and Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/hot-product-has-coming-thriving-and-wary.html | Hot Product Has Coming Thriving and Wary | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metro-briefing-new-york-manhattan-charges-against-actor-dropped.html | Metro Briefing \| New York: Manhattan: Charges Against Actor Dropped | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/a-lost-baby-and-the-pain-of-endless-reminders-in-the-mail.html | A Lost Baby, and the Pain of Endless Reminders in the Mail | False | By Alison Gardy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/style/from-mania-to-a-few-ny-minutes.html | From mania to a few N.Y. minutes | False | By Jackie Cooperman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/pagoneplus/corrections-906174.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/us/nationalspecial/bush-aide-will-lead-hurricane-inquiry.html | Bush Aide Will Lead Hurricane Inquiry | False | By Richard W. Stevenson and Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/developer-is-facing-new-charges-over-coop.html | Developer Is Facing New Charges Over Co-op | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/style/from-macdonald-tropical-glitz-at-elspeth-gibson-easy-sweetness.html | From Macdonald, tropical glitz; at Elspeth Gibson, easy sweetness | False | By Jessica Michault | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/navigation-systems-obsolete-before-their-time.html | Navigation Systems: Obsolete Before Their Time? | False | By Christopher Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/psychology/blacks-join-the-eatingdisorder-mainstream.html | Blacks Join the Eating-Disorder Mainstream | False | By Denise Brodey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/science/space/nasa-planning-return-to-moon-within-13-years.html | NASA Planning Return to Moon Within 13 Years | False | By Warren E. Leary | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metrocampaigns/union-officials-lead-grows-in-close-east-harlem.html | Union Official's Lead Grows in Close East Harlem Council Race | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/asia/uskorean-deal-on-arms-leaves-key-points-open.html | U.S.-Korean Deal on Arms Leaves Key Points Open | False | By Joseph Kahn and David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/science/earth/how-a-hurricane-shifts-natural-processes-into-fastforward.html | How a Hurricane Shifts Natural Processes Into Fast-Forward | False | By Cornelia Dean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/manning-shows-improvement-and-more-confidence.html | Manning Shows Improvement and More Confidence | False | By David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/technology/baiducom-will-appeal-legal-ruling.html | Baidu.com will appeal legal ruling | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/national/nationalspecial/federal-government-gears-up-in-advance-of-new-storm.html | Federal Government Gears Up in Advance of New Storm | False | By David E. Sanger and Eric Lipton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/rights-report-details-uzbek-crackdown-after-uprising-in-may.html | Rights Report Details Uzbek Crackdown After Uprising in May | False | By C.j. Chivers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/science/gordon-gould-85-figure-in-invention-of-the-laser-dies.html | Gordon Gould, 85, Figure in Invention of the Laser, Dies | False | By Kenneth Chang | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-capparis-marlene-begge.html | Paid Notice: Deaths CAPPARIS, MARLENE (BEGGE) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/taking-bush-at-face-value-904678.html | Taking Bush at Face Value | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/an-antiwar-speech-in-union-square-is-stopped-by-police-citing.html | An Antiwar Speech in Union Square Is Stopped by Police Citing Paperwork Rules | False | BY Shadi Rahimi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/pagoneplus/corrections-906182.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/hazards-for-asthma-sufferers-theres-trouble-in-the-dust.html | Hazards: For Asthma Sufferers, There's Trouble in the Dust | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/drugs-offer-angioplasty-alternative.html | Drugs Offer Angioplasty Alternative | False | By Gina Kolata | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/after-german-election-deadlock-hardens.html | After German Election, Deadlock Hardens | False | By Richard Bernstein and Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-stolitzky-ruth.html | Paid Notice: Deaths STOLITZKY, RUTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/snow-defends-bushs-economic-policy.html | Snow Defends Bush's Economic Policy | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/art-is-long-book-parties-are-short.html | Art Is Long, Book Parties Are Short | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/should-roberts-be-confirmed-904929.html | Should Roberts Be Confirmed? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/fed-raises-rates-again-by-a-quarter-point.html | Fed Raises Rates Again, by a Quarter Point | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/blast-at-british-embassy-in-croatia.html | Blast at British Embassy in Croatia | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/the-claim-older-people-are-the-worst-drivers.html | The Claim: Older People Are the Worst Drivers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/us/nationalspecial/just-a-lucky-guy-who-left-his-guitar-in-new-orleans.html | Just a Lucky Guy Who Left His Guitar in New Orleans | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/arts-briefly-emmys-draw-a-crowd.html | Arts, Briefly; Emmys Draw a Crowd | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/staying-small-going-global-how-uncle-sam-can-help.html | Staying Small, Going Global: How Uncle Sam Can Help | False | By Bernard Stamler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/us/from-oil-refinery-directing-parishs-efforts-to-recover.html | From Oil Refinery, Directing Parish's Efforts to Recover | False | By James Bennet | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/giving-startups-a-leg-up-for-a-slice-of-the-pie.html | Giving Start-Ups a Leg Up, for a Slice of the Pie | False | By Lisa Napoli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/science/space/space-vision-the-experts-split-again.html | Space Vision: The Experts Split Again | False | By William J. Broad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/students-protest-use-of-metal-detectors-in-their-bronx-school.html | Students Protest Use of Metal Detectors in Their Bronx School | False | By Janon Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/rebuilding-the-gulf-no-new-taxes-904848.html | Rebuilding the Gulf: No New Taxes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905399.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/international/europe/simon-wiesenthal-nazi-hunter-dies-at-96.html | Simon Wiesenthal, Nazi Hunter, Dies at 96 | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-wisely-sister-bernadette-de-lourdes-o-carm.html | Paid Notice: Deaths WISELY, SISTER BERNADETTE DE LOURDES, O. CARM. ("MOTHER BERNADETTE") | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/to-bed-or-to-bar.html | To Bed or to Bar? | False | By Jane L. Levere | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/controlling-quality-the-hard-road-to-building-a.html | Controlling Quality: The Hard Road to Building a Brand | False | By Virginia Postrel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905348.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/taking-minorityowned-businesses-under-their-wing.html | Taking Minority-Owned Businesses Under Their Wing | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/books/intimate-snapshots-of-the-war-called-hell.html | Intimate Snapshots of the War Called Hell | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/baseball/white-sox-wanted-a-season-to-remember-but-not-this.html | BASEBALL; White Sox Wanted a Season To Remember, but Not This | False | By Joe Lapointe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metrocampaigns/ferrer-is-likely-to-get-backing-of-workers-in.html | Ferrer Is Likely to Get Backing of Workers in Health Care | False | By Diane Cardwell and Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metro-briefing-new-york-hicksville-oil-spill-closes-lanes-on-li.html | Metro Briefing | New York: Hicksville: Oil Spill Closes Lanes On L.I. Expressway | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-blum-samuel.html | Paid Notice: Deaths BLUM, SAMUEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/should-roberts-be-confirmed-904910.html | Should Roberts Be Confirmed? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/asia/forced-hospitalization-for-indonesians-with-bird-flu-symptoms.html | Forced hospitalization for Indonesians with bird flu symptoms | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905380.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/africa/nigerian-anglicans-break-with-canterbury.html | Nigerian Anglicans Break With Canterbury | False | By Laurie Goodstein (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metrocampaigns/for-fourth-run-golisano-may-switch-to-republicans.html | For Fourth Run, Golisano May Switch to Republicans | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/lining-up-to-be-raped.html | Lining Up to Be Raped? | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/should-roberts-be-confirmed-4-letters.html | Should Roberts Be Confirmed? (4 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-memorials-schatzberg-lenny.html | Paid Notice: Memorials SCHATZBERG, LENNY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/international/europe/british-police-believe-tapes-show-bombers-in-practice.html | British Police Believe Tapes Show Bombers in Practice Run | False | By Sarah Lyall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/tips-for-managing-the-nuts-and-bolts-like-the-big.html | Tips for Managing the Nuts and Bolts Like the Big Guys | False | By Eric Dash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/middleeast/british-army-storms-basra-jail-to-free-2-soldiers-from.html | British Army Storms Basra Jail to Free 2 Soldiers From Arrest | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metro-briefing-new-york-albany-pataki-backs-transportation-bond.html | Metro Briefing | New York: Albany: Pataki Backs Transportation Bond | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/television/oprah-no-diva-she-accepts-hermes-apology-on-the-air.html | Oprah, No Diva She, Accepts Hermí'¢Ã©s Apology on the Air | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/denying-access-to-the-ballot.html | Denying Access to the Ballot | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/asia/lawyer-in-investors-suit-freed.html | Lawyer in Investors' Suit Freed | False | By Jim Yardley (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/business/some-fliers-may-soon-find-loyalty-is-less-rewarding.html | Some Fliers May Soon Find Loyalty Is Less Rewarding | False | By Joe Sharkey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-levy-jack-e.html | Paid Notice: Deaths LEVY, JACK E. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/rebuilding-the-gulf-no-new-taxes-904872.html | Rebuilding the Gulf: No New Taxes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/classified/paid-notice-deaths-bronfeld-benjamin.html | Paid Notice: Deaths BRONFELD, BENJAMIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/us/two-large-unions-reach-agreement-to-end-feud.html | Two Large Unions Reach Agreement to End Feud | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/pageoneplus/corrections-906131.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/health/advancing-medical-care-to-include-old-remedies.html | Advancing Medical Care to Include Old Remedies | False | By Ben Daitz, M.d. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/science/about-that-march-905488.html | About That March | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/world/americas/nasa-sets-target-of-2018-for-next-moon-landing.html | NASA sets target of 2018 for next moon landing | False | By Warren E. Leary | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/rebuilding-the-gulf-no-new-taxes-904830.html | Rebuilding the Gulf: No New Taxes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-20 | 2005-09-20 | https://www.nytimes.com/2005/09/20/us/nationalspecial/a-citys-legends-endure-precariously-preserved-in-wax.html | A City's Legends Endure, Precariously Preserved in Wax | False | By Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/text-of-statement-by-the-fed-policy-panel.html | Text of Statement by the Fed Policy Panel | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/cellphone-pornography-909297.html | Cellphone Pornography | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-asia-india-separatist-rebels-gun-down-11-soldiers.html | World Briefing | Asia: India: Separatist Rebels Gun Down 11 Soldiers | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/us/nationalspecial/with-information-on-bodies-hard-to-come-by-relatives-of.html | With Information on Bodies Hard to Come By, Relatives of Victims Wait in Anguish | False | By Shaila Dewan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/politics/in-bushs-trail-scarred-ground.html | In Bush's Trail, Scarred Ground | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/army-truck-driver-is-killed-by-roadside-bomb-in-iraq.html | Army Truck Driver Is Killed by Roadside Bomb in Iraq | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/arts-briefly-networks-vie-for-eyes.html | Arts, Briefly; Networks Vie for Eyes | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/blacks-in-france-fight-equality-bind.html | Blacks in France fight equality bind | False | By John Tagliabue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-mogan-harry.html | Paid Notice: Deaths MOGAN, HARRY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/abortion-in-the-lives-of-women-909432.html | Abortion in the Lives of Women | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/church-rejects-charge-of-harboring-war-suspect.html | Church rejects charge of harboring war suspect | False | By Ian Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/german-economy-is-hit-by-political-doubt.html | German economy is hit by political doubt | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/movies/remember-me-we-were-so-close-about-15-minutes-ago.html | Remember Me? We Were So Close About 15 Minutes Ago . . . | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/television/a-perky-warrior-singing-the-pentagon-blues.html | A Perky Warrior Singing the Pentagon Blues | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-dreyer-harvey.html | Paid Notice: Deaths DREYER, HARVEY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/codey-plans-stricter-limits-on-smoking.html | Codey Plans Stricter Limits on Smoking | False | By Damien Cave | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/pro-football-jets-martin-expects-to-play.html | PRO FOOTBALL; Jets' Martin Expects to Play | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/health/studies-question-effectiveness-of-flu-treatments.html | Studies question effectiveness of flu treatments | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-memorials-hoene-burkhard.html | Paid Notice: Memorials HOENE, BURKHARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/briefly-yushchenko-makes-bid-to-ease-ukraines-crisis.html | Briefly: Yushchenko makes bid to ease ukraines crisis | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/recipe-caramel-apple-tart.html | Recipe: Caramel Apple Tart | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/celebrity-hollywood-seen-through-the-smoke.html | Celebrity: Hollywood, seen through the smoke | False | By Mireya Navarro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/craving-hyphenated-chinese.html | Craving Hyphenated Chinese | False | By Julia Moskin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/pagloneplus/corrections-909670.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/a-sex-stop-on-the-way-home.html | A Sex Stop on the Way Home | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/reviews/tradition-two-ways-plain-or-fancy.html | Tradition Two Ways: Plain or Fancy | False | By Frank Bruni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/americas/canine-flu-worries-us-dog-owners.html | Canine flu worries U.S. dog owners | False | By Donald G. McNeil Jr. and Carin Rubenstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/governors-ask-for-inquiry-on-oil-prices.html | Governors Ask for Inquiry on Oil Prices | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-africa-sudan-unity-cabinet.html | World Briefing | Africa: Sudan: Unity Cabinet | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/ecbs-storm-warning-for-euro-raises-fears.html | ECB's storm warning for euro raises fears | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-horowitz-raymond-j.html | Paid Notice: Deaths HOROWITZ, RAYMOND J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/food-stuff-outsize-treats-without-the-calories.html | FOOD STUFF: Outsize Treats Without the Calories | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/currencies-storm-fears-negate-dollars-postfed-rally.html | Currencies: Storm fears negate dollar's post-Fed rally | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/microsoft-shuffles-leadership.html | Microsoft Shuffles Leadership | False | By Steve Lohr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/travel/reduce-air-travel-to-aid-environment-report-says.html | Reduce air travel to aid environment, report says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metro-briefing-new-jersey-newark-escapee-charged-with-killing-2.html | Metro Briefing | New Jersey: Newark: Escapee Charged With Killing 2 Cabdrivers | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/us/nationalspecial/democrats-say-relief-effort-needs-independent-inquiry.html | Democrats Say Relief Effort Needs Independent Inquiry | False | By Philip Shenon and Anne E. Kornblut | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/free-flow-rail-freight-europes-challenge.html | Free Flow: Rail freight: Europe's challenge | False | By Don Phillips | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-kern-joel-s.html | Paid Notice: Deaths KERN, JOEL S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/abortion-in-the-lives-of-women-909424.html | Abortion in the Lives of Women | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/pagloneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/pagloneplus/correction-906573.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/orange-focuses-on-business-users.html | Orange focuses on business users | False | By Victoria Shannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/statute-of-limitations-still-an-issue-for-exdetectives.html | Statute of Limitations Still an Issue for Ex-Detectives | False | By Alan Feuer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/pagloneplus/corrections-909742.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/us-to-inspect-small-leak-from-fuel-pool-at-indian-point.html | U.S. to Inspect Small Leak From Fuel Pool at Indian Point | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/americas/briefly-court-muffles-challenge-to-antiterrorism-act.html | Briefly: Court muffles challenge to antiterrorism act | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/national/national-briefs.html | National Briefs | False | !-- (AP)-- | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/librarians-must-stay-silent-in-patriot-act-suit-court-says.html | Librarians Must Stay Silent in Patriot Act Suit, Court Says | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/premier-rejected-in-ukraine-political-stalemate-hardens.html | Premier Rejected in Ukraine; Political Stalemate Hardens | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/iraq-may-be-years-from-returning-to-peak-oil-output.html | Iraq may be years from returning to peak oil output, ex-minister says | False | By Alison Smale | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/telethon-raises-5-million.html | Telethon Raises $5 Million | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/political-footwork-from-bill-t-jones.html | Political footwork from Bill T. Jones | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/asia/koizumi-vows-to-advance-more-privatization-efforts.html | Koizumi vows to advance more privatization efforts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/comparing-schizophrenia-drugs.html | Comparing Schizophrenia Drugs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/travel/inflight-cellphone-use-to-be-tested-on-2-airlines.html | In-flight cellphone use to be tested on 2 airlines | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/books/poet-rebuffs-laura-bush.html | Poet Rebuffs Laura Bush | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/africa/letter-from-africa-continentwide-katrina-just-waiting-to-happen.html | Letter from Africa: Continent-wide Katrina just waiting to happen | False | By Michael Wines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/old-cuisines-pair-with-big-names.html | Old Cuisines Pair With Big Names | False | By Florence Fabricant and Marian Burros | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/abortion-in-the-lives-of-women-909440.html | Abortion in the Lives of Women | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/food-stuff-indulgences-for-those-used-to-saying-no.html | FOOD STUFF; Indulgences for Those Used to Saying No | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/past-of-democrat-in-forrester-ad-is-attacked.html | Past of Democrat in Forrester Ad Is Attacked | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/mussina-ready-to-pitch-but-rust-might-show.html | Mussina Ready to Pitch, but Rust Might Show | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/recipe-barbecued-spareribs.html | Recipe: Barbecued Spareribs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-slade-john.html | Paid Notice: Deaths SLADE, JOHN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/football/redskins-late-surge-may-turn-doubters-to-believers.html | Redskins' Late Surge May Turn Doubters to Believers | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-tosto-james.html | Paid Notice: Deaths TOSTO, JAMES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/reviews/home-cooking-with-a-real-punch.html | Home Cooking With a Real Punch | False | By Peter Meehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/pageoneplus/corrections-909734.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/test-results-of-drugs-are-now-online.html | Test results of drugs are now online | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/other-views-sydney-morning-herald-the-independent-sddeutsche-zeitung.html | Other Views: Sydney Morning Herald, The Independent, Süddeutsche Zeitung | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/design/trying-to-resurrect-the-body-of-a-city-buried-in-sludge-and.html | Trying to Resurrect the Body of a City Buried in Sludge and History | False | By David Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/goldman-posts-84-gain-in-3rd-quarter.html | Goldman Posts 84% Gain in 3rd Quarter | False | By Jenny Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/london-bombers-visited-earlier-apparently-on-practice-run.html | London Bombers Visited Earlier, Apparently on Practice Run | False | By Sarah Lyall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/pogueposts/a-neat-way-to-search-lyrics.html | A Neat Way to Search Lyrics | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/just-try-to-remember-so-warm-a-september.html | Just Try to Remember so Warm a September | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/pageoneplus/corrections-909718.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/us/national-briefing-midwest-michigan-city-charges-woman-who-posed-as.html | National Briefing | Midwest: Michigan: City Charges Woman Who Posed As Evacuee | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/international/world-briefing.html | World Briefing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/in-new-orleans-cooks-are-stirring.html | In New Orleans, Cooks Are Stirring | False | By Kim Severson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-dunlavy-francine-alessi.html | Paid Notice: Deaths DUNLAVY, FRANCINE ALESSI | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/realestate/an-antiques-haven-updates-itself.html | An Antiques Haven Updates Itself | False | By Claire Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-saunders-leroy-n.html | Paid Notice: Deaths SAUNDERS, LEROY N. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/africa/tehran-threatens-to-block-inspectors-if-un-gets-case.html | Tehran threatens to block inspectors if UN gets case | False | By Nazila Fathi and Christine Hauser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/in-oil-boom-mexicos-pemex-struggles.html | In oil boom, Mexico's Pemex struggles | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-vogelstein-charles.html | Paid Notice: Deaths VOGELSTEIN, CHARLES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/education/leaving-campus-by-car-and-the-college-even-helps.html | Leaving Campus by Car, and the College Even Helps | False | By Katie Zezima | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/recipe-chicken-lollipops.html | Recipe: Chicken Lollipops | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-wiesenthal-simon.html | Paid Notice: Deaths WIESENTHAL, SIMON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/at-least-some-can-wake-up-and-smell-coffee-in-new-orleans.html | At Least Some Can Wake Up and Smell Coffee in New Orleans | False | By Eric Dash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/education/schools-in-norfolk-va-get-500000-prize-for-student-gains.html | Schools in Norfolk, Va., Get $500,000 Prize for Student Gains | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/us/nationalspecial/on-wanting-to-serve-and-then-finding-how.html | On Wanting to Serve, and Then Finding How | False | By Michael Luo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/style/charity-fundraisers-becoming-a-must-for-fashion-industry.html | Charity fund-raisers becoming a must for fashion industry | False | By Fleur Britten | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/paris-getting-new-plans-to-deal-with-bomb-attack.html | Paris getting new plans to deal with bomb attack | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-asia-japan-accuses-china-of-drilling-in-disputed.html | World Briefing | Asia: Japan Accuses China Of Drilling In Disputed Waters | False | By Howard W. French (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/africa/british-raid-heightens-iraq-tensions.html | British raid heightens Iraq tensions | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/tab-hunter-slice-of-americana.html | Tab Hunter: Slice of Americana | False | By William L. Hamilton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/the-fall-cook-plums-and-pumpkins-autumns-lush-bounty-arrives.html | THE FALL COOK; Plums and Pumpkins: Autumn's Lush Bounty Arrives | False | By Marian Burros | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-feldman-sandra.html | Paid Notice: Deaths FELDMAN, SANDRA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/eu-closing-in-on-talks-for-turkish-membership.html | EU closing in on talks for Turkish membership | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/in-face-of-hurricane-a-rush-to-secure-oil-operations.html | In Face of Hurricane, a Rush to Secure Oil Operations | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/people-norman-mailer-madonna-kirstie-alley.html | People: Norman Mailer, Madonna, Kirstie Alley | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/yushchenko-hit-again-with-political-setbacks.html | Yushchenko hit again with political setbacks | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-hart-sylvia-ades.html | Paid Notice: Deaths HART, SYLVIA ADES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/bold-cheeses-created-by-monks-arent-too-shy-for-trappist-ales.html | Bold Cheeses Created by Monks Aren't Too Shy for Trappist Ales | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/music/they-sang-bach-so-who-needs-a-debate.html | They Sang Bach, So Who Needs a Debate? | False | By James R. Oestreich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/health/to-swear-is-human-and-at-least-for-some-to-curse-is-divine.html | To swear is human, and at least for some, to curse is divine | False | By Natalie Angier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metro-briefing-new-jersey-trenton-judge-settles-special-election.html | Metro Briefing \| New Jersey: Trenton: Judge Settles Special Election | False | By Richard Lezin Jones (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/admirer-of-lolita-909319.html | Admirer of 'Lolita' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/stocks-hurricane-and-oil-worries-send-indexes-lower.html | Stocks: Hurricane and oil worries send indexes lower | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/media/times-company-announces-500-job-cuts.html | Times Company Announces 500 Job Cuts | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/hockey/islanders-and-rangers-give-glimpse-of-season-to-come.html | Islanders and Rangers Give Glimpse of Season to Come | False | By Jason Diamos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/eu-agrees-on-key-point-for-turkey.html | EU agrees on key point for Turkey | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/style/new-talent-teams-up-for-success.html | New talent teams up for success | False | By Lucie Muir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/guatemalan-woman-freed-after-kidnapping-ordeal.html | Guatemalan Woman Freed After Kidnapping Ordeal | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/a-sons-new-convictions-and-an-academics-lack-of-them.html | A son's new convictions, and an academic's lack of them | False | By Matt Wolf | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-middle-east-hariri-inquiry-moves-to-syria.html | World Briefing \| Middle East: Hariri Inquiry Moves To Syria | False | By Hassan M. Fattah (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/canadian-auto-workers-agree-to-more-job-cuts.html | Canadian auto workers agree to more job cuts | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/us/nationalspecial/a-storm-survivor-political-reputation-intact.html | A Storm Survivor, Political Reputation Intact | False | By Joyce Purnick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/news/anger-grows-over-british-raid-on-jail.html | Anger grows over British raid on jail | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/politics/politicsspecial1/top-democrat-says-hell-vote-no-on-roberts.html | Top Democrat Says He'll Vote No on Roberts | False | By Sheryl Gay Stolberg and David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/the-media-business-advertising-addenda-interpublic-proxy-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Proxy to Include Proposal to Sell Company | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/how-turkey-fails-its-kurds.html | How Turkey fails its Kurds | False | By Jonathan Power | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/nato-members-help-us-in-its-iraq-effort.html | NATO members help U.S. in its Iraq effort | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/recipe-original-plum-torte.html | Recipe: Original Plum Torte | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/television/friends-and-colleagues-celebrate-the-life-of-peter-jennings.html | Friends and Colleagues Celebrate the Life of Peter Jennings | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/dance/a-work-covering-two-stages-with-clouds-as-a-backdrop.html | A Work Covering Two Stages, With Clouds as a Backdrop | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/food-stuff-rare-bottles-chosen-by-a-sommelier.html | FOOD STUFF; Rare Bottles, Chosen by a Sommelier | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/books/norman-mailer-receives-national-book-medal.html | Norman Mailer Receives National Book Medal | False | By Edward Wyatt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/auto-workers-and-chrysler-reach-deal-in-canada.html | Auto Workers And Chrysler Reach Deal In Canada | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/in-the-name-of-the-car.html | In the name of the car | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/americas/us-minimizes-north-korea-demand.html | U.S. minimizes North Korea demand | False | By Brian Knowlton and Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/us-goes-missing.html | U.S. goes missing | False | By Bennett Ramberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/heinz-to-sell-foreign-units.html | Heinz to sell foreign units | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/books/the-writer-who-gave-america-its-voice.html | The Writer Who Gave America Its Voice | False | By William Grimes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/funds-in-brief-biggest-pension-funds-got-bigger.html | Funds in brief: Biggest pension funds got bigger, survey finds | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/realestate/when-the-landlord-is-muslim.html | When the Landlord Is Muslim | False | By Terry Pristin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/the-minimalist-the-love-for-50-cloves-of-garlic.html | THE MINIMALIST; The Love for 50 Cloves of Garlic | False | By Mark Bittman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/bank-of-america-builds-beachhead-in-europe.html | Bank of America builds beachhead in Europe | False | By Heather Timmons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/germany-and-the-battle-for-reform.html | Germany and the Battle for Reform | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-leiderman-howard.html | Paid Notice: Deaths LEIDERMAN, HOWARD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/media/its-a-game-no-its-an-ad-no-its-advergame.html | It's a Game. No, It's an Ad. No, It's Advergame. | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/us/nationalspecial/putting-the-shimmy-back-on-bourbon-street.html | Putting the Shimmy Back on Bourbon Street | False | By Rick Lyman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/man-accused-of-suffocating-his-half-sister.html | Man Accused of Suffocating His Half Sister | False | By Kareem Fahim and Ann Farmer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/avidly-seeking-wireless-clues-from-google.html | Avidly Seeking Wireless Clues From Google | False | By Steve Lohr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/media/kate-moss-is-dismissed-by-hm-after-a-furor-over-cocaine.html | Kate Moss Is Dismissed by H&M After a Furor Over Cocaine | False | By Guy Trebay and Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/us/a-harsh-fight-over-the-fate-of-a-stately-old-hotel.html | A Harsh Fight Over the Fate of a Stately Old Hotel | False | By Lynn Waddell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/simon-wiesenthal-is-dead-at-96-tirelessly-pursued-nazi.html | Simon Wiesenthal Is Dead at 96; Tirelessly Pursued Nazi Fugitives | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball-bonds-muses-on-steroids.html | Baseball: Bonds muses on steroids | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/abortion-in-the-lives-of-women-909483.html | Abortion in the Lives of Women | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/books/his-blockbuster-on-shelves-he-tempts-fate-with-fire.html | His Blockbuster on Shelves, He Tempts Fate With Fire | False | By Edward Wyatt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/music/picking-a-guitarist-fluent-in-monk-and-more.html | Picking a Guitarist, Fluent in Monk and More | False | By Nate Chinen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/iran-warns-against-referral-of-nuclear-issue-to-the-un.html | Iran Warns Against Referral Of Nuclear Issue to the U.N. | False | By Nazila Fathi and David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe-is-closer-to-talks-with-turkey.html | Europe Is Closer to Talks With Turkey | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/roundup-woods-is-set-to-get-his-pairing-for-cup.html | Roundup: Woods is set to get his pairing for Cup | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/intel-to-offer-chips-to-save-battery-power.html | Intel to Offer Chips to Save Battery Power | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/earnings-leap-83-at-goldman-sachs.html | Earnings leap 83% at Goldman Sachs | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-vacchiano-william.html | Paid Notice: Deaths VACCHIANO, WILLIAM | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/health/glaxo-settles-in-fraud-case.html | Glaxo settles in fraud case | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/currencies-traders-take-profits-on-dollar-as-rates.html | Currencies: Traders take profits on dollar as rates rise | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/schrder-party-hints-at-free-democrat-alliance.html | Schrö'sä',der party hints at Free Democrat alliance | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-europe-france-cash-incentives-to-have-third-babies.html | World Briefing | Europe: France: Cash Incentives To Have Third Babies | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/style/a-vibrant-new-music-sceneis-pushing-menswear-forward.html | A vibrant new music sceneis pushing menswear forward | False | By James Sherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/soccer-world-players-choose-their-own-dream-team.html | Soccer: World players choose their own Dream Team | False | By Rob Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/middleeast/attacks-in-iraq-kill-9-americans-including-state-dept-aide.html | Attacks in Iraq Kill 9 Americans, Including State Dept. Aide | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metro-briefing-new-york-brooklyn-ultimatum-from-teachers-union.html | Metro Briefing \| New York: Brooklyn: Ultimatum From Teachers' Union | False | By David M. Herszenhorn (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/it-isnt-easy-being-a-genius.html | It isn't easy being a genius | False | Jim Collins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-getzels-ruth-herz.html | Paid Notice: Deaths GETZELS, RUTH HERZ | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/worry-surfaces-over-china-income-gap.html | Worry surfaces over China income gap | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/uzbekistan-where-journalism-is-branded-terrorism.html | Uzbekistan: Where journalism is branded terrorism | False | By Galima Bukharbaeva | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/health/no-end-of-patients-for-new-hip-jobs.html | No end of patients for new hip jobs | False | By Liz Kowalczyk | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/pageoneplus/corrections-909700.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/unswayed-by-storm-fed-raises-key-rate.html | Unswayed by Storm, Fed Raises Key Rate | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-basel-theodore.html | Paid Notice: Deaths BASEL, THEODORE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/indians-got-it-together-when-hafner-returned.html | Indians Got It Together When Hafner Returned | False | By Joe Lapointe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/gm-to-stress-fuel-efficiency-in-promoting-its-next-suv-line.html | G.M. to Stress Fuel Efficiency in Promoting Its Next S.U.V. Line | False | By Danny Hakim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/asia/north-korean-draft-pact-suggests-big-shift-by-us.html | North Korean draft pact suggests big shift by U.S. | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/sun-will-add-power-to-server-computers.html | Sun Will Add Power to Server Computers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metro-briefing-new-york-albany-senate-votes-to-limit-gas-tax.html | Metro Briefing \| New York: Albany: Senate Votes To Limit Gas Tax | False | By Al Baker (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-bonchick-robert-ellis.html | Paid Notice: Deaths BONCHICK, ROBERT ELLIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/us-says-north-korean-demand-for-reactor-wont-derail-accord.html | U.S. Says North Korean Demand for Reactor Won't Derail Accord | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/european-commission-shortens-time-that-phone-and.html | European Commission Shortens Time That Phone and Internet Records Must Be Kept | False | By Kevin J. O'Brien,International Herald Tribune | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/in-east-asia-there-is-more-than-one-way-to-rise.html | In East Asia, there is more than one way to rise | False | By Kin-Ming Liu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/people-john-mellencamp-christian-slater-simon-russell-beale.html | People: John Mellencamp, Christian Slater, Simon Russell Beale | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/abortion-in-the-lives-of-women-7-letters.html | Abortion in the Lives of Women (7 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-europe-germany-party-backs-merkel.html | World Briefing \| Europe: Germany: Party Backs Merkel | False | By Richard Bernstein (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/transactions.html | TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/german-move-by-mellon.html | German move by Mellon | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/briefs-gazprom-confirms-sibneft-talks.html | Briefs: Gazprom confirms Sibneft talks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/television/exploring-the-mysterious-aftermath-of-a-different-hurricane.html | Exploring the Mysterious Aftermath of a Different Hurricane | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/heat-is-on-for-baseball-to-toughen-drug-policy.html | Heat Is On for Baseball to Toughen Drug Policy | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/politics/pentagon-bars-military-officers-and-analysts-from-testifying.html | Pentagon Bars Military Officers and Analysts From Testifying | False | By Philip Shenon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/americas/briefly-war-critic-complains-after-police-halt-rally.html | Briefly: War critic complains after police halt rally | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/middleeast/rice-urges-israel-to-aid-palestinian-election.html | Rice Urges Israel to Aid Palestinian Election | False | By Joel Brinkley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/international/middleeast/iraqi-police-protest-british-raid-on-jail.html | Iraqi Police Protest British Raid on Jail | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/europe-must-open-up-to-the-globalized-world.html | Europe must open up to the globalized world | False | By Jos&#233; Manuel Barroso | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/bonds-testifies-with-his-bat-only-with-his-bat.html | Bonds Testifies With His Bat, Only With His Bat | False | By Selena Roberts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/stocks-solid-earnings-and-lower-oil-lift-us-indexes.html | Stocks: Solid earnings and lower oil lift U.S. indexes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/the-response-of-the-press-the-press-responds.html | The Response of the Press: The Press Responds | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/pagoneplus/corrections-909696.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/readersopinions/mark-bittman.html | Mark Bittman | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/yahoos-mess-of-pottage.html | Yahoo's mess of pottage | False | Philip Bowring | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/red-sox-find-a-way-to-beat-up-on-the-devil-rays.html | Red Sox Find a Way to Beat Up on the Devil Rays | False | By Ray Glier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/health/a-trigger-for-asthma-its-all-in-the-dust.html | A trigger for asthma: It's all in the dust | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/3-charged-in-murder-of-missing-man.html | 3 Charged in Murder of Missing Man | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/washington/us/national-briefing-washington-pentagon-to-resume-war-crimes.html | National Briefing | Washington: Pentagon To Resume War Crimes Trials Of 4 Detainees At Base In Cuba | False | By Neil A. Lewis (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metro-briefing-new-jersey-trenton-researchers-file-for-biotech.html | Metro Briefing | New Jersey: Trenton: Researchers File For Biotech Grants | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/california-wants-to-servea-warning-with-fries.html | California Wants to Serve a Warning With Fries | False | By Melanie Warner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/abortion-in-the-lives-of-women-909467.html | Abortion in the Lives of Women | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/pagoneplus/corrections-909726.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/katrina-the-mississippi-river-and-the-risks-of-the-coming-harvest.html | Katrina, the Mississippi River and the Risks of the Coming Harvest | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/urban-miss.html | Urban Miss | False | By Joel Kotkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/a-danger-that-swirls-in-the-air-of-europe.html | A danger that swirls in the air of Europe | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/cycling/france-plays-the-youth-card.html | Cycling: France plays the youth card | False | Samuel Abt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/pagoneplus/corrections-909688.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/extra/new-orleanss-heart-beats-strongly-in-new-york.html | New Orleans's Heart Beats Strongly in New York | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/qualcomm-bumps-up-forecast-for-quarter.html | Qualcomm bumps up forecast for quarter | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/french-lesson-taunt-son-race-can-boomerang.html | French Lesson: Taunt son Race Can Boomerang | False | By John Tagliabue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-held-amelia-cooper.html | Paid Notice: Deaths HELD, AMELIA COOPER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/theater/reviews/lost-love-lost-time-and-the-guest-metaphysician.html | Lost Love, Lost Time and the Guest Metaphysician | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-allen-dorothy-curran.html | Paid Notice: Deaths ALLEN, DOROTHY CURRAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/hockey/its-my-nhl-and-peter-puck-has-left-the-building.html | It's 'My N.H.L.,' and Peter Puck Has Left the Building | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/fed-raises-us-rates-despite-hurricane.html | Fed raises U.S. rates despite hurricane | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/3-london-bombers-made-dry-run.html | 3 London bombers made dry run | False | By Sarah Lyall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/protest-over-metal-detectors-gains-legs-as-students-walk-out.html | Protest Over Metal Detectors Gains Legs as Students Walk Out | False | By Fernanda Santos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/dance/a-migration-across-a-stage-and-through-a-building.html | A Migration Across a Stage and Through a Building | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/as-jury-deadlocks-gotti-avoids-rackets-conviction.html | As Jury Deadlocks, Gotti Avoids Rackets Conviction | False | By Julia Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/travel/st-petersburg-a-pushkin-haunt.html | St. Petersburg, a Pushkin haunt | False | By David Laskin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/mets-put-crimp-in-marlins-wildcard-push-with-12thinning.html | Mets Put Crimp in Marlins' Wild-Card Push With 12th-Inning Rally | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/amazon-land-reform-the-roberts-enigma.html | Amazon land reform; The Roberts enigma | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/steroids-debate-prompts-cry-for-innocent-victims.html | Steroids Debate Prompts Cry for Innocent Victims | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/sheffield-provides-power-as-yanks-tread-water.html | Sheffield Provides Power as Yanks Tread Water | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-reed-samuel.html | Paid Notice: Deaths REED, SAMUEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/eu-closes-in-on-talks-for-turkey.html | EU closes in on talks for Turkey | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/music/singing-into-the-new-orleans-night.html | Singing Into the New Orleans Night | False | By David Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/asia/attack-source-of-militancy-karzai-urges-us-coalition.html | Attack Source of Militancy, Karzai Urges U.S. Coalition | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/recipe-red-pepper-soup.html | Recipe: Red Pepper Soup | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/music/funk-blues-and-jams-that-were-big-and-easy.html | Funk, Blues, and Jams That Were Big and Easy | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/recipe-plum-crumble.html | Recipe: Plum Crumble | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/roundup-serena-williams-falls-to-unknown.html | Roundup: Serena Williams falls to unknown | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/obituary-simon-wiesenthal-hunter-of-nazi-fugitives.html | Obituary: Simon Wiesenthal, hunter of Nazi fugitives | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/golf/as-game-goes-global-presidents-cup-comes-of-age.html | As Game Goes Global, Presidents Cup Comes of Age | False | By Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/the-workplace-a-sickness-in-official-jobless-data.html | The Workplace: A sickness in official jobless data | False | By Thomas Fuller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/health/2-studies-question-the-effectiveness-of-flu-vaccines.html | 2 Studies Question the Effectiveness of Flu Vaccines | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/music/met-season-opens-with-domingo-among-other-coming-attractions.html | Met Season Opens With Domingo, Among Other Coming Attractions | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/food-stuff-iberico-chorizo-under-the-tree.html | FOOD STUFF; Ibé'àÀórico Chorizo Under the Tree | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/asia/deep-flaws-and-little-justice-in-chinas-court-system.html | Deep Flaws, and Little Justice, in China's Court System | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/us/nationalspecial/design-shortcomings-seen-in-new-orleans-flood-walls.html | Design Shortcomings Seen in New Orleans Flood Walls | False | By Christopher Drew and Andrew C. Revkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/ford-gears-up-hybrid-lineup.html | Ford gears up hybrid lineup | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/recipe-whole-wheat-pasta-with-tomatoes-corn-mozzarella.html | Recipe: Whole Wheat Pasta With Tomatoes, Corn, Mozzarella | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/publicis-is-said-to-bid-for-aegis.html | Publicis is said to bid for Aegis | False | By Eric Pfanner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/americas/hurricane-rita-roars-past-florida-keys.html | Hurricane Rita roars past Florida Keys | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/still-no-breakdown.html | Still no breakdown | False | By Ralph A. Cossa | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/design/museum-names-new-york-director.html | Museum Names New York Director | False | By Carol Vogel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-jablon-florence-r.html | Paid Notice: Deaths JABLON, FLORENCE R. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/movies/turning-african-danger-into-safe-entertainment.html | Turning African Danger Into Safe Entertainment | False | By Caryn James | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/presenting-political-boss-as-manager-of-details.html | Presenting Political Boss as Manager of Details | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/the-silent-poverty-of-katrinas-victims-909300.html | The Silent Poverty Of Katrina's Victims | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/us/nationalspecial/residents-leave-gulf-coast-area-as-storm-grows.html | Residents Leave Gulf Coast Area as Storm Grows | False | By William Yardley and Abby Goodnough | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/no-way-to-name-an-avenue.html | No Way to Name an Avenue | False | By Dan Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-united-nations-israeli-envoy-leads-assembly-session.html | World Briefing \| United Nations: Israeli Envoy Leads Assembly Session | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/briefly-dutch-stocksale-duty-to-vanish.html | Briefly: Dutch stock-sale duty to vanish | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/abortion-in-the-lives-of-women-909475.html | Abortion in the Lives of Women | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/music/german-rock-meets-underground-hiphop.html | German Rock Meets Underground Hip-Hop | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/opponents-share-hour-of-unkind-words.html | Opponents Share Hour of Unkind Words | False | By David W. Chen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/opec-drops-cartel-role-and-says-pump-all-you-can.html | OPEC Drops Cartel Role and Says Pump All You Can | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/the-pitch-for-a-japanese-blockbuster.html | The pitch for a Japanese blockbuster | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/asia/tests-find-avian-flu-cant-spread-easily.html | Tests find avian flu can't spread easily | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/bait-and-switch.html | Bait and Switch | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/audits-of-schools-finances-to-extend-throughout-state.html | Audits of Schools' Finances to Extend Throughout State | False | By Bruce Lambert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/euro-zone-lags-world-growth-rate.html | Euro zone lags world growth rate | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/international/middleeast/nato-leader-says-all-of-alliance-now-aiding-iraq.html | NATO Leader Says All of Alliance Now Aiding Iraq | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/news/thousands-flee-storm-aiming-at-texas-coast.html | Thousands flee storm aiming at Texas coast | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/french-jazzmans-life-on-2-tracks.html | French jazzman's life on 2 tracks | False | By Mike Zwerin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/abortion-in-the-lives-of-women-909459.html | Abortion in the Lives of Women | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/us/nationalspecial/evacuees-of-one-storm-flee-another-in-texas.html | Evacuees of One Storm Flee Another in Texas | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/the-crime-and-the-time.html | The crime and the time | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-carr-mary-j.html | Paid Notice: Deaths CARR, MARY J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/dictators-without-borders-the-other-stalemate.html | Dictators without borders, The other stalemate | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/asia/manila-issues-warning-on-antiarroyo-protests.html | Manila issues warning on anti-Arroyo protests | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/lens-observance.html | LENS; Observance | False | By James Estrin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/eu-sets-new-plan-on-data-retention.html | EU sets new plan on data retention | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/news/a-danger-that-swirls-in-the-air-of-europe.html | A danger that swirls in the air of Europe | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-friedlander-patricia.html | Paid Notice: Deaths FRIEDLANDER, PATRICIA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/football/giants-control-ground-but-yield-too-much-air.html | Giants Control Ground, but Yield Too Much Air | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/message-i-cant.html | Message: I Can't | False | By Maureen Dowd | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/chinas-troubled-banks-lure-investors.html | China's troubled banks lure investors | False | By David Lague and Donald Greenlees | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/war-protesters-ask-jurors-to-heed-their-consciences.html | War Protesters Ask Jurors to Heed Their Consciences | False | By Michelle York | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/americas/new-orleans-watches-the-skies.html | New Orleans watches the skies | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/fresh-start-with-chain-saw-and-foie-gras.html | Fresh Start, With Chain Saw and Foie Gras | False | By Pableaux Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/northern-exposure.html | Northern Exposure | False | By Jason Lim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/backwardfacing-man.html | Backward-Facing Man | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/hutchison-to-makefirst-all-3g-offering.html | Hutchison to makefirst all-3G offering | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/us/storm-and-crisis-congress-lawmakers-prepare-plans-to-finance-storm.html | STORM AND CRISIS: CONGRESS; Lawmakers Prepare Plans To Finance Storm Relief | False | By Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/from-trappist-monks-heavenly-brew.html | From Trappist Monks, Heavenly Brew | False | By Eric Asimov | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-ahlert-fred.html | Paid Notice: Deaths AHLERT, FRED | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/sleight-of-budgeting.html | Sleight of Budgeting | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/church-denies-hiding-war-crimes-suspect.html | Church Denies Hiding War Crimes Suspect | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/cycling-question-of-synergy-championships-draw-top-riders.html | Cycling Question of synergy - Championships draw top riders | False | By Samuel Abt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/readersopinions/bono.html | Bono | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/opec-agrees-to-remove-all-its-limits-on-oil-sales.html | OPEC agrees to remove all its limits on oil sales | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/ruling-to-affect-future-of-eu-energy-markets.html | Ruling to affect future of EU energy markets | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/writers-sue-google-accusing-it-of-copyright-violation.html | Writers Sue Google, Accusing It of Copyright Violation | False | By Edward Wyatt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-deaths-mcquiller-charles-leroy.html | Paid Notice: Deaths MCQUILLER, CHARLES LEROY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/techbrief-microsoft-shakes-up-operations.html | TechBrief: Microsoft shakes up operations | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/arts-briefly-93878630372.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/tescos-profit-jumps-but-share-price-slips.html | Tesco's profit jumps, but share price slips | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/classified/paid-notice-memorials-tannor-solomon.html | Paid Notice: Memorials TANNOR, SOLOMON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/international/asia/indonesia-wary-but-reassured-on-avian-flu-death.html | Indonesia Wary but Reassured on Avian Flu Death | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/bushs-waterlogged-halo.html | Bush's Waterlogged Halo | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-europe-croatia-arrest-in-blast-at-british-embassy.html | World Briefing | Europe: Croatia: Arrest In Blast At British Embassy | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/imf-cites-us-debt-in-dangerous-global-imbalances.html | I.M.F. Cites U.S. Debt in Dangerous Global Imbalances | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/travel/tropical-storm-prompts-partial-keys-evacuation.html | Tropical storm prompts partial Keys evacuation | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/education/katrinas-children-find-new-schools-and-fears.html | Katrina's Children Find New Schools, and Fears | False | By Michael Winerip | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/business/was-it-wind-or-water-gulf-coast-lawyer-is-taking-on-insurers.html | Was It Wind or Water? Gulf Coast Lawyer Is Taking On Insurers | False | By Jeremy Alford and Joseph B. Treaster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/news/surfing-frances-annual-avalanche-of-books.html | Surfing France's annual avalanche of books | False | Florence Noiville | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metrocampaigns/facing-a-united-challenge-bloomberg-tacks-left.html | Facing a United Challenge, Bloomberg Tacks Left | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/locations-melting-woks.html | Locations: Melting Woks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-21 | 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/other-views-the-age-jordan-times-montreal-gazette.html | Other Views: The Age, Jordan Times, Montreal Gazette | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 0001-01-01 | https://www.nytimes.com/2005/09/22/arts/music/ah-i-remember-it-well-at-95.html | Ah, I Remember It Well, at 95 | False | By STEPHEN HOLDEN | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/voters-remorse-on-bush.html | Voters' Remorse on Bush | False | By Bob Herbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/science/sturgeon-stocks-are-in-decline-around-world-survey-reports.html | Sturgeon Stocks Are in Decline Around World, Survey Reports | False | By Cornelia Dean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/formula-one-school-of-hard-knocks-and-university-of-ferrari.html | Formula One: School of hard knocks and university of Ferrari | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/suit-details-bayou-founders-explanations-of-unpaid-personal-loan.html | Suit Details Bayou Founder's Explanations of Unpaid Personal Loan | False | By Jenny Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/this-doll-has-an-accessory-barbie-lacks-a-prayer-mat.html | This Doll Has an Accessory Barbie Lacks: A Prayer Mat | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/music/trying-to-revive-the-city-that-care-forgot.html | Trying to Revive the City That Care Forgot | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-bachrach-doris-nee-maydin.html | Paid Notice: Deaths BACHRACH, DORIS (NEE MAYDIN). | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/music/rolling-rhythms-to-beat-the-bayou-blues.html | Rolling Rhythms to Beat the Bayou Blues | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/us-deliberating-whether-to-retry-gotti-after-jury-deadlocks-on.html | U.S. Deliberating Whether to Retry Gotti After Jury Deadlocks on Racketeering Charges | False | By Julia Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-long-rev-john-f-sj.html | Paid Notice: Deaths LONG, REV. JOHN F., S.J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-culture-in-which-children-are-taught-to-hunt-914444.html | A Culture in Which Children Are Taught to Hunt | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-cohen-lucille-g.html | Paid Notice: Deaths COHEN, LUCILLE G. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/international/world-briefing.html | World Briefing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/health/national-briefing-new-england-vermont-lawsuit-on-canadian-drugs.html | National Briefing | New England: Vermont: Lawsuit On Canadian Drugs Is Dismissed | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/freedom-museum-is-headed-for-showdown-at-ground-zero.html | Freedom Museum Is Headed for Showdown at Ground Zero | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/delta-says-it-plans-another-3-billion-in-cost-cuts.html | Delta Says It Plans Another $3 Billion in Cost Cuts | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/national/national-briefs.html | National Briefs | False | !-- (AP)-- | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/style/physical-culture-lighter-stronger-farther.html | Physical Culture; Lighter, Stronger, Farther | False | By Sally Wadyka | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-futter-victor.html | Paid Notice: Deaths FUTTER, VICTOR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/metrocampaigns/democrat-who-backs-bloomberg-played-role-in-bribery.html | Democrat who Backs Bloomberg Played Role in Bribery Scandal | False | By Mike McIntire | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/metro-briefing-new-york-albany-judges-pay-will-continue-despite.html | Metro Briefing | New York: Albany: Judge's Pay Will Continue Despite Charges | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/tacky-track-lighting.html | Tacky Track Lighting | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/middleeast/israel-security-aide-now-expects-more-attacks-from-west.html | Israel Security Aide Now Expects More Attacks From West Bank | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/hoping-to-start-over-but-feeling-displaced.html | Hoping to Start Over, but Feeling Displaced | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-revived-debate-babies-careers-having-it-all-914487.html | A Revived Debate: Babies, Careers, Having It All' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-asch-arthur.html | Paid Notice: Deaths ASCH, ARTHUR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/sports-of-the-times-san-diego-pride-demands-that-manning-eat-dirt.html | Sports of The Times; San Diego Pride Demands That Manning Eat Dirt | False | By Dave Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/realestate/guest-book-italys-stunning-mosaics.html | Guest book; Italy's stunning mosaics | False | By Roxana Popescu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/dance/everything-is-everything-then-theres-mother-and-the-birds.html | Everything Is Everything (Then There's Mother and the Birds) | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-walker-donald-a.html | Paid Notice: Deaths WALKER, DONALD A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/correction-910848.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/politics/politicsspecial1/senate-panels-debate-on-the-confirmation-of-judge.html | Senate Panel's Debate on the Confirmation of Judge Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/gunmen-storm-a-bronx-home-leaving-3-dead.html | Gunmen Storm a Bronx Home, Leaving 3 Dead | False | By Kareem Fahim and Fernanda Santos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/currents-antiques-shopping-new-orleans-treasures-in.html | CURRENTS: ANTIQUES; Shopping New Orleans' Treasures, In Spite of the Floods | False | By Elaine Louie | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-feldman-sandra.html | Paid Notice: Deaths FELDMAN, SANDRA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/realestate/an-abbey-austereno-more.html | An abbey austereno more | False | By Shelley Emling | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/design/a-minimalist-adrift-in-a-sea-of-acclaim.html | A Minimalist Adrift in a Sea of Acclaim | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/travel/paris-wine-bars-thinking-petit.html | Paris wine bars thinking 'petit' | False | By Jacqueline Friedrich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/currents-speakers-music-unleashed-the-hard-drive.html | CURRENTS: SPEAKERS; Music Unleashed: The Hard Drive Spins And Notes Float Free | False | By Michel Marriott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/studies-find-flu-vaccine-and-antiviral-drugs-fall-far-short.html | Studies Find Flu Vaccine and Antiviral Drugs Fall Far Short | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-mcgrade-james-f.html | Paid Notice: Deaths MCGRADE, JAMES F. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/world-briefing-americas-mexico-security-minister-dies-in-helicopter.html | World Briefing | Americas: Mexico: Security Minister Dies In Helicopter Crash | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/international/middleeast/senior-shiite-cleric-plans-to-endorse-iraqi.html | Senior Shiite Cleric Plans to Endorse Iraqi Constitution | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-raskin-sylvia.html | Paid Notice: Deaths RASKIN, SYLVIA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball/orioles-roberts-to-miss-six-months.html | Orioles' Roberts to Miss Six Months | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/verizon-and-disney-in-deal.html | Verizon and Disney in Deal | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/politics/politicsspecial1/senate-panel-endorses-robertss-nomination-as-chief.html | Senate Panel Endorses Roberts's Nomination as Chief Justice | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/possible-conflicts-for-doctors-are-seen-on-medical-devices.html | Possible Conflicts for Doctors Are Seen on Medical Devices | False | By Reed Abelson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/television/yes-martha-fires-someone-but-pink-slip-is-scented.html | Yes, Martha Fires Someone, but Pink Slip Is Scented | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-arlt-paul-t.html | Paid Notice: Deaths ARLT, PAUL T. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/gaming-the-price-of-leadership.html | Gaming the Price of Leadership | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/media/chevrolet-buys-out-tonight-show-time.html | Chevrolet Buys Out 'Tonight Show' Time | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/pageoneplus/corrections-913910.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/new-dog-flu-virus-deadly-and-contagious-is-detected-in-7-states.html | New Dog Flu Virus, Deadly and Contagious, Is Detected in 7 States | False | By Donald G. McNeil Jr. and Carin Rubenstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/storm-and-crisis-the-president-bush-compares-responses-to-hurricane-and.html | STORM AND CRISIS: THE PRESIDENT; Bush Compares Responses To Hurricane and Terrorism | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-wiesenthal-simon.html | Paid Notice: Deaths WIESENTHAL, SIMON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/selling-dreams-and-drugs.html | Selling Dreams and Drugs | False | By Stephanie Saul | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball/a-nailbiter-puts-the-yankees-in-first-place.html | A Nail-Biter Puts the Yankees in First Place | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/arts-briefly-the-peoples-champ-overcomes-kanye-west.html | Arts, Briefly; 'The People's Champ' Overcomes Kanye West | False | By Grant James Varjas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/international/europe/ukraine-gets-prime-minister-after-deal-between-rivals.html | Ukraine Gets Prime Minister After Deal Between Rivals | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/pageoneplus/corrections-913901.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/worldbusiness/sony-to-cut-jobs-and-products-to-revitalize.html | Sony to Cut Jobs and Products to Revitalize Electronics Maker | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/world-briefing-europe-lithuania-dispute-over-downed-russian-jet.html | World Briefing \| Europe: Lithuania: Dispute Over Downed Russian Jet Continues | False | By Andrew Kramer (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/travel/all-eyes-on-nesting-season-turtle-tours-on-the-rise.html | All eyes on nesting season: Turtle tours on the rise | False | By Jane Margolies | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/media/time-warner-head-says-aol-is-the-companys-future.html | Time Warner Head Says AOL Is the Company's Future | False | By Richard Siklos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/when-crisis-strikes-an-orderly-exit.html | When Crisis Strikes, an Orderly Exit? | False | By Jane Gross | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/currents-furnishings-a-tweak-for-design-by-wellknowns.html | CURRENTS; FURNISHINGS; A Tweak for Design By Well-Knowns By Way of Ikea | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/europe/new-vatican-rule-said-to-bar-gays-as-new-priests.html | New Vatican Rule Said to Bar Gays as New Priests | False | By Ian Fisher and Laurie Goodstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/hunger-strike-by-detainees-goes-to-court.html | Hunger Strike by Detainees Goes to Court | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/often-tolls-dont-show-true-picture.html | Often, Tolls Don't Show True Picture | False | By Shaila Dewan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/a-noted-poison-pen-starts-a-hedge-fund-hiring-showdown.html | A Noted Poison Pen Starts a Hedge Fund Hiring Showdown | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-revived-debate-babies-careers-having-it-all-914509.html | A Revived Debate: Babies, Careers, 'Having It All' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/new-web-site-to-track-clinical-drug-trials.html | New Web Site to Track Clinical Drug Trials | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/fine-old-plasterwork-and-water-dont-mix.html | Fine Old Plasterwork and Water Don't Mix | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/s-p-puts-jetblue-on-credit-watch-as-its-earnings-weaken.html | S.&P. Puts JetBlue on Credit Watch as Its Earnings Weaken | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/world-briefing-europe-economy-deportation.html | World Briefing \| Europe: Economy: Deportation | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/in-place-where-the-hungry-are-fed-farmers-may-starve.html | In Place Where the Hungry Are Fed, Farmers May Starve | False | By Natasha C. Burley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/style/skin-deep-when-its-hair-you-can-be-too-thin.html | Skin Deep; When It's Hair, You Can Be Too Thin | False | By Laurel Naversen Geraghty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/currents-architecture-come-sail-away-in-the.html | CURRENTS: ARCHITECTURE; Come Sail Away in the Netherlands Or Take a Turn in Sweden | False | By Robert Such | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/from-the-starspangled-banner-tradition-to-schmaltzing-with-waltzes.html | From "The Star-Spangled Banner" Tradition to Schmaltzing With Waltzes | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-revived-debate-babies-careers-having-it-all-914541.html | A Revived Debate: Babies, Careers, 'Having It All' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/worldbusiness/ruling-on-utility-merger-seen-as-victory-for-eu.html | Ruling on utility merger seen as victory for EU competition chief | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/kerry-and-edwards-2005.html | Kerry and Edwards, 2005 | False | By David Brooks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/international/asia/nepals-king-promises-elections-as-protests-continue.html | Nepal's King Promises Elections as Protests Continue | False | By Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/americas/kidnapped-soccer-coach-rescued-in-mexico.html | Kidnapped Soccer Coach Rescued in Mexico | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/ncaafootball/at-lsu-a-60minute-timeout.html | At L.S.U., a 60-Minute Timeout | False | By Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/teenagers-shop-for-art-of-the-deal.html | Teenagers Shop For Art of the Deal | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/on-a-secret-quest-stalking-the-wild-orchid.html | On a Secret Quest, Stalking the Wild Orchid | False | By Ken Druse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/roundup-abducted-coach-freed-in-mexico.html | Roundup: Abducted coach freed in Mexico | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/middleeast/iraqi-pilgrim-site-imagines-itself-as-shiite-worlds.html | Iraqi Pilgrim Site Imagines Itself as Shiite World's Vatican City | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/travel/hotels-by-the-generation-bed-or-bar.html | Hotels by the generation: Bed or bar? | False | By Jane L. Levere | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/assemblyman-calls-failure-to-report-an-oversight.html | Assemblyman Calls Failure to Report an 'Oversight' | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/arts-briefly-earl-lifts-nbcs-spirits.html | Arts, Briefly; 'Earl' Lifts NBC's Spirits | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball/lights-go-out-on-the-marlins-in-the-8th-and-9th.html | Lights Go Out on the Marlins in the 8th and 9th | False | By David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-groszmann-franzi.html | Paid Notice: Deaths GROSZMANN, FRANZI | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/currents-decor-treading-more-lightly-with-color.html | CURRENTS: DéÏ'áÂ¿COR; Treading More Lightly With Color Underfoot | False | By Ellen Tien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/us-discloses-moves-to-stop-piracy-of-intellectual-property.html | U.S. Discloses Moves to Stop Piracy of Intellectual Property | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/basketball/hornets-to-play-at-2-sites.html | Hornets to Play at 2 Sites | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-revived-debate-babies-careers-having-it-all-914525.html | A Revived Debate: Babies, Careers, Having It All? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/aha-video-straight-to-a-computer.html | Aha! Video Straight to a Computer | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/man-24-killed-by-gunman-after-spilling-drink-at-a-club.html | Man, 24, Killed by Gunman After Spilling Drink at a Club | False | By Michael Wilson and Janon Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/othersports/two-nyra-officials-fired-in-latest-scandal.html | Two NYRA Officials Fired in Latest Scandal | False | By Bill Finley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/poguesposts/coloring-your-ipod-nano.html | Coloring Your IPod Nano | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/7-composers-and-a-1sttime-librettist.html | 7 composers and a 1st-time librettist | False | By Robert Levine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/after-the-runway-reality.html | After the Runway: Reality | False | By Cathy Horyn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/music/some-in-the-audience-might-want-special-glasses.html | Some in the Audience Might Want Special Glasses | False | By Bernard Holland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/pageoneplus/corrections-915300.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/amtrak-reports-steady-ridership-despite-problems.html | Amtrak Reports Steady Ridership Despite Problems | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/pageoneplus/corrections-915319.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/william-s-bartman-58-art-patron-is-dead.html | William S. Bartman, 58, Art Patron, Is Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/metrocampaigns/emerging-from-the-haze.html | Emerging From the Haze | False | By Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-culture-in-which-children-are-taught-to-hunt-914398.html | A Culture in Which Children Are Taught to Hunt | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/a-long-night-and-an-eclectic-playlist-from-a-veteran-act.html | A Long Night and an Eclectic Playlist From a Veteran Act | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/personal-shopper-inviting-the-past-to-your-doors.html | PERSONAL SHOPPER; Inviting the Past to Your Doors | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/simplicity-in-a-remote-at-a-less-complicated-price.html | Simplicity in a Remote, at a Less Complicated Price | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/crosswords/bridge/errors-in-timing-start-of-fall-and-of-spades.html | Errors in Timing: Start of Fall and of Spades | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/con-artists-trick-rescuers-into-giving-up-personal-data.html | Con Artists Trick Rescuers Into Giving Up Personal Data | False | By Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/golf/toms-has-more-on-his-mind-than-the-presidents-cup.html | Toms Has More on His Mind Than the Presidents Cup | False | By Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/international/middleeast/bush-firm-on-iraq-policy-as-antiwar-forces-plan.html | Bush Firm on Iraq Policy as Antiwar Forces Plan Protest | False | By Maria Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/committees-top-democrat-will-vote-yes-on-roberts.html | Committee's Top Democrat Will Vote Yes on Roberts | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/books/turning-venice-into-savannah-on-stilts.html | Turning Venice Into Savannah on Stilts | False | By Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/design/the-case-of-the-servant-with-the-fur-collar.html | The Case of the Servant With the Fur Collar | False | By Carol Vogel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/plane-lands-safely-in-los-angeles-after-landing-gear-becomes-stuck.html | Plane Lands Safely in Los Angeles After Landing Gear Becomes Stuck | False | By Randal C. Archibold and John M. Broder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/politics/politicsspecial1/focus-for-supreme-court-pick-is-said-to-be-on.html | Focus for Supreme Court Pick Is Said to Be on Diversity | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/a-lion-of-the-courtroom-hears-his-critics-roar.html | A Lion of the Courtroom Hears His Critics Roar | False | By Jonathan D. Glater and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/supersize-strollers-ignite-sidewalk-drama.html | Supersize Strollers Ignite Sidewalk Drama | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/a-jades-rapid-decline.html | A Jade's Rapid Decline | False | By Leslie Land | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/lawmakers-try-to-get-grip-on-curbing-medicaid-fraud.html | Lawmakers Try to Get Grip On Curbing Medicaid Fraud | False | By Al Baker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/matters-of-how-many-and-how-much-at-the-sept-11-memorial.html | Matters of How Many and How Much at the Sept. 11 Memorial | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/football/allen-still-has-his-job-and-says-hell-do-better.html | Allen Still Has His Job, and Says He'll Do Better | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-revived-debate-babies-careers-having-it-all-914495.html | A Revived Debate: Babies, Careers, Having It All' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/faster-us-aid-unlikely.html | Faster U.S. Aid Unlikely | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/education/national-briefing-new-england-massachusetts-harvard-allows.html | National Briefing | New England: Massachusetts: Harvard Allows Recruiters | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-beckett-louis-k.html | Paid Notice: Deaths BECKETT, LOUIS K. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball-weary-and-diminished-red-sox-curse-their-lot.html | BASEBALL; Weary and Diminished, Red Sox Curse Their Lot | False | By Ray Glier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/africa/barbie-pushed-aside-in-mideast-cultural-shift.html | Barbie pushed aside in Mideast cultural shift | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/washington/us/national-briefing-washington-plea-for-intervention-in.html | National Briefing | Washington: Plea For Intervention In Detainees' Hunger Strike | False | By Neil A. Lewis (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/the-dark-side-of-the-moon.html | The Dark Side of the Moon | False | By Robert L. Park | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/deal-is-reached-to-put-toilets-on-city-streets.html | Deal Is Reached to Put Toilets on City Streets | False | By Winnie Hu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/still-sheltered-evacuees-add-novel-touches.html | Still Sheltered, Evacuees Add Novel Touches | False | By Rick Lyman and Susan Saulny | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/worldbusiness/warnings-of-decline-in-growth-within-eu.html | Warnings of decline in growth within EU | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/travel/flavors-of-peace-a-couscous-fest.html | Flavors of peace: A couscous fest | False | By Kate Singleton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-memorials-isaac-stern.html | Paid Notice: Memorials ISAAC STERN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/worldbusiness/official-says-iraqi-oil-production-still-lagging.html | Official Says Iraqi Oil Production Still Lagging | False | By Alison Smale | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/basketball/monarchs-may-claim-crown-but-wnba-is-biggest-winner.html | Monarchs May Claim Crown, but W.N.B.A. Is Biggest Winner | False | By Lena Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/television/in-a-new-documentary-latino-ballplayers-finally-get-their.html | In a New Documentary, Latino Ballplayers Finally Get Their Due | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-revived-debate-babies-careers-having-it-all-914517.html | A Revived Debate: Babies, Careers, 'Having It All' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/gis-role-in-detainee-abuse-is-starkly-contrasted-at-retrial.html | G.I.'s Role in Detainee Abuse Is Starkly Contrasted at Retrial | False | By David S. Cloud | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-nugent-john-d-drew.html | Paid Notice: Deaths NUGENT, JOHN D. ("DREW") | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/asia/killings-exacerbate-tensions-in-thai-region.html | Killings exacerbate tensions in Thai region | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-mamlok-dwight-g.html | Paid Notice: Deaths MAMLOK, DWIGHT G. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/pageoneplus/corrections-913952.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home-and-garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/realestate/seeking-luxury-and-highend-value-head-to-the-highlands.html | Seeking luxury and high-end value? Head to the Highlands | False | By Shelley Emling | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/red-cross-and-katrina-912948.html | Red Cross and Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-grant-eleanor-beers.html | Paid Notice: Deaths GRANT, ELEANOR BEERS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/jersey-city-woman-and-two-children-are-stabbed-to-death.html | Jersey City Woman and Two Children Are Stabbed to Death | False | By Damien Cave and John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/theater/reviews/a-girl-caught-in-an-eternal-family-triangle.html | A Girl Caught in an Eternal Family Triangle | False | By Margo Jefferson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-awad-rose-nee-azrak.html | Paid Notice: Deaths AWAD, ROSE (NEE AZRAK) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/politics/politicsspecial1/among-democratic-activists-little-indecision-on.html | Among Democratic Activists, Little Indecision on Roberts | False | By Robin Toner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/gop-in-house-plans-inquiry-despite-democrats-boycott.html | G.O.P. in House Plans Inquiry Despite Democrats' Boycott | False | By Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/metrocampaigns/ferrer-campaigns-with-green-and-criticizes.html | Ferrer Campaigns With Green and Criticizes Bloomberg | False | By Patrick D. Healy and Thomas J. Lueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/pageoneplus/corrections-913928.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/the-house-that-turned-into-a-potboiler.html | The House That Turned Into a Potboiler | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-antelman-joan-pauer.html | Paid Notice: Deaths ANTELMAN, JOAN PAUER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-dreyer-harvey.html | Paid Notice: Deaths DREYER, HARVEY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/politics/lawyer-of-exofficial-sees-coercion-in-his-arrest.html | Lawyer of Ex-Official Sees Coercion in His Arrest | False | By Philip Shenon and Anne E. Kornblut | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-revived-debate-babies-careers-having-it-all-914533.html | A Revived Debate: Babies, Careers, 'Having It All' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/cuny-signs-a-deal-to-expand-educational-opportunities-for.html | CUNY Signs a Deal to Expand Educational Opportunities for Mexican-Americans | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/man-held-after-botched-robbery.html | Man Held After Botched Robbery | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-levin-william-jay-md.html | Paid Notice: Deaths LEVIN, WILLIAM JAY, M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/gulf-hurricane-of-top-strength-menaces-texas.html | Gulf Hurricane of Top Strength Menaces Texas | False | By Simon Romero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/asia/nepali-king-promises-national-elections.html | Nepali king promises national elections | False | By Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/the-imf-has-lost-its-influence.html | The IMF has lost its influence | False | By Mark Weisbrot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/metro-briefing-new-jersey-paterson-former-school-official-is.html | Metro Briefing | New Jersey: Paterson: Former School Official Is Arrested | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/how-to-make-a-hotel-room-homey-take-your-own-wallpaper.html | How to Make a Hotel Room Homey? Take Your Own Wallpaper | False | By Eric A. Taub | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-hart-sylvia-ades.html | Paid Notice: Deaths HART, SYLVIA ADES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/is-there-hope-for-mpeg2.html | Is There Hope for MPEG-2 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/build-your-own-lego-masterpiece-virtual-brick-by.html | Build Your Own Lego Masterpiece; Virtual Brick by Virtual Brick | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/country-girl.html | Country Girl | False | By Jana Hensel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/if-only-the-hall-closet-could-store-as-much.html | If Only the Hall Closet Could Store as Much | False | By Stephen C. Miller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/media-advertising-addenda-chevrolet-buys-out-tonight-show-time.html | MEDIA: ADVERTISING -- ADDENDA; Chevrolet Buys Out 'Tonight Show' Time | False | By Eric Pfanner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-revived-debate-babies-careers-having-it-all-914550.html | A Revived Debate: Babies, Careers, Having it All' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/middleeast/anger-grows-in-basra-after-british-raid.html | Anger Grows in Basra After British Raid | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/government-rests-case-against-war-protesters.html | Government Rests Case Against War Protesters | False | By Michelle York | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-culture-in-which-children-are-taught-to-hunt-3-letters.html | A Culture in Which Children Are Taught to Hunt (3 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/memorializing-saul-bellow-with-levity-and-substance.html | Memorializing Saul Bellow With Levity and Substance | False | By Dinitia Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/media-advertising-addenda-bank-of-new-york-selects-concept-farm.html | MEDIA: ADVERTISING -- ADDENDA; Bank of New York Selects Concept Farm | False | By Eric Pfanner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/workers-trying-to-rescue-pets-abandoned-in-new-orleans.html | Workers Trying to Rescue Pets Abandoned in New Orleans | False | By Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/manually-adjusting-windows-autoplay.html | Manually Adjusting Windows AutoPlay | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-de-leeuw-barbara.html | Paid Notice: Deaths DE LEEUW, BARBARA | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home-and-garden/currents-who-knew-when-sun-protection-factor-is-no.html | CURRENTS: WHO KNEW?; When Sun Protection Factor Is No Longer a Factor | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/theater/reviews/that-sexual-researcher-again-this-time-played-for-laughs.html | That Sexual Researcher Again, This Time Played for Laughs | False | By Jason Zinoman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/music/a-rare-manon-sighting.html | A Rare 'Manon' Sighting | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/faulty-levees.html | Faulty Levees | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/americas/hurricane-rita-upgraded-to-category-5.html | Hurricane Rita Upgraded to category 5 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/politics/senate-leader-explains-his-sale-of-a-stock-that-then-plummeted.html | Senate Leader Explains His Sale of a Stock That Then Plummeted | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball/and-now-a-few-words-from-johnsons-catcher.html | And Now, a Few Words From Johnson's Catcher | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-rubin-stuart.html | Paid Notice: Deaths RUBIN, STUART | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-revived-debate-babies-careers-having-it-all-914576.html | A Revived Debate: Babies, Careers, Having It All' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/theater/reviews/planting-big-wet-ones-on-the-face-of-cuba.html | Planting Big Wet Ones on the Face of Cuba | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/closer-closer-whoa-thats-plenty-close-enough.html | Closer... Closer... Whoa! That's Plenty Close Enough | False | By Adam Baer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/movies/director-zigs-from-stars-to-nonactors-in-a-new-film.html | Director Zigs From Stars to Nonactors in a New Film | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/movies/lets-do-dinner-ulterior-motive-for-dessert.html | Let's Do Dinner (Ulterior Motive for Dessert) | False | By Dana Stevens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/new-shops-in-new-york.html | New Shops in New York | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/tenure-turnover-and-the-quality-of-teaching.html | Tenure, Turnover and the Quality of Teaching | False | By Hal R. Varian | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/women-as-seen-by-the-sensitive-lens-of-avedon.html | Women, as seen by the sensitive lens of Avedon | False | By Philip Gefter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/transactions-913790.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/reading-the-body-to-ease-aches-and-prevent-injury.html | Reading the Body to Ease Aches And Prevent Injury | False | By Bonnie Tsui | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/at-morgan-a-sense-of-inertia.html | At Morgan, A Sense of Inertia | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/ford-plans-to-build-a-lot-more-hybrids.html | Ford Plans to Build a Lot More Hybrids | False | By Danny Hakim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/searching-for-beads-finding-a-jewel.html | Searching for Beads, Finding a Jewel | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-vacchiano-william.html | Paid Notice: Deaths VACCHIANO, WILLIAM | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/after-this-summer.html | After This Summer | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/politics/senators-accuse-pentagon-of-obstructing-inquiry-on-sept-11-plot.html | Senators Accuse Pentagon of Obstructing Inquiry on Sept. 11 Plot | False | By Douglas Jehl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/national/nationalspecial/oil-and-gas-prices-rise-again-as-rita-approaches.html | Oil and Gas Prices Rise Again as Rita Approaches Texas Coast | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-revived-debate-babies-careers-having-it-all-914568.html | A Revived Debate: Babies, Careers, 'Having It All' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/international/asia/5-killed-23-wounded-by-2-bomb-blasts-in-pakistan-city.html | 5 Killed, 23 Wounded, by 2 Bomb Blasts in Pakistan City | False | By Salman Masood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/television/a-boy-grows-in-brooklyn-with-a-voiceover.html | A Boy Grows in Brooklyn, With a Voice-Over | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/americas/senior-brazil-legislator-quits-further-weakening-president.html | Senior Brazil Legislator Quits, Further Weakening President | False | By Larry Rohter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/television/matchmaker-matchmaker.html | Matchmaker, Matchmaker | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/football/backup-is-ready-if-martin-cant-play.html | Backup Is Ready if Martin Can't Play | False | By Gerald Eskenazi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/worldbusiness/imf-warns-of-imbalance-in-world-consumption.html | I.M.F. Warns of Imbalance in World Consumption | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-revived-debate-babies-careers-having-it-all-11-letters.html | A Revived Debate: Babies, Careers, 'Having It All' (11 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-revived-debate-babies-careers-having-it-all-914584.html | A Revived Debate: Babies, Careers, 'Having It All' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/europe/vatican-to-ban-gays-seeking-priesthood.html | Vatican to ban gays seeking priesthood | False | By Ian Fisher and Laurie Goodstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/pageoneplus/corrections-913944.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/son-of-cool.html | Son of Cool | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball/joe-bauman-83-who-hit-72-homers-as-minor-leaguer-dies.html | Joe Bauman, 83, Who Hit 72 Homers as Minor Leaguer, Dies | False | By Richard Goldstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/planned-move-of-fish-mart-delayed-again.html | Planned Move of Fish Mart Delayed Again | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/nato-reports-all-26-nations-are-aiding-iraq-with-training.html | NATO Reports All 26 Nations Are Aiding Iraq With Training | False | By Warren Hoge | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/boston-scientific-settles-with-an-expartner.html | Boston Scientific Settles With an Ex-Partner | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/world-briefing-asia-more-than-1000-missing-in-south-asia-storms.html | World Briefing | Asia: More Than 1,000 Missing In South Asia Storms | False | By Hari Kumar ( NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/the-afghan-difference.html | The Afghan Difference | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-rosenberg-murray.html | Paid Notice: Deaths ROSENBERG, MURRAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/music/rock-and-country-partners-in-marketing.html | Rock and Country, Partners in Marketing | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/media/amid-drug-use-reports-2-more-brands-drop-kate-moss.html | Amid Drug Use Reports, 2 More Brands Drop Kate Moss | False | By Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/where-disorder-once-reigned-efficient-evacuation-now.html | Where Disorder Once Reigned, Efficient Evacuation Now Rules | False | By William Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/need-answers-ask-anybody.html | Need Answers? Ask Anybody | False | By Peter Wayner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball/final-toast-to-an-owner-who-defined-integrity-and-held-firm.html | Final Toast to an Owner Who Defined Integrity and Held Firm | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/well-even-throw-in-half-a-pack-of-life-savers.html | We'll Even Throw in Half a Pack of Life Savers | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/pageoneplus/corrections-913960.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/to-find-a-doctor-mine-the-data.html | To Find a Doctor, Mine the Data | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/realestate/picture-window-price-halved-for-new-zealand-fishing-spot.html | Picture window: Price halved for New Zealand fishing spot | False | By Anne Gibson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/castle-in-ruin-on-a-river-that-nearly-was.html | Castle in Ruin, on a River That Nearly Was | False | By Anthony Depalma | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/media/publicis-and-rival-aegis-discussing-takeover-bid.html | Publicis and Rival, Aegis, Discussing Takeover Bid | False | By Eric Pfanner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/techbrief-eu-role-limited-on-hp-layoffs.html | Techbrief: EU role limited on HP layoffs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/school-janitor-is-arrested-over-13000-in-phone-calls.html | School Janitor Is Arrested Over $13,000 in Phone Calls | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/refineries-and-rigs-shut-down-for-storm.html | Refineries and Rigs Shut Down for Storm | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/world/world-briefing-asia-kyrgyzstan-us-forces-must-pay-more.html | World Briefing | Asia: Kyrgyzstan: U.S. Forces Must Pay More | False | By Ethan Wilensky-Lanford (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/a-culture-in-which-children-are-taught-to-hunt-914401.html | A Culture in Which Children Are Taught to Hunt | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/celebrity-blessing.html | Celebrity Blessing | False | By Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/in-an-oil-squeeze-attention-to-the-alternatives.html | In an Oil Squeeze, Attention to the Alternatives | False | By Kenneth J. Stier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/us/molly-yard-advocate-for-liberal-causes-dies-at-93.html | Molly Yard, Advocate for Liberal Causes, Dies at 93 | False | By Margalit Fox | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/classified/paid-notice-deaths-freund-serena-1.html | Paid Notice: Deaths FREUND, SERENA L. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/the-new-orleans-shotgun-down-but-not-out.html | The New Orleans Shotgun: Down but Not Out | False | By S. Frederick Starr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/the-giant-ape-climbed-here-and-she-was-why.html | The Giant Ape Climbed Here. And She Was Why. | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/deal-may-be-in-offing-to-acquire-troubled-payment-processor.html | Deal May Be in Offing to Acquire Troubled Payment Processor | False | By Eric Dash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-22 | 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/metronorth-will-schedule-latest-trains-even-later.html | Metro-North Will Schedule Latest Trains Even Later | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 0001-01-01 | https://www.nytimes.com/2005/09/23/travel/escapes/36-hours-in-point-reyes-calif.html | 36 Hours in Point Reyes, Calif. | False | By JOSH SENS | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-long-rev-john-f-sj.html | Paid Notice: Deaths LONG, REV. JOHN F., S.J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/the-listings-sept-23-sept-29-matthew-morrison.html | The Listings: Sept. 23-Sept. 29, MATTHEW MORRISON | False | By Jason Zinoman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/delta-to-cut-salaries-and-8000-more-jobs.html | Delta to cut salaries and 8,000 more jobs | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-bachrach-doris-nee-maydin.html | Paid Notice: Deaths BACHRACH, DORIS (NEE MAYDIN) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/for-hotelier-crisis-is-another-word-for-opportunity.html | For Hotelier, Crisis Is Another Word for Opportunity | False | By Gary Rivlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/joint-trial-for-9-srebrenica-suspects.html | Joint Trial for 9 Srebrenica Suspects | False | By Marlise Simons (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/pentagon-defends-its-growing-reliance-on-foreign.html | Pentagon defends its growing reliance on foreign contractors | False | By Leslie Wayne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-forell-gene.html | Paid Notice: Deaths FORRELL, GENE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-adam-dant.html | ART IN REVIEW; Adam Dant | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/with-faith-and-hope-some-stay-put-in-galveston.html | With Faith and Hope, Some Stay Put in Galveston | False | By Simon Romero | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/with-interestbe-careful-what-you-tax.html | With Interest:Be careful what you tax | False | Daniel Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/escapes/in-disc-golf-stardom-avoids-you-and-you-avoid-the-salad-bar.html | In Disc Golf, Stardom Avoids You, and You Avoid the Salad Bar | False | By Tim Sultan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/escapes/where-hikers-run-out-of-trail.html | Where Hikers Run Out of Trail | False | By Sarah Tuff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/2nd-banana-whose-taste-is-irresistible.html | 2nd Banana Whose Taste Is Irresistible | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/raise-the-gas-tax-save-the-planet-920630.html | Raise the Gas Tax, Save the Planet | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/football/the-bears-are-bouncing-back.html | The Bears Are Bouncing Back | False | By Joe Lapointe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/the-listings-sept-23sept-29-john-coltranes-79thbirthday.html | The Listings: Sept. 23-Sept. 29, JOHN COLTRANE'S 79TH-BIRTHDAY CELEBRATION | False | By Nate Chinen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/storm-raises-fears-onweak-new-orleans-levees.html | Storm Raises Fears onWeak New Orleans Levees | False | By Jere Longman and Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/pagoneplus/corrections-920347.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-feldman-sandra.html | Paid Notice: Deaths FELDMAN, SANDRA. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/delta-to-cut-3-billion-more-in-both-paychecks-and-planes.html | Delta to Cut $3 Billion More, in Both Paychecks and Planes | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/background-reporting-on-the-aspirations-of-young-women.html | Background: Reporting on the Aspirations of Young Women | False | By Louise Story | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/where-deals-are-made.html | Where deals are made | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/cycling-australian-rider-gets-his-fantastic-finish.html | Cycling: Australian rider gets his 'fantastic' finish | False | By Samuel Abt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-greenspan-phyllis.html | Paid Notice: Deaths GREENSPAN, PHYLLIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/panel-investigates-whether-guidant-violated-agreement.html | Panel Investigates Whether Guidant Violated Agreement | False | By Barry Meier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/science-and-uncertainty-919144.html | Science and Uncertainty | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/realestate/custom-homes.html | Custom Homes | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/with-an-agent-and-a-part-he-just-needs-a-line-now.html | With an Agent and a Part, He Just Needs a Line Now | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/currencies-as-fears-of-storm-ebb-the-dollar-moves-up.html | Currencies: As fears of storm ebb, the dollar moves up | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-manhattan-truck-fire-snarls-bridge-traffic.html | Metro Briefing | New York: Manhattan: Truck Fire Snarls Bridge Traffic | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/havens-in-the-oc-a-walkable-island-with-neighbors-nearby.html | HAVENS; In the O.C., a Walkable Island With Neighbors Nearby | False | By Janelle Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-orlanbrian-belott.html | ART IN REVIEW; Orlan/Brian Belott | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/dance/tolerance-peace-and-man-in-a-duck-head.html | Tolerance, Peace and Man in a Duck Head | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/airbus-chief-sees-some-virtue-in-high-oil-prices.html | Airbus Chief Sees Some Virtue in High Oil Prices | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/technology/stringer-tries-to-rein-in-sony.html | Stringer tries to rein in Sony | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-memorials-perry-alan-s.html | Paid Notice: Memorials PERRY, ALAN S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/theater/reviews/glamorous-southern-outlaws-singing.html | Glamorous Southern Outlaws, Singing | False | By Jason Zinoman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/europeans-thumb-their-noses-at-the-experts.html | Europeans thumb their noses at the experts | False | William Pfaff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-zirker-dr-lother.html | Paid Notice: Deaths ZIRKER, DR. LOTHER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-kindser-reva.html | Paid Notice: Deaths KINDSER, REVA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/why-his-peers-say-kozlowski-got-off-easy.html | Why His Peers Say Kozlowski Got Off Easy | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-white-plains-stricter-water-monitoring.html | Metro Briefing | New York: White Plains: Stricter Water Monitoring Ordered | False | By Anthony Depalma (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metrocampaigns/bloomberg-on-top-of-the-world-but-the-world-trade.html | Bloomberg on Top of the World. But the World Trade Center? | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/asia/china-lectured-by-taiwan-ally.html | China Lectured by Taiwan Ally | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/earlier-landing-gear-problems-in-airbus-jets.html | Earlier Landing Gear Problems in Airbus Jets | False | By John M. Broder and Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/film-in-review-dirty-love.html | FILM IN REVIEW; Dirty Love | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/briefly-imf-open-to-new-agreement.html | Briefly; IMF open to new agreement | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/utah-and-nuclear-waste-919160.html | Utah and Nuclear Waste | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/senator-frists-stock-sale.html | Senator Frist's Stock Sale | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-segal-rose-zimand.html | Paid Notice: Deaths SEGAL, ROSE (ZIMAND) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/other-views-daily-star-times-of-india-philadelphia-inquirer.html | Other Views: Daily Star, Times of India, Philadelphia Inquirer | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/sports-business-in-katrina-relief-some-leagues-are-digging-deeper.html | SPORTS BUSINESS; In Katrina Relief, Some Leagues Are Digging Deeper | False | By Duff Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/newly-crowded-homes-and-towns-strain-at-the-seams.html | Newly Crowded Homes and Towns Strain at the Seams | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/ukraine-approves-new-prime-minister.html | Ukraine approves new prime minister | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/baseball-rivera-a-retiring-type-brushes-away-the-hype.html | BASEBALL; Rivera, a Retiring Type, Brushes Away the Hype | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-kaufman-sidney.html | Paid Notice: Deaths KAUFMAN, SIDNEY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/911-call-about-stabbings-sent-police-to-wrong-place.html | 911 Call About Stabbings Sent Police to Wrong Place | False | By John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/politics/after-a-year-leading-cia-goss-is-struggling-some-say.html | After a Year Leading C.I.A., Goss Is Struggling, Some Say | False | By Douglas Jehl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/books/oprahs-book-club-to-add-contemporary-writers.html | Oprah's Book Club to Add Contemporary Writers | False | By Edward Wyatt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/americas/us-will-be-judging-india-on-its-stance-toward-iran.html | U.S. will be judging India on its stance toward Iran | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/vexed-by-rivalries-and-deficits-italys-economy.html | Vexed by Rivalries and Deficits, Italy's Economy Minister Quits | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/international/15-palestinians-dead-in-blast-at-hamas-weapons-parade.html | 15 Palestinians Dead in Blast at Hamas Weapons Parade | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/events-of-43rd-new-york-film-festival.html | Events of 43rd New York Film Festival | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/nice-america-enthralled-by-violence.html | Nice America, enthralled by violence | False | Reviewed by Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/design/a-photographer-captivated-by-wax-and-fragments-from-the-past.html | A Photographer Captivated by Wax and Fragments from the Past | False | By Grace Glueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/politics/departing-chairman-of-public-tv-defends-acts.html | Departing Chairman of Public TV Defends Acts | False | By Stephen Labaton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/americas/briefly-senate-passes-huge-bill-on-food-and-agriculture.html | Briefly: Senate passes huge bill on food and agriculture | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/top-shiite-cleric-is-planning-to-urge-iraqis-to-back-charter.html | Top Shiite Cleric Is Planning To Urge Iraqis to Back Charter | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-arno-rafael-minkkinen.html | ART IN REVIEW; Arno Rafael Minkkinen | False | By Grace Glueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/a-casualty-whose-words-were-weapons.html | A Casualty Whose Words Were Weapons | False | By Clyde Haberman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-beder-eileen.html | Paid Notice: Deaths BEDER, EILEEN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/on-the-ground-with-soldiers-in-iraq.html | On the Ground With Soldiers in Iraq | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/othersports/5-days-after-title-bout-fighter-dies-of-injuries.html | 5 Days After Title Bout, Fighter Dies of Injuries | False | By John Eligon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/design/at-the-gothic-crossroads-of-prague.html | At the Gothic Crossroads of Prague | False | By Holland Cotter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/politics/embattled-commissioner-of-fda-resigns.html | Embattled Commissioner of F.D.A. Resigns | False | By Maria Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-paloma-varga-weisz.html | ART IN REVIEW; Paloma Varga Weisz | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/drug-treatments-for-schizophrenia-920576.html | Drug Treatments for Schizophrenia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/carmen-electras-guide-to-reporting.html | Carmen Electra's Guide to Reporting | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-johnson-martha-collins.html | Paid Notice: Deaths JOHNSON, MARTHA COLLINS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/drug-treatments-for-schizophrenia-920592.html | Drug Treatments for Schizophrenia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/obituaries/yegor-yakovlev-75-russian-journalist.html | Yegor Yakovlev, 75, Russian Journalist | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/gas-natural-presses-its-endesa-bid.html | Gas Natural presses its Endesa bid | False | By Heather Timmons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/for-poles-climax-of-a-mudslinging-campaign.html | For Poles, climax of a mudslinging campaign | False | By Brian Lavery | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/lottery.html | Lottery | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/expharmaceutical-executive-sentenced-to-8-years-in-the-beating.html | Ex-Pharmaceutical Executive Sentenced to 8 Years in the Beating Death of His Wife | False | By Jonathan Miller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/pageoneplus/corrections-920320.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/new-summary.html | New Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/drug-treatments-for-schizophrenia-920606.html | Drug Treatments for Schizophrenia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/national/at-abuse-trial-two-accounts-of-why-gi-was-in-photos.html | At Abuse Trial, Two Accounts of Why G.I. Was in Photos | False | By David S. Cloud | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-brod-albert-t.html | Paid Notice: Deaths BROD, ALBERT T. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-jersey-newark-ridership-record-for-new-jersey.html | Metro Briefing | New Jersey: Newark: Ridership Record For New Jersey Transit | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/khodorkovsky-appeal-rejected.html | Khodorkovsky Appeal Rejected | False | By Andrew Kramer (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/referendum-will-test-swisseu-relationship.html | Referendum will test Swiss-EU relationship | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/othersports/in-one-ohio-town-a-fading-sport-is-still-king-for-a-day.html | In One Ohio Town, a Fading Sport Is Still King, for a Day | False | By Bill Finley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/theodore-barber-dies-at-78-was-major-critic-of-hypnosis.html | Theodore Barber Dies at 78; Was Major Critic of Hypnosis | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/little-house-on-the-flood-plain.html | Little House on the Flood Plain | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/asia/briefly-political-parties-vow-to-boycott-elections.html | Briefly: Political parties vow to boycott elections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/pageoneplus/corrections-920371.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/pageoneplus/corrections-920380.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/europa-a-generous-state-pays-and-avoids-hard-reality.html | Europa: A generous state pays, and avoids hard reality | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/asia/north-korea-signals-desire-to-negotiate.html | North Korea signals desire to negotiate | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/freedom-or-not.html | Freedom or Not? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/music/renewing-spirits-mostly-his-own.html | Renewing Spirits, Mostly His Own | False | By David Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/suspect-in-effort-to-bomb-london-train-ischarged.html | Suspect in effort to bomb London train ischarged | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/editorial-observer-changing-the-rules-for-the-team-sport-of.html | Editorial Observer: Changing the Rules for the Team Sport of Bread-Winning | False | By Nicholas Kulish | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/news-analysis-following-the-trajectory-of-the-candidate-merkel.html | News Analysis: Following the trajectory of the candidate Merkel | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/briefly-hamas-leader-convicted-in-deadly-hotel-bombing.html | Briefly: Hamas leader convicted in deadly hotel bombing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/arts-briefly-country-pays-for-a-city-visit.html | Arts, Briefly; Country Pays For a City Visit | False | By Phil Sweetland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/a-detective-used-to-finding-killers-and-losing-partners.html | A Detective Used to Finding Killers and Losing Partners | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/voting-reform-is-in-the-cards.html | Voting Reform Is in the Cards | False | By Jimmy Carter and James A. Baker Iii | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/berlusconi-shaken-as-his-financechief-quits.html | Berlusconi shaken as his financechief quits | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/national/nationalspecial/bus-carrying-elderly-storm-evacuees-explodes-near.html | Bus Carrying Elderly Storm Evacuees Explodes Near Dallas | False | By Laura Griffin and Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/middleeast/hamas-leader-guilty-in-two-deadly-attacks.html | Hamas Leader Guilty in Two Deadly Attacks | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/music/pleasing-all-tastes-from-patriotic-to-schmaltz.html | Pleasing All Tastes, From Patriotic to Schmaltz | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/basketball/hall-of-fame-inductees-happily-spread-new-york-roots.html | Hall of Fame Inductees Happily Spread New York Roots | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/national-briefing-midwest-illinois-indictments-of-chicago-officials.html | National Briefing \| Midwest: Illinois: Indictments Of Chicago Officials | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/the-seasons-after-the-fall.html | The Seasons; After the Fall | False | By Andy Goldsworthy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/gay-men-ponder-impact-of-proposal-by-vatican.html | Gay Men Ponder Impact of Proposal by Vatican | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/americas/some-got-off-the-bus-but-not-all-of-them-could.html | Some got off the bus, 'but not all of them could' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/a-boy-on-a-mountain-now-a-patriarch-on-broadway.html | A Boy on a Mountain, Now a Patriarch on Broadway | False | By Robin Finn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-deaths-curran-marylyn.html | Paid Notice: Deaths CURRAN, MARYLYN. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/national-briefing-washington-police-mistreatment-of-gay-men-is-called.html | National Briefing \| Washington: Police Mistreatment Of Gay Men Is Called Common | False | By John M. Broder (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-foulks-evelyn-lyn.html | Paid Notice: Deaths FOULKS, EVELYN (LYN) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/miles-of-traffic-as-texans-head-order-to-leave.html | Miles of Traffic as Texans Head Order to Leave | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/design/an-artist-of-many-styles-who-reclaimed-old-secrets.html | An Artist of Many Styles Who Reclaimed Old Secrets | False | By Wendy Moonan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/arrest-in-killings-of-2-who-dared-to-rob-the-mob.html | Arrest in Killings of 2 Who Dared to Rob the Mob | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/meanwhile-katrina-the-mississippi-and-the-farm.html | Meanwhile: Katrina, the Mississippi and the farm | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-garten-lila.html | Paid Notice: Deaths GARTEN, LILA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/golf/international-team-relishes-underdog-role.html | International Team Relishes Underdog Role | False | By Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/baseball/returning-to-familiar-form.html | Returning to Familiar Form | False | By Bill Pennington | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-kennedy-elizabeth.html | Paid Notice: Deaths KENNEDY, ELIZABETH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/technology/can-you-hear-me-now-avoiding-the-weekend-disconnect.html | Can You Hear Me Now? Avoiding the Weekend Disconnect | False | By Amy Gunderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/education/national-briefing-washington-a-new-head-start-bill.html | National Briefing | Washington: A New Head Start Bill | False | By Michael Janofsky (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/the-french-table-theater-of-the-absurd.html | The French table: Theater of the absurd? | False | By Mary Blume | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/leading-a-rooftop-rescue-by-the-dawns-early-light.html | Leading a Rooftop Rescue by the Dawn's Early Light | False | By Timothy Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/pageoneplus/corrections-920290.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/africa/prospects-growing-worse-for-iraqis-saudi-warns.html | Prospects growing worse for Iraqis, Saudi warns | False | By Joel Brinkley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/just-when-airlines-thought-things-couldnt-get-worse.html | Just When Airlines Thought Things Couldn't Get Worse | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/the-listings-sept-23sept-29-jeanine-durning.html | The Listings: Sept. 23-Sept. 29; JEANINE DURNING | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/for-pay-toilet-company-progress-is-sometimes-slow.html | For Pay Toilet Company, Progress Is Sometimes Slow | False | By Winnie Hu and Fernanda Santos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/houston-you-have-a-problem.html | Houston, You Have a Problem | False | By Vikas Bajaj and Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/she-sees-dead-people-and-offers-them-a-sympathetic-ear.html | She Sees Dead People, and Offers Them a Sympathetic Ear | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/pageoneplus/corrections-920860.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/a-retired-judge-is-killed-crossing-the-street.html | A Retired Judge Is Killed Crossing the Street | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-john-mclaughlin.html | ART IN REVIEW; John McLaughlin | False | By Grace Glueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-futter-victor.html | Paid Notice: Deaths FUTTER, VICTOR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/americas/texans-flee-powerful-storm.html | Texans flee powerful storm | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/when-its-any-port-in-a-storm-its-good-to-have-more.html | When It's Any Port in a Storm, It's Good to Have More | False | BY Shadi Rahimi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/the-danger-next-door.html | The Danger Next Door | False | By Seth G. Jones | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/shopping-planting-bulbs.html | SHOPPING; Planting Bulbs | False | By Leslie Land | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/is-the-world-suffering-from-too-much-martha.html | Is the World Suffering From Too Much Martha? | False | By Julie Bosman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/scalia-defends-governments-right-to-deny-art-funds.html | Scalia Defends Government's Right to Deny Art Funds | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/michael-decourcy-hinds-reporter-dies-at-58.html | Michael deCourcy Hinds, Reporter, Dies at 58 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/have-nail-gun-will-travel-contractors-arrive.html | Have Nail Gun, Will Travel: Contractors Arrive | False | By Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/national/west-southwest-midwest-midatlantic-new-england-and-washington.html | West, Southwest, Midwest, Mid-Atlantic, New England and Washington | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/baseball/willis-outplays-martinez-on-mound-and-at-the-plate.html | Willis Outplays Martí¿al‰nez on Mound and at the Plate | False | By David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/one-father-back-in-court.html | One father, back in court | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/polish-election-may-decide-pace-of-conversion-to-euro.html | Polish election may decide pace of conversion to euro | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/asia/new-chinaus-dialogue-could-strengthen-complex-ties.html | New China-U.S. dialogue could strengthen complex ties | False | By David Lague | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/stocks-rise-after-hurricane-is-downgraded.html | Stocks rise after hurricane is downgraded | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/asia/fighting-in-south-thailand-kills-7.html | Fighting in south Thailand kills 7 | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-froimson-alfred.html | Paid Notice: Deaths FROIMSON, ALFRED | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/higher-oil-prices-could-be-fillip-to-plane-makers.html | Higher oil prices could be fillip to plane makers | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/drug-treatments-for-schizophrenia-5-letters.html | Drug Treatments for Schizophrenia (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/mta-security-plan-will-cost-130-million-more-hevesi-says.html | M.T.A. Security Plan Will Cost $130 Million More, Hevesi Says | False | By James Barron | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/the-listings-sept-23sept-29-the-white-stripes.html | The Listings: Sept. 23-Sept. 29; THE WHITE STRIPES | False | By Laura Sinagra | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/escapes/wheres-the-party-scottsdale.html | Where's the Party? Scottsdale! | False | By Michelle Higgins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/the-churn.html | THE CHURN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/drug-treatments-for-schizophrenia-920568.html | Drug Treatments for Schizophrenia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/canada-new-home-to-bollywood.html | Canada, new home to Bollywood | False | By Matthew Hays | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-mander-noel.html | Paid Notice: Deaths MANDER, NOEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/where-is-love-919152.html | Where Is Love? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-dreyer-harvey.html | Paid Notice: Deaths DREYER, HARVEY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/international/world-briefings-europe-middle-east-asia-americas-united.html | World Briefings: Europe, Middle East, Asia, Americas, United Nations | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-stutz-ronald-s.html | Paid Notice: Deaths STUTZ, RONALD S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/sony-plans-10000-job-cuts.html | Sony Plans 10,000 Job Cuts | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/once-disaster-hits-it-seems-never-to-end.html | Once Disaster Hits, It Seems Never to End | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/technology/shortfalls-in-european-education-cited.html | Shortfalls in European education cited | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/drug-treatments-for-schizophrenia-920584.html | Drug Treatments for Schizophrenia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/us-and-eu-edge-closer-on-farming.html | U.S. and EU edge closer on farming | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/asia/gunmen-in-kyrgyzstan-assassinate-top-legislator.html | Gunmen in Kyrgyzstan assassinate top legislator | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/education/american-university-chief-is-investigated-over-spending.html | American University Chief Is Investigated Over Spending | False | By Michael Janofsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/pagoneplus/corrections-920339.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/technology/techbrief-bt-division-to-run-local-phone-lines.html | TechBrief: BT division to run local phone lines | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/football/resurgent-run-defense-will-receive-a-big-test.html | Resurgent Run Defense Will Receive a Big Test | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-queens-school-bus-employees-arraigned.html | Metro Briefing \| New York: Queens: School Bus Employees Arraigned | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/sec-looks-at-companys-retaliation-on-analysts.html | S.E.C. Looks at Company's Retaliation on Analysts | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/the-big-uneasy.html | The Big Uneasy | False | By Paul Krugman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/crave-huge-risk-this-investment-may-be-for-you.html | Crave Huge Risk? This Investment May Be for You | False | By Jenny Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/americas/no-arrest-for-expresident-of-mexico.html | No Arrest for Ex-President of Mexico | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/hospitals-move-swiftly-to-evacuate-patients.html | Hospitals Move Swiftly to Evacuate Patients | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/germanys-bleak-future-europes-turkey-question.html | Germany's bleak future; Europe's Turkey question | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/design/prints-that-helped-europe-discover-its-great-artists.html | Prints That Helped Europe Discover Its Great Artists | False | By Grace Glueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/politics/agency-calls-on-frist-about-timing-of-stock-sale.html | Agency Calls on Frist About Timing of Stock Sale | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/china-currency-move-signals-cautious-policy.html | China Currency Move Signals Cautious Policy | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/a-justice-as-parade-leader.html | A Justice as Parade Leader | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-jersey-teterboro-airport-to-add-runway-barriers.html | Metro Briefing | New Jersey: Teterboro: Airport To Add Runway Barriers | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/dining/the-pegu-club.html | The Pegu Club | False | By Frank Bruni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-manhattan-inwood-woman-is-stabbed-to-death.html | Metro Briefing | New York: Manhattan: Inwood Woman Is Stabbed To Death | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/theater/reviews/dancing-terrorists-on-a-cruise-ship.html | Dancing Terrorists, on a Cruise Ship | False | By Jason Zinoman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-lawton-martha-c.html | Paid Notice: Deaths LAWTON, MARTHA E. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/eu-farmers-plant-more-genetically-altered-corn.html | EU farmers plant more genetically-altered corn | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/pageonep/us/corrections-920304.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/a-search-for-meaning-following-tragedy.html | A Search for Meaning Following Tragedy | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/manna-from-hollywood-charity-begins-on-tv.html | Manna From Hollywood: Charity Begins on TV | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-yard-molly.html | Paid Notice: Deaths YARD, MOLLY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/now-from-hollywood-visions-of-conservatism.html | Now, from Hollywood, visions of conservatism | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/dickensian-deprivations-delivered-from-the-gut.html | Dickensian Deprivations Delivered From the Gut | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/senate-rejects-bush-bid-to-ease-delivery-of-food-to-poor-nations.html | Senate Rejects Bush Bid to Ease Delivery of Food To Poor Nations | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/technology/verizon-introduces-fiber-optic-tv-service.html | Verizon Introduces Fiber Optic TV Service | False | By Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/technology/oracle-profit-flat-in-first-quarter-database-business-slowed.html | Oracle Profit Flat in First Quarter; Database Business Slowed | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/ncaafootball/facing-his-irish-recruits-willingham-drives-ahead.html | Facing His Irish Recruits, Willingham Drives Ahead | False | By Bob Sherwin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/news-in-black-white-and-shades-of-gray.html | News in Black, White and Shades of Gray | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/asia/six-die-in-two-blasts-in-pakistan.html | Six Die in Two Blasts in Pakistan | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/italy-extradites-london-bombing-suspect.html | Italy Extradites London Bombing Suspect | False | By Sarah Lyall (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/arts-briefly-daniel-pearl-music-days.html | Arts, Briefly; Daniel Pearl Music Days | False | By Steven McElroy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-horowitz-raymond.html | Paid Notice: Deaths HOROWITZ, RAYMOND | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-jim-isermann.html | ART IN REVIEW; Jim Isermann | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/technology/free-software-targets-pirating.html | Free software targets pirating | False | By Victoria Shannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/the-fault-is-not-in-the-stars.html | The fault is not in the stars | False | Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/books/plath-and-hughes-good-times-bad-times-and-all-the-rest-of-it.html | Plath and Hughes: Good Times, Bad Times and All the Rest of It | False | By Michael Frank | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/look-it-up-language-programs.html | Look it up: Language programs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/design/two-major-collections-land-at-christies.html | Two Major Collections Land at Christie's | False | By Carol Vogel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/the-frequent-traveler-counting-the-cost-of-rocketing-oil-prices-to.html | The Frequent Traveler: Counting the cost of rocketing oil prices to airline customers | False | By Roger Collis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/books/us-on-front-lines-and-in-backwaters.html | U.S. on Front Lines and in Backwaters | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/cybersource-to-bid-for-credit-card-processor.html | CyberSource to Bid for Credit Card Processor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/kill-the-light-save-a-bird.html | Kill the Light, Save a Bird | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/arts-briefly-lost-draws-a-crowd.html | Arts, Briefly; 'Lost' Draws a Crowd | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/after-katrinas-lesson-bush-is-heading-to-texas.html | After Katrina's Lesson, Bush Is Heading to Texas | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-florsheim-harriette-d.html | Paid Notice: Deaths FLORSHEIM, HARRIETTE D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/baseball/all-the-talking-is-nearly-done-for-randolph.html | All the Talking Is Nearly Done for Randolph | False | By Harvey Araton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-freund-serena.html | Paid Notice: Deaths FREUND, SERENA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/patakis-in-china-but-the-briefing-is-in-albany.html | Pataki's in China, but the Briefing Is in Albany | False | By Michael Cooper | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-cristina-iglesias.html | ART IN REVIEW; Cristina Iglesias | False | By Grace Glueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/americas/witnesses-differ-on-privates-role-in-abuse.html | Witnesses differ on private's role in abuse | False | By David S. Cloud | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/international/middleeast/suicide-bomber-kills-at-least-6-in-baghdad.html | Suicide Bomber Kills at Least 6 in Baghdad | False | BY Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-weiss-melvin.html | Paid Notice: Deaths WEISS, MELVIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/technology/startups-dont-wait-long-for-venture-capitalists.html | Start-ups don't wait long for venture capitalists | False | By Gary Rivlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/along-the-hudson-a-storybook-world.html | Along the Hudson, a Storybook World | False | By Laurel Graeber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/yonkers-enlists-badillo-to-investigate-school-finances.html | Yonkers Enlists Badillo to Investigate School Finances | False | By Jennifer Medina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/asia/nepals-leader-pledges-elections.html | Nepal's Leader Pledges Elections | False | By Somini Sengupta | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/the-path-to-coming-of-age-and-coming-out.html | The Path to Coming of Age and Coming Out | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-hesse-henry-h.html | Paid Notice: Deaths HESSE, HENRY H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-bronx-exboyfriend-sought-in-womans-beating.html | Metro Briefing | New York: Bronx: Ex-Boyfriend Sought In Woman's Beating | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/math-scores-statewide-show-gains-in-4th-grade.html | Math Scores Statewide Show Gains in 4th Grade | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/pageoneplus/corrections-920363.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-salute-to-the-130th-anniversary-of-the-art-students.html | ART IN REVIEW; Salute to the 130th Anniversary of the Art Students League | False | By Holland Cotter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/national-briefing-new-england-rhode-island-court-denies-access-to.html | National Briefing | New England: Rhode Island: Court Denies Access To Records | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/raise-the-gas-tax-save-the-planet-920622.html | Raise the Gas Tax, Save the Planet | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/americas/senate-panel-strongly-backs-roberts.html | Senate panel strongly backs Roberts | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/fleeing-town-in-a-manner-of-speaking.html | Fleeing Town, in a Manner of Speaking | False | By Rick Lyman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/international/middleeast/10-palestinians-dead-in-blast-at-hamas-weapons.html | 10 Palestinians Dead in Blast at Hamas Weapons Parade | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/film-in-review-magnificent-desolation.html | FILM IN REVIEW; Magnificent Desolation | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-rosenthal-jacqueline.html | Paid Notice: Deaths ROSENTHAL, JACQUELINE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/pageoneplus/correction-916820.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/africa/aide-says-cleric-will-tell-shiites-to-pass-charter.html | Aide says cleric will tell Shiites to pass charter | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/louisiana-lawmakers-propose-250-billion-recovery-package.html | Louisiana Lawmakers Propose $250 Billion Recovery Package | False | By Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/rooting-for-bibi-is-rooting-for-israel.html | Rooting for Bibi Is Rooting for Israel | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/hes-got-to-put-it-all-down-in-a-letter-to-his-gun.html | He's Got to Put It All Down in a Letter (to His Gun) | False | By A. O. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/the-listings-sept-23sept-29.html | The Listings: Sept. 23-Sept. 29 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/hds-greenway-hamas-on-the-ballot.html | H.D.S. Greenway: Hamas on the ballot | False | By H.d.s. Greenway | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/americas/brazils-lofty-promises-after-nuns-killing-prove-hollow.html | Brazil's Lofty Promises After Nun's Killing Prove Hollow | False | By Larry Rohter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/3rd-antiwar-defendant-is-held-in-contempt.html | 3rd Antiwar Defendant Is Held in Contempt | False | By Michelle York | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/pageoneplus/corrections-920312.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/saudi-minister-warns-us-iraq-may-face-disintegration.html | Saudi Minister Warns U.S. Iraq May Face Disintegration | False | By Joel Brinkley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/eu-is-still-seeking-a-way-to-take-iran-issue-to-un.html | EU is still seeking a way to take Iran issue to UN | False | By Steven R. Weisman and Nazila Fathi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-vacchiano-william.html | Paid Notice: Deaths VACCHIANO, WILLIAM | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/blurred-line-for-the-ground-zero-museum.html | Blurred Line for the Ground Zero Museum | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/world-briefing-united-nations-high-death-rates-for-muslim-children.html | World Briefing \| United Nations: High Death Rates For Muslim Children | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-arlt-paul-t.html | Paid Notice: Deaths ARLT, PAUL T. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/eu-proposes-changes-in-air-security-rules.html | EU proposes changes in air security rules | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/france-offers-an-incentive-for-3rd-child.html | France offers an incentive for 3rd child | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/asia/sense-of-crisis-deepening-in-beleaguered-indonesia.html | Sense of crisis deepening in beleaguered Indonesia | False | By Wayne Arnold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/judge-finds-nudity-charge-too-skimpy.html | Judge Finds Nudity Charge Too Skimpy | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/washington/us/national-briefing-washington-antiwar-protest-is-scheduled.html | National Briefing \| Washington: Antiwar Protest Is Scheduled | False | By Elisabeth Bumiller (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/let-other-doctors-save-lives-these-specialists-create-them.html | Let Other Doctors Save Lives; These Specialists Create Them | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/football/baker-adds-another-dimension-to-the-jets.html | Baker Adds Another Dimension to the Jets | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/for-bank-of-america-next-target-is-europe.html | For Bank of America, Next Target is Europe | False | By Heather Timmons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/worldbusiness/eu-report-spurs-battle-over-budget-for-regional-aid.html | EU report spurs battle over budget for regional aid | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/the-last-playboy-the-high-life-of-porfirio-rubirosa.html | The Last Playboy: The High Life of Porfirio Rubirosa | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-staten-island-three-highway-workers-hit-by.html | Metro Briefing \| New York: Staten Island: Three Highway Workers Hit By Truck | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-manhattan-port-authority-gives-to-911.html | Metro Briefing \| New York: Manhattan: Port Authority Gives To 9/11 Memorial | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/hunting-for-a-child-no-one-believes-is-there.html | Hunting for a Child No One Believes Is There | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-labor-leader-to-be-host-of-cable-show.html | Metro Briefing \| New York: Labor Leader To Be Host Of Cable Show | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/music/a-long-night-of-saving-the-favorites-for-the-end.html | A Long Night of Saving the Favorites for the End | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/children-in-hurricanes-919136.html | Children in Hurricanes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/swiss-to-vote-on-east-European-workers.html | Swiss to vote on East European workers | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/africa/adaptable-banditry-plagues-south-africa.html | Adaptable banditry plagues South Africa | False | By Michael Wines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/latest-trump-venture-is-in-jersey-city.html | Latest Trump Venture Is in Jersey City | False | By Tina Kelley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/classified/paid-notice-deaths-gluck-kate-k.html | Paid Notice: Deaths GLUCK, KATE K. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/business/energy-group-plans-to-build-nuclear-plants-in-gulf-states.html | Energy Group Plans to Build Nuclear Plants in Gulf States | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/national/nationalspecial/water-pours-over-levee-flooding-dozens-of-blocks-in.html | Water Pours Over Levee, Flooding Dozens of Blocks in New Orleans | False | By Jere Longman and Maria Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/west-presses-for-nuclear-agency-to-rebuke-iran-despite-russian.html | West Presses for Nuclear Agency to Rebuke Iran, Despite Russian Dissent | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metrocampaigns/halt-hockey-arena-forrester-urges.html | Halt Hockey Arena, Forrester Urges | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/escapes/star-parties.html | Star Parties | False | By S. Kirk Walsh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/new-jersey-med-school-board-faces-ethics-charges.html | New Jersey Med School Board Faces Ethics Charges | False | By David Kocieniewski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/inside-the-nfl-mediocrity-is-early-line-in-the-nfc-north.html | INSIDE THE N.F.L.; Mediocrity Is Early Line In the N.F.C. North | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/rollerskating-their-troubles-away-70s-style.html | Roller-Skating Their Troubles Away, 70s Style | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/front page/panel-approves-roberts-135-as-3-of-8-democrats-back-him.html | Panel Approves Roberts, 13-5, As 3 of 8 Democrats Back Him | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/africa/crime-in-south-africa-grows-more-vicious.html | Crime in South Africa Grows More Vicious | False | By Michael Wines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/ukraine-parliament-approves-new-premier-after-rivals-deal.html | Ukraine Parliament Approves New Premier After Rivals' Deal | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-23 | 2005-09-23 | https://www.nytimes.com/2005/09/23/us/national-briefing-south-georgia-coretta-king-returns-home.html | National Briefing | South: Georgia; Coretta King Returns Home | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/tennis-a-day-of-comebacks-and-what-might-have-been.html | Tennis: A day of comebacks and what might have been | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-methadonia.html | NEW YORK FILM FESTIVAL REVIEWS; Methadonia | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/pageoneplus/corrections-926388.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/personal-business-living-in-the-trees-and-raising-a-few-to-boot.html | PERSONAL BUSINESS; Living in the Trees, and Raising a Few to Boot | False | By Kristina Shevory | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/africa/iran-a-step-closer-to-referral-to-un.html | Iran a step closer to referral to UN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/victor-futter-86-lawyer-and-teacher-dies.html | Victor Futter, 86, Lawyer and Teacher, Dies | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/losing-that-new-deal-religion.html | Losing That New Deal Religion | False | By John Tierney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/evaluating-a-whatif-case-new-york-citys-evacuation.html | Evaluating a What-If Case: New York City's Evacuation | False | By James Barron | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/accord-with-north-korea-925993.html | Accord With North Korea | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/leader-of-the-fda-steps-down-after-a-short-turbulent-tenure.html | Leader of the F.D.A. Steps Down After a Short, Turbulent Tenure | False | By Robert Pear and Andrew Pollack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/pageoneplus/corrections-926353.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/educated-by-rita.html | Educated by Rita | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/lessons-of-katrina-realities-of-rita-926140.html | Lessons of Katrina, Realities of Rita | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-weiss-melvin.html | Paid Notice: Deaths WEISS, MELVIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/us/many-insurers-set-to-offer-new-medicare-drug-plans.html | Many Insurers Set to Offer New Medicare Drug Plans | False | By Robert Pear | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/national/west-northwest-southwest-south-midatlantic-new-england-and-the.html | West, Northwest, Southwest, South, Mid-Atlantic, New England and The Islands | False | (AP) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/baseball-with-fans-in-the-house-boston-finds-its-footing.html | BASEBALL; With Fans in the House, Boston Finds Its Footing | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/golf/wounded-dogs-bite-after-cage-is-rattled.html | 'Wounded Dogs' Bite After Cage Is Rattled | False | By Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/pro-football-2-quarterbacks-may-be-friends-but-never-on-a-sunday.html | PRO FOOTBALL; 2 Quarterbacks May Be Friends, but Never on a Sunday | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/for-3-little-millionaires-a-series-of-painful-events.html | For 3 Little Millionaires, a Series of Painful Events | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/hit-and-miss-at-chinese-art-auctions.html | Hit and miss at Chinese art auctions | False | By Souren Melikian | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/william-vacchiano-trumpeter-and-teacher-dies-at-93.html | William Vacchiano, Trumpeter and Teacher, Dies at 93 | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-feldman-sandra.html | Paid Notice: Deaths FELDMAN, SANDRA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/worldbusiness/currencies-euro-falls-as-china-widens-yuan-band.html | Currencies: Euro falls as China widens yuan band | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/ncaafootball/the-slap-of-luxury.html | The Slap of Luxury | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/technology/yahoo-turns-hollywood-as-media-rivals-watch.html | Yahoo turns Hollywood as media rivals watch | False | By Saul Hansell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-the-hidden-blade.html | NEW YORK FILM FESTIVAL REVIEWS; The Hidden Blade | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/don-quixoteand-the-facts-of-life.html | Don Quixoteand the facts of life | False | C.J. Moore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/worldbusiness/stocks-lower-crude-calms-wall-street-nerves.html | Stocks: Lower crude calms Wall Street nerves | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/africa/turkish-courts-ban-of-armenian-conference-is-circumvented.html | Turkish court's ban of Armenian conference is circumvented | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/your-money-todays-lesson-rethink-college-funds.html | YOUR MONEY; Today's Lesson: Rethink College Funds | False | By Damon Darlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/obituaries/noel-mander-organ-maker-is-dead-at-93.html | Noel Mander, Organ Maker, Is Dead at 93 | False | By Douglas Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/extra/a-photo-show-on-a-pogrom-50-years-ago-is-itself-attacked-by-a-mob.html | A Photo Show on a Pogrom 50 Years Ago Is Itself Attacked by a Mob | False | By Steve Kettmann | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/travel/two-lost-hikers-blamed-for-starting-forest-fire.html | Two lost hikers blamed for starting forest fire | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/people-kate-moss-lil-kim-roman-polanski.html | People: Kate Moss, Lil' Kim, Roman Polanski | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/technology/doing-executive-time.html | Doing Executive Time | False | By Dan Mitchell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/world-briefing-europe-belarus-bomb-wounds-dozens-at-cafe.html | World Briefing | Europe: Belarus: Bomb Wounds Dozens At Cafe | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/a-double-standard-923990.html | A Double Standard | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/pageoneplus/corrections-926426.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/books/50-years-on-lolita-still-has-power-to-unnerve.html | 50 Years on, 'Lolita' Still Has Power to Unnerve | False | By Charles McGrath | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/3-in-82nd-airborne-say-beating-iraqi-prisoners-was-routine.html | 3 in 82nd Airborne Say Beating Iraqi Prisoners Was Routine | False | By Eric Schmitt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/including-indians-in-colonial-history.html | Including Indians in Colonial History | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/harold-friedman-82-chemist-who-studied-electrolytes-dies.html | Harold Friedman, 82, Chemist Who Studied Electrolytes, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/metrocampaigns/state-democrats-seek-apology-from-bloomberg-for.html | State Democrats Seek Apology: From Bloomberg for Campaign Flier | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/stormy-spins-in-a-vortex.html | Stormy Spins in a Vortex | False | By Maureen Dowd | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/bringing-back-memories-both-methodic-and-melodic.html | Bringing Back Memories, Both Methodic and Melodic | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/lessons-of-katrina-realities-of-rita-926132.html | Lessons of Katrina, Realities of Rita | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/bloodied-and-wobbly-but-still-standing-in-german-fight.html | Bloodied and Wobbly, but Still Standing in German Fight | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/accord-with-north-korea-2-letters.html | Accord With North Korea (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/africa/an-implacable-opponent-to-the-mullahs-of-iran.html | An implacable opponent to the mullahs of Iran | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/metrocampaigns/fundraising-for-ferrer-gets-off-to-slow-start.html | Fund-Raising for Ferrer Gets Off to Slow Start | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-stern-rose.html | Paid Notice: Deaths STERN, ROSE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/a-new-moscow-erases-the-old-and-history.html | A new Moscow erases the old (and history) | False | By Seth Mydans | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/us/storm-and-crisis-the-president-bushs-itinerary-at-mercy-of-weather-even.html | STORM AND CRISIS: THE PRESIDENT; Bush's Itinerary at Mercy Of Weather, Even If It's Nice | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/middleeast/truckful-of-rockets-explodes-at-hamas-rally-in-gaza.html | Truckful of Rockets Explodes at Hamas Rally in Gaza, Killing 15 and Injuring Dozens | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-garten-lila.html | Paid Notice: Deaths GARTEN, LILA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/putin-faults-law-officers-in-south.html | Putin faults law officers in south | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/worldbusiness/diagnosis-for-global-trade-talks-arterial-sclerosis.html | Diagnosis for global trade talks: 'Arterial sclerosis' | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/head-of-accounting-oversight-to-step-down.html | Head of Accounting Oversight to Step Down | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/artistic-stillness-that-draws-a-crowd.html | Artistic stillness that draws a crowd | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-futter-victor.html | Paid Notice: Deaths FUTTER, VICTOR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/briefly-ira-close-to-discarding-all-arms-says-sinn-fein.html | Briefly: IRA close to discarding all arms, says Sinn Fein | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-lenfant-the-child.html | NEW YORK FILM FESTIVAL REVIEWS; L'Enfant (The Child) | False | By A.o.scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/middleeast/bus-stop-blast-kills-6-iraqis-3-gis-die-in-other-attacks.html | Bus Stop Blast Kills 6 Iraqis; 3 G.I.'s Die in Other Attacks | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/pageoneplus/corrections-926329.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/when-music-worlds-collide-a-crossover-concert-is-canceled.html | When Music Worlds Collide: A 'Crossover' Concert Is Canceled | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-avenge-but-one-of-my-two-eyes.html | NEW YORK FILM FESTIVAL REVIEWS; Avenge but One of My Two Eyes | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/world-briefing-europe-russia-khodorkovsky-lawyers-pressured.html | World Briefing | Europe: Russia: Khodorkovsky Lawyers Pressured | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/lessons-of-katrina-realities-of-rita-926167.html | Lessons of Katrina, Realities of Rita | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/reliving-the-heyday-of-kansas-city-swing.html | Reliving the Heyday of Kansas City Swing | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/new-york-film-festival-reviews-samurai-drugs-a-failed-revolution-and-a-925101.html | NEW YORK FILM FESTIVAL REVIEWS; Samurai, Drugs, a Failed Revolution and a Sick Health System | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/jets-tell-nfl-they-may-build-on-queens-site.html | Jets Tell N.F.L. They May Build on Queens Site | False | By Charles V Bagli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/merkel-reaches-out-to-green-party.html | Merkel reaches out to Green Party | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/world-briefing-europe-britain-convert-guilty-of-terror-charges.html | World Briefing | Europe: Britain: Convert Guilty Of Terror Charges | False | By Sarah Lyall (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/pro-football-strahan-questionable-again.html | PRO FOOTBALL; Strahan Questionable Again | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/us/nationalspecial/floods-reclaim-neighborhoods-that-are-already-ravaged.html | Floods Reclaim Neighborhoods That Are Already Ravaged | False | By Jere Longman and Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/new-jersey-couple-wins-258-million-in-mega-jackpot.html | New Jersey Couple Wins $258 Million in Mega Jackpot | False | By John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/jury-deliberates-case-of-war-protesters.html | Jury Deliberates Case of War Protesters | False | By Michelle York | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/othersports/as-injuries-mount-boxing-looks-within.html | As Injuries Mount, Boxing Looks Within | False | By John Eligon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/exiled-iranians-try-to-foment-revolution-from-france.html | Exiled Iranians Try to Foment Revolution From France | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/lessons-of-katrina-realities-of-rita-926159.html | Lessons of Katrina, Realities of Rita | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/africa/hijackers-back-down-on-deal.html | Hijackers Back Down on Deal | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nationalspecial/citing-problems-georgia-county-asks-red-cross-to-leave.html | Citing Problems, Georgia County Asks Red Cross to Leave an Aid Center for Evacuees | False | By Stephanie Strom | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/new-york-film-festival-reviews-samurai-drugs-a-failed-revolution-and-a-925098.html | NEW YORK FILM FESTIVAL REVIEWS; Samurai, Drugs, a Failed Revolution and a Sick Health System | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/a-million-little-pieces.html | A Million Little Pieces | False | By Nader Mousavizadeh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/one-passionate-prodigy-takes-on-another.html | One Passionate Prodigy Takes On Another | False | By Bernard Holland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/the-city-of-falling-angels.html | The City of Falling Angels | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/extra/a-jazz-guitarist-with-a-light-though-commanding-touch.html | A Jazz Guitarist With a Light, Though Commanding, Touch | False | By Nate Chinen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/baseball/chacon-baffles-blue-jays-again-to-secure-lead.html | Chacon Baffles Blue Jays Again to Secure Lead | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/mimi-lives-as-boheme-hits-performance-1166.html | Mimi Lives, as Bohé'sÀ/8me Hits Performance 1,166 | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/man-charged-in-fordham-students-rape.html | Man Charged in Fordham Student's Rape | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/roundup-3-pacers-players-in-brawl-sentenced.html | Roundup: 3 Pacers players in brawl sentenced | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/conductors-are-returning-to-the-subway-s-l-line.html | Conductors Are Returning to the Subway's L Line | False | By Jennifer 8. Lee and Shadi Rahimi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/barring-gays-from-the-priesthood-925861.html | Barring Gays From the Priesthood | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/dumpsite-to-be-studied.html | Dumpsite to Be Studied | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/schizophrenia-drugs-2-letters.html | Schizophrenia Drugs (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/debt-deal-for-poorest-nations-moves-ahead.html | Debt Deal for Poorest Nations Moves Ahead | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/a-presidential-apology-923974.html | A Presidential Apology? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/us/nationalspecial/so-who-is-right-in-debate-on-role-of-global-warming.html | So Who Is Right in Debate on Role of Global Warming? | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-regular-lovers.html | NEW YORK FILM FESTIVAL REVIEWS; Regular Lovers | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/technology/palm-will-team-with-microsoft-for-the-next-version-of-the-treo.html | Palm Will Team With Microsoft for the Next Version of the Treo Organizer | False | By John Markoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/a-stomachchurning-search-to-crown-a-prince-and-pluck-a-rose.html | A Stomach-Churning Search to Crown a Prince and Pluck a Rose | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/expecting-the-worst-hoping-for-a-little-better.html | Expecting the Worst, Hoping for a Little Better | False | By Mark A. Stein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/doctors-with-ties-to-device-makers.html | Doctors With Ties to Device Makers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/us/nationalspecial/bus-evacuating-senior-center-burns-killing-24-near.html | Bus Evacuating Senior Center Burns, Killing 24 Near Dallas | False | By Rick Lyman and Laura Griffin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/worldbusiness/briefly-us-urges-imf-action-on-yuan.html | Briefly: U.S. urges IMF action on yuan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/day-of-jitters-for-companies-even-as-worst-fears-ease.html | Day of Jitters for Companies Even as Worst Fears Ease | False | By Eduardo Porter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/barring-gays-from-the-priesthood-925853.html | Barring Gays From the Priesthood | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-cooper-stella.html | Paid Notice: Deaths COOPER, STELLA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/pageoneplus/corrections-926396.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/theater/reviews/bill-gates-steve-jobs-and-songs.html | Bill Gates, Steve Jobs and Songs | False | By Rob Kendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/man-charged-in-killing-of-woman-in-manhattan.html | Man Charged in Killing of Woman in Manhattan | False | By Fernanda Santos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/new-york-film-festival-reviews-samurai-drugs-a-failed-revolution-and-a.html | NEW YORK FILM FESTIVAL REVIEWS; Samurai, Drugs, a Failed Revolution and a Sick Health System | False | By A.o.scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/arts-briefly-viewers-love-chris.html | Arts, Briefly; Viewers Love 'Chris' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/africa/in-baghdad-6-killed-by-bomber-at-bus-stop.html | In Baghdad, 6 killed by bomber at bus stop | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/schizophrenia-drugs-925772.html | Schizophrenia Drugs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/us/ban-on-samesex-attraction-and-sexual-activity-could-be-a-crucial-issue.html | Ban on Same-Sex Attraction and Sexual Activity Could Be a Crucial Issue for Catholics' Attitudes | False | By Peter Steinfels | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/baseball/giambis-back-is-tender-but-it-wont-keep-him-out.html | Giambi's Back Is Tender, but It Won't Keep Him Out | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/television/commander-in-chief-geena-davis-as-president.html | 'Commander in Chief': Geena Davis as President | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/frist-sale-of-stock-spurs-inquiries-into-trusts.html | Frist Sale of Stock Spurs Inquiries Into Trusts | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/pageoneplus/correction-924270.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/hands-across-the-ocean.html | Hands across the ocean | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/movies/new-york-film-festival-reviews-bubble.html | NEW YORK FILM FESTIVAL REVIEWS; Bubble | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/pageoneplus/corrections-926418.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/barring-gays-from-the-priesthood-925888.html | Barring Gays From the Priesthood | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/the-taliban-loom-once-more-as-a-threat.html | The Taliban loom once more as a threat | False | By Constance Borde and Patricia Lalonde | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/us/national-briefing-new-england-rhode-island-club-owners-file-for.html | National Briefing | New England: Rhode Island: Club Owners File For Bankruptcy | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-bachrach-doris.html | Paid Notice: Deaths BACHRACH, DORIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/a-long-wait-for-public-toilets.html | A Long Wait for Public Toilets | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/othersports/the-sex-appeal-of-cards-and-vice-versa.html | The Sex Appeal of Cards, and Vice Versa | False | By James McManus | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/progress-and-concerns-noted-in-special-education-system.html | Progress and Concerns Noted in Special Education System | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/lbjs-political-hurricane.html | L.B.J.'s Political Hurricane | False | By Brian Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/worldbusiness/spotlightswatch-strives-to-stay-timely.html | Spotlight:Swatch strives to stay timely | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/technology/gadgets-of-the-week-tiny-but-zoony.html | Gadgets of the week: Tiny but zoony | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/a-fast-long-island-evacuation-impossible.html | A Fast Long Island Evacuation? Impossible | False | By Paul von Zielbauer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/new-jerseys-child-welfare-chief-announces-his-resignation.html | New Jersey's Child Welfare Chief Announces His Resignation | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/pageoneplus/corrections-926361.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/technology/its-not-tv-its-yahoo.html | It's Not TV, It's Yahoo | False | By Saul Hansell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/us/nationalspecial/all-work-and-no-play-makes-katrina-a-surprise.html | All Work and No Play Makes Katrina a Surprise | False | By Michael Luo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/nuclear-agency-expected-to-back-weaker-rebuke-to-iran.html | Nuclear Agency Expected to Back Weaker Rebuke to Iran | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/your-money/investing-betting-on-germany.html | Investing: Betting on Germany | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/accord-with-north-korea-925985.html | Accord With North Korea | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/the-road-map-to-school-peace.html | The Road Map to School Peace | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/vantage-point-at-world-cycling-championships-more-is-less-with-new.html | Vantage Point: At world cycling championships, more is less with new road-race math | False | By Samuel Abt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/americas/hurricane-rita-comes-ashore.html | Hurricane Rita comes ashore | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/seminar-on-1915-massacre-of-armenians-to-go-ahead.html | Seminar on 1915 Massacre of Armenians to Go Ahead | False | By Sebnem Arsu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/a-busy-day-in-british-crackdown-on-terror.html | A busy day in British crackdown on terror | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/for-wolfowitz-poverty-is-the-newest-war-to-fight.html | For Wolfowitz, Poverty Is the Newest War to Fight | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/cheney-set-for-surgery-to-repair-bulge-in-an-artery.html | Cheney Set for Surgery to Repair Bulge in an Artery | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/score-at-the-wine-auction-stay-out-of-the-doghouse.html | Score at the Wine Auction, Stay Out of the Doghouse | False | By Harry Hurt Iii | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/us-orders-ford-to-retest-a-former-dumpsite-in-new-jersey.html | U.S. Orders Ford to Retest a Former Dumpsite in New Jersey | False | By Anthony Depalma | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/us/testimony-on-abu-ghraib.html | Testimony on Abu Ghraib | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/dance/finding-desire-for-movement-in-wyeths-christinas-world.html | Finding Desire for Movement in Wyeth's 'Christina's World' | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/hockey/leetch-uncertain-about-playing-in-garden-in-a-new-uniform.html | Leetch Uncertain About Playing in Garden in a New Uniform | False | By Jason Diamos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/movies/new-york-film-festival-reviews-samurai-drugs-a-failed.html | NEW YORK FILM FESTIVAL REVIEWS; Samurai, Drugs, a Failed Revolution and a Sick Health System | False | By A.o.scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/art-of-the-internet-a-protest-song-reloaded.html | Art of the Internet: A Protest Song, Reloaded | False | By Sarah Boxer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/television/with-the-secrets-revealed-housewives-turns-to-new-mysteries.html | With the Secrets Revealed, 'Housewives' Turns to New Mysteries | False | By Sean Mitchell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/friends-and-then-some-honor-a-socialite.html | Friends, and Then Some, Honor a Socialite | False | By Joyce Wadler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/russia-acts-to-disbar-extycoonslawyers.html | Russia acts to disbar ex-tycoon's lawyers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/technology/the-end-userhide-and-pique.html | The End User:Hide and pique | False | By Thomas Crampton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/barring-gays-from-the-priesthood-925870.html | Barring Gays From the Priesthood | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/africa/explosion-at-rally-kills-10-in-gaza-strip.html | Explosion at rally kills 10 in Gaza Strip | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/metrocampaigns/ferrer-gets-an-endorsement-and-koch-gets-a-scolding.html | Ferrer Gets an Endorsement, and Koch Gets a Scolding | False | By Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/drop-the-debt.html | Drop the Debt | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/education/suspended-college-president-offers-to-accept-lesser-pact.html | Suspended College President Offers to Accept Lesser Pact | False | By Michael Janofsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/tax-court-lifts-secrecy-putting-some-cases-in-new-light.html | Tax Court Lifts Secrecy, Putting Some Cases in New Light | False | By Louise Story | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-rosenthal-jacqueline.html | Paid Notice: Deaths ROSENTHAL, JACQUELINE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/fish-market-move-delayed-judge-rules-against-city.html | Fish Market Move Delayed; Judge Rules Against City | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-stutz-ronald-s.html | Paid Notice: Deaths STUTZ, RONALD S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/an-artists-army-soldiers-on-parade-in-the-park.html | An artist's army: Soldiers on parade in the park | False | By Caroline Gluck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/design/a-miniature-gate-in-hot-pursuit-of-a-miniature-central-park.html | A Miniature Gate in Hot Pursuit of a Miniature Central Park | False | By Randy Kennedy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/worldbusiness/viewpointstheres-a-bleak-side-then-a-bright-side.html | ViewPoints:There's a bleak side, then a bright side | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/report-says-bushs-tax-cuts-will-cause-some-to-pay-more.html | Report Says Bush's Tax Cuts Will Cause Some to Pay More | False | By David Cay Johnston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/us/nationalspecial/storm-lashes-coast-levees-breached-in-new-orleans.html | Storm Lashes Coast; Levees Breached in New Orleans | False | By Simon Romero and Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/pageoneplus/corrections-926370.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/to-be-better-new-orleans-think-smaller.html | To Be Better, New Orleans, Think Smaller | False | By Joseph Nocera | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/off-the-charts-exxon-mobil-back-at-no-1-in-market-value-even-as-it.html | OFF THE CHARTS; Exxon Mobil Back at No. 1 in Market Value, Even as It Shrinks Shares | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/technology/online-answers-if-all-else-fails.html | Online answers, if all else fails | False | By Peter Wayner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/world-briefing-asia-pakistan-religious-schools-to-register.html | World Briefing | Asia: Pakistan: Religious Schools To Register | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/worldbusiness/china-adjusts-its-currency-rules.html | China adjusts its currency rules | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-bookson-paul.html | Paid Notice: Deaths BOOKSON, PAUL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-cohen-ann-f.html | Paid Notice: Deaths COHEN, ANN F. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/asia/pakistani-leaders-comments-on-rape-stir-outrage.html | Pakistani Leader's Comments on Rape Stir Outrage | False | By Salman Masood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-manganelli-raymond-michael.html | Paid Notice: Deaths MANGANELLI, RAYMOND MICHAEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/your-money/why-utilities-are-shining-so-brightly-now.html | Why utilities are shining so brightly now | False | By Judith Rehak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-curley-thomas-f.html | Paid Notice: Deaths CURLEY, THOMAS F. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/the-evolution-of-unnatural-selection.html | The Evolution of Unnatural Selection | False | By William C. Rhoden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/schizophrenia-drugs-925780.html | Schizophrenia Drugs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/football/a-bunch-of-wild-and-crazy-receivers.html | A Bunch of Wild and Crazy Receivers | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/new-love-breaks-up-a-6year-relationship-at-the-zoo.html | New Love Breaks Up a 6-Year Relationship at the Zoo | False | By Jonathan Miller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/othersports/virtually-focusing-the-mind-a-firsthand-account.html | Virtually Focusing the Mind, a Firsthand Account | False | By Seth Schiesel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/eu-starts-war-on-red-tape.html | EU starts war on red tape | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/baseball/tejada-denies-palmeiros-steroids-accusation.html | Tejada Denies Palmeiro's Steroids Accusation | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/worldbusiness/animosity-in-italian-camp-at-imf-talks.html | Animosity in Italian camp at IMF talks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/scraps-of-a-life-amassed-into-mountains.html | Scraps of a Life, Amassed Into Mountains | False | By Dan Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/crosswords/bridge/twosuiter-tell-partner-early-you-may-have-a-double-fit.html | Two-Suiter? Tell Partner Early. You May Have a Double Fit. | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/china-loosens-limits-on-trading-against-other-currencies-but-keeps.html | China Loosens Limits on Trading Against Other Currencies but Keeps Rein on Dollar | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/us/nationalspecial/katrina-effect-pushed-texans-into-gridlock.html | 'Katrina Effect' Pushed Texans Into Gridlock | False | By Ralph Blumenthal and David Barstow | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/classified/paid-notice-deaths-sosinsky-esther.html | Paid Notice: Deaths SOSINSKY, ESTHER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/its-not-her-fathers-playboy.html | It's Not Her Father's Playboy | False | By Robert Farzad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/amid-many-fights-over-qualifications-a-bush-nomination-stalls-in.html | Amid Many Fights Over Qualifications, a Bush Nomination Stalls in the Senate | False | By David E. Rosenbaum and Stephen Labaton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/pageoneplus/corrections-926400.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/other-views-china-daily-daily-telegraph-christian-science-monitor.html | Other Views: China Daily, Daily Telegraph, Christian Science Monitor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/worldbusiness/the-ecb-villain-or-a-savior-of-europe.html | The ECB: Villain, or a savior of Europe? | False | By Patrick Blum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/americas/briefly-head-of-drug-agency-resigns-his-position.html | Briefly: Head of drug agency resigns his position | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/pageoneplus/corrections-926345.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/great-job-vacation-is-on-us.html | Great Job, Vacation Is on Us | False | By Paul B. Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/pageoneplus/corrections-926310.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/americas/as-antiwar-groups-grow-so-do-their-differences.html | As antiwar groups grow, so do their differences | False | By Charlie Savage | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/pageoneplus/corrections-926337.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/democrats-press-justice-dept-nominee-anew.html | Democrats Press Justice Dept. Nominee Anew | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/in-little-history-a-scholar-revealed.html | In 'Little History,' a scholar revealed | False | By Kristin Hohenadel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/issues-remain-in-universals-talks-to-buy-dreamworks.html | Issues Remain in Universal's Talks to Buy DreamWorks | False | By Laura M. Holson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/pride-in-a-vintage-cellphone.html | Pride in a Vintage Cellphone | False | By M. P. Dunleavey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/othersports/world-comes-to-5th-ave-for-racing-not-shopping.html | World Comes to 5th Ave., for Racing, Not Shopping | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/your-money/briefcase-oil-and-storms-sap-urge-to-shop.html | Briefcase: Oil and storms sap urge to shop | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/gulf-coast-insurance-expected-to-soar.html | Gulf Coast Insurance Expected to Soar | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/international/world-briefings-europe-asia-africa-americas.html | World Briefings: Europe, Asia, Africa, Americas | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/competence-matters-923966.html | Competence Matters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/baseball/caution-for-martinez-full-speed-for-mets.html | Caution for Martí'â‰¤nez; Full Speed for Mets | False | By Tim Wendel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/business/competing-offer-made-for-intermix-media.html | Competing Offer Made for Intermix Media | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/your-money/balance-sheet-something-fishy.html | Balance Sheet: Something fishy | False | By Jim Peterson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/world/world-briefing-europe-britain-bomb-scare-at-airport.html | World Briefing | Europe: Britain: Bomb Scare At Airport | False | By Sarah Lyall (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-24 | 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-the-death-of-mr-lazarescu.html | NEW YORK FILM FESTIVAL REVIEWS; The Death of Mr. Lazarescu | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 0001-01-01 | https://www.nytimes.com/2005/09/25/travel/warsaw.html | Warsaw | False | By BEATA PASEK | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/magazine/taking-stock-of-the-forever-war-901652.html | Taking Stock of the Forever War | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/college-highlights-trojans-struggle-then-soar.html | COLLEGE HIGHLIGHTS; Trojans Struggle, Then Soar | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/education/as-test-scores-jump-raleigh-credits-integration-by-income.html | As Test Scores Jump, Raleigh Credits Integration by Income | False | By Alan Finder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/pageoneplus/arts/corrections-912042.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/politics/deal-is-reached-to-dropdebt-of-18-poor-nations.html | Deal Is Reached to Drop Debt of 18 Poor Nations | False | By Edmund L Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/anne-pluta-and-jeffrey-zeeman.html | Anne Pluta and Jeffrey Zeeman | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/ducci-in-florence.html | Ducci in Florence | False | By Barrie Kerper | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/long-islands-muslims-and-prejudice-929646.html | Long Island's Muslims And Prejudice | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/pageoneplus/arts/corrections-912050.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/why-buy-peanuts-when-you-can-own-a-share-of-the-team.html | Why Buy Peanuts When You Can Own a Share of the Team? | False | By Eryn Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/othersports/a-racing-family-with-a-female-touch.html | A Racing Family, With a Female Touch | False | By Melissa Geschwind | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/empowering-iran.html | Empowering Iran | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/practical-traveler-budget-airlines-bargain-fares-in-europe-well-not.html | PRACTICAL TRAVELER: BUDGET AIRLINES; Bargain Fares in Europe? Well, Not Exactly | False | By Lisa Kalis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-freyer-kenneth.html | Paid Notice: Deaths FREYER, KENNETH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/tokyo-made-easy-910546.html | TOKYO MADE EASY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/megan-kultgen-and-anthony-bovino.html | Megan Kultgen and Anthony Bovino | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-takeout-takes-off.html | THE REMIX; Takeout Takes Off | False | By Oliver Schwaner-Albright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/in-this-storm-white-house-tries-to-take-new-tack.html | In This Storm, White House Tries to Take New Tack | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/pageoneplus/corrections-929239.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/my-detachment-noncombat-fatigue.html | 'My Detachment': Noncombat Fatigue | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/megaplex-plan-in-putnam-county-928321.html | Megaplex Plan In Putnam County | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/from-brazil-and-portugal-true-to-tradition.html | From Brazil and Portugal: True to Tradition | False | By M.h. Reed | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/openers-suits-having-it-both-ways.html | OPENERS: SUITS; HAVING IT BOTH WAYS | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-meister-jack-b.html | Paid Notice: Deaths MEISTER, JACK B. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-3-ways-to-put-cruising-back-into-cruises.html | The Ticket; 3 Ways To Put Cruising Back Into Cruises | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregionopinions/a-city-at-sea.html | A City at Sea | False | By Malcolm J. Bowman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/cycling-boonen-gets-world-title-in-big-sprint.html | Cycling Boonen gets world title in big sprint | False | By Samuel Abt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/to-the-top-a-hiphop-howto.html | To the Top: A Hip-Hop How-to | False | By Alex Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-broken-contract.html | The Broken Contract | False | By Michael Ignatieff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/television/the-king-of-geek-tv-gets-a-bigscreen-comeback.html | The King of Geek T.V. Gets a Big-Screen Comeback | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-brief-brookhaven-carousel-going-to-cooperstown.html | IN BRIEF; BROOKHAVEN; Shut-Down Carousel Going to Cooperstown | False | By John Rather | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-shame-of-the-nation-separate-and-unequal.html | 'The Shame of the Nation': Separate and Unequal | False | By Nathan Glazer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-iliff-eloise-anne.html | Paid Notice: Deaths ILIFF, ELOISE ANNE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/public-toilets-at-last-929085.html | Public Toilets, at Last | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/the-reawakening.html | The Reawakening | False | By Paul Tough | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/movies/india-outsources-a-bollywood-film.html | India Outsources a Bollywood Film | False | By Matthew Hays | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/suvs-cellphones-and-selfishness-928380.html | S.U.V.'s, Cellphones And Selfishness | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-classical-music.html | THE WEEK AHEAD: Sept. 25 -- Oct. 1; CLASSICAL MUSIC | False | By Bernard Holland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-the-uncolas.html | THE REMIX; The Un-Colas | False | By Mark Ellwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/briefs-education-fewer-as-at-princeton.html | BRIEFS: EDUCATION; FEWER A's AT PRINCETON | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/on-his-own-in-bellmore.html | On His Own, in Bellmore | False | By Joanne Starkey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-reality-of-abortion-929026.html | The Reality of Abortion | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/gathering-a-little-moss-at-home-in-new-jersey.html | Gathering a Little Moss, At Home in New Jersey | False | By Thomas Staudter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/africa/israel-launches-new-strike-on-gaza-strip.html | Israel launches new strike on Gaza strip | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregionopinions/a-troubling-leak.html | A Troubling Leak | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-ick-factor.html | The Ick Factor | False | By William Safire | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/music/signposts-for-a-songwriter.html | Signposts for a Songwriter | False | By Phil Sweetland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/arts/bill-t-jones-no-pandering-911950.html | BILL T. JONES; No Pandering | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-2528.html | The Ticket; $25-$28 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/melville-the-novel-as-big-as-a-whale.html | 'Melville': The Novel as Big as a Whale | False | By Michael Gorra | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-brief-beginning-oct-1-stop-talking-and-drive.html | IN BRIEF; Beginning Oct. 1, Stop Talking and Drive | False | By Jeff Holtz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/boys-night-out.html | Boys' Night Out | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/worldbusiness/penguins-help-lead-way-in-documentaries-surge.html | Penguins help lead way in documentaries' surge | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/26a-sister-sister.html | '26a': Sister, Sister | False | By Ligaya Mishan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregionopinions/a-raw-deal.html | A Raw Deal | False | By Mark Kurlansky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/magazine/taking-stock-of-the-forever-war-901733.html | Taking Stock of the Forever War | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-brand-joshua-m.html | Paid Notice: Deaths BRAND, JOSHUA M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/chapters/the-march.html | â€šÃ„Ã²The Marchâ€šÃ„Ã´ | False | By E. L. Doctorow | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-reality-of-abortion-2-letters.html | The Reality of Abortion (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-face-of-amsterdam.html | THE FACE OF AMSTERDAM | False | By Ann Marie Gardner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-five-quicker-pickeruppers.html | THE TICKET; Five Quicker Picker-Uppers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/us-praises-vote-to-report-iran.html | U.S. Praises Vote To Report Iran | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/football/special-teams-give-the-giants-a-reason-to-smile.html | Special Teams Give the Giants a Reason to Smile | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/americas/reviving-new-orleans-clings-to-big-muddy.html | Reviving New Orleans clings to Big Muddy | False | By William Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-reality-of-abortion-929034.html | The Reality of Abortion | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/topics-of-the-times-leave-it-to-cleaver.html | Topics of The Times: Leave It to Cleaver | False | By Helene Cooper | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-brief-tick-numbers-are-up-in-old-lyme-and-lyme.html | IN BRIEF; Tick Numbers Are Up In Old Lyme and Lyme | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/christina-kirk-and-john-hamburg.html | Christina Kirk and John Hamburg | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/even-geraldo-deserves-a-fair-shake.html | Even Geraldo Deserves a Fair Shake | False | By Byron Calame | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/trends-mop-tops-for-youths-keep-barbers-at-bay.html | TRENDS; Mop Tops for Youths Keep Barbers at Bay | False | By Ellen Rosen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/cruising.html | Cruising | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/comings-and-goings.html | Comings and Goings | False | By Austin Considine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/eat-memory-line-of-sight.html | Eat, Memory: Line of Sight | False | By Gabrielle Hamilton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/baseball/mets-a-step-closer-to-leaving-cellar.html | Mets a Step Closer to Leaving Cellar | False | By Tim Wendel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-the-coast-imagine-20-years-of-this.html | THE NATION: THE COAST; Imagine 20 Years of This | False | By Cornelia Dean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/vita-exile-on-prince-street.html | 'Vita': Exile on Prince Street | False | By Sven Birkerts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/ncaafootball/whether-its-half-full-or-half-empty-it-again-ends-up.html | Whether It's Half Full or Half Empty, It Again Ends Up All Trojans | False | By Bob Sherwin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/lovesick-blues-long-gone-daddy.html | 'Lovesick Blues': Long Gone Daddy | False | By Garrison Keillor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/tokyo-made-easy-910554.html | TOKYO MADE EASY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/still-outraged-and-for-good-reason-929131.html | Still Outraged, And for Good Reason | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/pagoneplus/corrections-929590.html | CORRECTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/europe/romania-seeks-to-reverse-a-harsh-era-for-its-children.html | Romania Seeks to Reverse a Harsh Era for Its Children | False | By Nicholas Wood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/the-minimalist-on-the-bespoke-bicycle.html | The Minimalist On the Bespoke Bicycle | False | By David Colman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/style/pulse-knit-to-fit.html | PULSE; Knit to Fit | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/nuclear-plant-danger-then-and-now-928399.html | Nuclear Plant Danger, Then and Now | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/ouch-a-directors-parting-shot.html | Ouch! A Director's Parting Shot | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/pagoneplus/corrections-929220.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-world-on-sunday-pulitzers-prize.html | 'The World on Sunday': Pulitzer's Prize | False | By Jonathan Mahler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Maggie Galehouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/style/an-avedon-memory-929433.html | An Avedon Memory | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/cross-westchester-with-friends-like-these-she-wrote-a-book.html | CROSS WESTCHESTER; With Friends Like These, She Wrote a Book | False | By Debra West | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregionopinions/bad-bets-in-the-catskills.html | Bad Bets in the Catskills | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/openers-suits-class-above-all.html | OPENERS: SUITS; CLASS ABOVE ALL | False | By Jane L. Levere | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-oil-imagine-20-years-of-this.html | THE NATION: OIL; Imagine 20 Years of This | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/style/pulse-under-the-hood.html | PULSE; Under The Hood | False | By Ellen Tien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-funny-pages-i-the-strip-building-stories-part-2.html | The Funny Pages: I. THE STRIP; Building Stories: PART 2 | False | By Chris Ware | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-high-performance-hybrids.html | The High-Performance Hybrids | False | By Clive Thompson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/new-advice-to-retirees-spend-more-at-first-cut-back.html | New Advice to Retirees: Spend More at First, Cut Back Later | False | By Ilana Polyak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/davis-cup-tennis-slovakia-and-croatia-the-unlikely-finalists.html | Davis Cup Tennis: Slovakia and Croatia, the unlikely finalists | False | By Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/business/budgets-and-disasters-922986.html | Budgets and Disasters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/tonic-water.html | Tonic Water | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/a-woman-in-berlin-888397.html | 'A Woman in Berlin' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/metrocampaigns/bloomberg-keeps-his-name-off-rebate-checks.html | Bloomberg Keeps His Name Off Rebate Checks | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/comfort-to-the-enemy.html | Comfort to the Enemy | False | Fiction by Elmore Leonard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/girl-sleuth-whodunit.html | 'Girl Sleuth': Whodunit? | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/two-die-in-crash-of-ultralight-plane-in-new-jersey.html | Two Die in Crash of Ultralight Plane in New Jersey | False | By Jennifer I. Lee and Nate Schweber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/selling-your-home-and-still-living-in-it.html | Selling Your Home and Still Living in It | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/pageoneplus/arts/corrections-912026.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/automobiles/ralph-nader-is-my-copilot.html | Ralph Nader Is My Co-Pilot | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/magazine/taking-stock-of-the-forever-war-901695.html | Taking Stock of the Forever War | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/dining/rieslings-arise-near-the-falls.html | Rieslings Arise Near the Falls | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-sins-of-the-seminaries.html | The Sins of the Seminaries | False | By Amy Welborn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/backtalk-keeping-score-underestimating-fielding-is-a-silly-mental.html | BACKTALK: KEEPING SCORE; Underestimating Fielding Is a Silly Mental Error | False | By David Leonhardt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/design-copenhagen.html | Design: Copenhagen | False | By Aric Chen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/that-certain-something-the-celebrity-chief.html | That Certain Something: The Celebrity Chief | False | By William J. Holstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/middleeast/workers-protest-spurs-arab-emirates-to-act.html | Workers' Protest Spurs Arab Emirates to Act | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/imagine-20-years-of-this.html | Imagine 20 Years of This | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/pageoneplus/corrections-910430.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/when-you-fall-off-get-back-on-the-board.html | When You Fall Off, Get Back on the Board | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-evacuation-imagine-20-years-of-this.html | THE NATION: EVACUATION; Imagine 20 Years of This | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-letter-winegardner-heather-lynn.html | Paid Notice: Deaths LETTER, WINEGARDNER, HEATHER LYNN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-bachrach-doris.html | Paid Notice: Deaths BACHRACH, DORIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/music/embracing-traditions-or-turning-them-on-their-heads.html | Embracing Traditions or Turning Them on Their Heads | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/pro-football-nfl-matchups-week-3.html | PRO FOOTBALL; N.F.L. Matchups | Week 3 | False | Otto Gruele Jr./Getty Images) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-get-warsaw-weekend.html | THE GET; Warsaw Weekend | False | By Maura Egan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/fourthgrade-math-scores-rise.html | Fourth-Grade Math Scores Rise | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/the-blame-game-over-dead-fish.html | The Blame Game Over Dead Fish | False | By Jeff Vandam | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/politics/bushs-choice-for-fda-chief-to-keep-other-job.html | Bush's Choice for F.D.A. Chief to Keep Other Job | False | By Robert Pear and Andrew Pollack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-egehans-a.html | Paid Notice: Deaths EGE, HANS A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/mosey-on-down-to-the-general-store-but-do-it-while-you-can.html | Mosey On Down to the General Store (but Do It While You Can) | False | By Maura Hogan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/letters.html | Letters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/style/pulse-what-im-wearing-now-the-dermatologist.html | PULSE: WHAT I'M WEARING NOW; The Dermatologist | False | By Jennifer Tung | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/ruschell-west-and-todd-boone.html | Ruschell West and Todd Boone | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/africa/at-least-25-die-as-sectarian-tensions-rise-in-iraq.html | At least 25 die as sectarian tensions rise in Iraq | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-walk-this-way.html | THE REMIX; Walk This Way | False | By Christine Muhlke | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/lauren-gard-and-adam-kaszycki.html | Lauren Gard and Adam Kaszycki | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/a-new-way-of-doing-the-worlds-business.html | A new way of doing the world's business | False | By Mary Robinson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/steven-schack-and-george-gustines.html | Steven Schack and George Gustines | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/none-of-the-above.html | None Of The Above | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-kanev-sylvia-regina.html | Paid Notice: Deaths KANEV, SYLVIA REGINA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/nuclear-agency-votes-to-report-iran-to-un-security-council-for-treaty.html | Nuclear Agency Votes to Report Iran to U.N. Security Council for Treaty Violations | False | By Mark Landler < | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/nyregionspecial2/forgiven-or-banished-a-rabbi-who-erred-awaits-his.html | Forgiven, or Banished? A Rabbi Who Erred Awaits His Fate | False | By Jennifer Medina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/sports-of-the-times-baseballs-consolation-prize-brings-larger-reward.html | Sports of The Times; Baseball's Consolation Prize Brings Larger Reward | False | By George Vecsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-200-boylston-street-where-your-pet-picks-up-for.html | The Ticket; 200 Boylston Street: Where Your Pet Picks Up For You. | False | By Ann Marie Gardner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/worldbusiness/briefly-fazio-kept-from-giving-speech.html | Briefly: Fazio kept from giving speech | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/pageoneplus/arts/corrections-912034.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/new-york-bookshelf-nonfiction.html | New York Bookshelf: Nonfiction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/clear-inside-the-box.html | 'Clear': Inside the Box | False | By Jean Nathan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/othersports/early-practice-turns-into-victory-on-fifth-avenue.html | Early Practice Turns Into Victory on Fifth Avenue | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/so-you-think-youre-ready-to-own-a-home.html | So You Think You're Ready to Own a Home? | False | By Paul B. Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/suvs-cellphones-and-selfishness-928372.html | S.U.V.'s, Cellphones And Selfishness | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/dont-blink-youll-miss-the-258thrichest-american.html | Don't Blink. You'll Miss the 258th-Richest American. | False | By Nina Munk | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/surging-water-stirs-up-fears-and-memories.html | Surging Water Stirs Up Fears and Memories | False | By William Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/business-owners-set-to-return.html | Business Owners Set to Return | False | By Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/vesper-mei-and-mark-bellermann.html | Vesper Mei and Mark Bellermann | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/briefs-health-smoking-legislation.html | BRIEFS; HEALTH; SMOKING LEGISLATION | False | By Damien Cave | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/ideas-trends-go-ahead-and-drive-less-if-you-can.html | IDEAS & TRENDS; Go Ahead and Drive Less, if You Can | False | By Danny Hakim and Jeremy W. Peters | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/maria-deblasio-and-chris-brevig.html | Maria DeBlasio and Chris Brevig | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/pageoneplus/corrections-929247.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/a-woman-in-berlin-888389.html | 'A Woman in Berlin' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/national/nationalspecial/early-damage-estimates-for-rita-much-lower-than-for.html | Early Damage Estimates for Rita Much Lower Than for Katrina | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/public-toilets-at-last-2-letters.html | Public Toilets, at Last (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/gastro-hub.html | Gastro Hub | False | By Jonathan Hayes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/metrocampaigns/prominent-national-democrats-rally-around-ferrer.html | Prominent National Democrats Rally Around Ferrer | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-gulf-will-rise-again.html | The Gulf Will Rise Again | False | By John Grisham | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/lastditch-protests-at-a-cathedral-short-on-cash.html | Last-Ditch Protests at a Cathedral Short on Cash | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/chapters/fortunes-formula.html | 'Fortune's Formula' | False | By William Poundstone | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/canopy-collapse-kills-visitor-to-santorini.html | Canopy collapse kills visitor to Santorini | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/in-plans-to-evacuate-us-cities-chance-for-havoc.html | In Plans to Evacuate U.S. Cities, Chance for Havoc | False | By John M. Broder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-memorials-schulman-nathan.html | Paid Notice: Memorials SCHULMAN, NATHAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/passing-through.html | Passing Through | False | By Yiyun Li | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/a-dogs-death.html | A Dog's Death | False | By Randy Cohen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/up-for-grabs-the-shiite-keystone-of-iraq.html | Up for Grabs: The Shiite Keystone of Iraq | False | By James Glanz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/nyregionspecial2/where-the-mild-things-are.html | Where the Mild Things Are | False | By George Gene Gustines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregionopinions/evicted-in-islip.html | Evicted in Islip | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/a-stones-throw-away-from-the-other-house.html | A Stone's Throw Away from the Other House | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/leslie-anderson-and-david-williamson-jr.html | Leslie Anderson and David Williamson Jr. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/europe/bombing-suspect-extradited-to-spain.html | Bombing suspect extradited to Spain | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-housing-imagine-20-years-of-this.html | THE NATION; HOUSING; Imagine 20 Years of This | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/asia/briefly-un-to-close-food-plants-that-aid-north-korea.html | Briefly: UN to close food plants that aid North Korea | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregionopinions/a-campaign-to-remember.html | A Campaign to Remember | False | By Dorothy Samuels | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/how-to-pitch-the-military-when-a-war-drags-on.html | How to Pitch the Military When a War Drags On? | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/new-york-night-400year-bender.html | 'New York Night': 400-Year Bender | False | By Joseph Berger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/advisory-travel-notes-on-the-web.html | ADVISORY: TRAVEL NOTES; ON THE WEB | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/chapters/the-city-of-falling-angels.html | â€šÃ„Ã²The City of Falling Angelsâ€šÃ„Ã´ | False | By John Berendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/pageoneplus/corrections-930040.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-memorials-hochhauser-marshall.html | Paid Notice: Memorials HOCHHAUSER, MARSHALL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/locked-doors-on-subway-cars-925152.html | Locked Doors On Subway Cars | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sunday/styles/seeking-hollywood-endings-to-global-problems.html | Seeking Hollywood Endings to Global Problems | False | By Damien Cave | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/to-reach-beyond-our-lonely-planet-929271.html | To Reach Beyond Our Lonely Planet | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/caught-in-a-train-delay-a-protest-takes-a-detour.html | Caught in a Train Delay, a Protest Takes a Detour | False | By Damien Cave | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/in-this-culture-war-culture-is-the-winner.html | In This 'Culture War,' Culture Is the Winner | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/ethnic-majority.html | Ethnic Majority | False | By Sarah Ferrell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/fondue-for-a-crowd-or-a-hungry-couple.html | Fondue for a Crowd, or a Hungry Couple | False | By Patricia Brooks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/europe/iraq-insurgents-ferocity-wasnt-expected-blair-says.html | Iraq insurgents' ferocity wasn't expected, Blair says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-miller-norman-i.html | Paid Notice: Deaths MILLER, NORMAN I. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/austerity-budgets-so-called-929654.html | Austerity Budgets, So Called | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-sinha-surya-prakash.html | Paid Notice: Deaths SINHA, SURYA PRAKASH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/still-outraged-and-for-good-reason-929115.html | Still Outraged, And for Good Reason | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/after-storms-confidence-may-wane.html | After Storms, Confidence May Wane | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-sophisticated-traveler-uncle-walt-parlezvous-francais.html | THE SOPHISTICATED TRAVELER; Uncle Walt, Parlez-Vous Franã'sÂŸais? | False | By Jt Leroy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/housing-plans-nudged-for-chance-at-more-jobs.html | Housing Plans Nudged For Chance at More Jobs | False | By Greg Clarkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/on-politics-you-can-wake-up-the-debate-is-over.html | ON POLITICS; You Can Wake Up, The Debate Is Over | False | By David Chen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/in-long-beach-1-million-condos.html | In Long Beach, $1 Million Condos | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1.html | The Week Ahead: Sept. 25 - Oct. 1 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/topics-of-the-times-fountains-of-garlic.html | Topics of The Times: Fountains of Garlic | False | By Lawrence Downes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregionopinions/megaplex-plan-in-putnam-county-8-letters.html | Megaplex Plan in Putnam County (8 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/pageoneplus/corrections-929603.html | CORRECTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-get-focus-pocus.html | THE GET; Focus Pocus | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/metrocampaigns/a-mixed-message-for-ferrer-in-primary-voting.html | A Mixed Message for Ferrer in Primary Voting Patterns | False | By Sam Roberts | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/soccer-hohum-chelsea-wins-another-one.html | Soccer: Ho-hum, Chelsea wins another one | False | By Rob Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-view-point-from-the-top-of-the-rock.html | THE REMIX; View Point | From The Top Of The Rock | False | By Agnes Greenhall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/another-deal-another-tax-break.html | Another Deal, Another Tax Break | False | By Avi Salzman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/bus-caught-fire-after-a-waiver-put-it-back-into-service.html | Bus Caught Fire After a Waiver Put It Back Into Service | False | By Rick Lyman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/wall-street-art.html | (Wall) Street Art | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/warsaw-weekend.html | Warsaw Weekend | False | By Maura Egan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/art-born-of-outrage-in-the-internet-age.html | Art Born of Outrage in the Internet Age | False | By John Leland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/nyregionspecial2/in-the-wake-of-the-storm-rage-and-redemption.html | In the Wake of the Storm, Rage and Redemption | False | By Carlos Eire | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/storm-and-crisis.html | STORM AND CRISIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-television.html | THE WEEK AHEAD: Sept. 25 -- Oct. 1; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/michelle-mcnamara-and-patton-oswalt.html | Michelle McNamara and Patton Oswalt | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/a-fatal-string-of-bad-luck.html | A Fatal String of Bad Luck | False | By Alan Feuer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/tackling-big-issues-not-just-small-ones-928356.html | Tackling Big Issues, Not Just Small Ones | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/elizabeth-avedon-and-matthew-atkinson.html | Elizabeth Avedon and Matthew Atkinson | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/europe/showdown-for-german-chancellery.html | Showdown for German chancellery | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/where-armies-must-be-built-its-slow-iraq-and-even-slower-afghanistan.html | Where Armies Must Be Built, It's Slow (Iraq) and Even Slower (Afghanistan) | False | By Eric Schmitt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/pageoneplus/corrections-910422.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/new-leak-gives-lift-to-indian-point-critics.html | New Leak Gives Lift to Indian Point Critics | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/officers-car-strikes-girl-from-bronx-killing-her.html | Officer's Car Strikes Girl From Bronx, Killing Her | False | By Kareem Fahim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/americas/briefly-cheney-artery-surgery-reported-successful.html | Briefly: Cheney artery surgery reported successful | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/cooking-tours-910600.html | COOKING TOURS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-days-of-abandonment-il-divozio.html | 'The Days of Abandonment': Il Divozio | False | By Jean Hanff Korelitz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/theoity/on-gramercy-park-an-oldfashioned-girl.html | On Gramercy Park, an Old-Fashioned Girl | False | By Steven Kurutz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/take-a-hike.html | Take a Hike | False | By Richard Louv | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/bad-bets-in-the-catskills-922030.html | Bad Bets in the Catskills | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/hard-bigotry-of-no-expectations.html | Hard Bigotry of No Expectations | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/business/factoring-in-the-waste-923001.html | Factoring In the Waste | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/ashley-chamberlain-and-david-myers.html | Ashley Chamberlain and David Myers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/putting-spirituality-back-into-bar-mitzvahs.html | Putting Spirituality Back Into Bar Mitzvahs | False | By Linda F. Burghardt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/tree-stumped.html | Tree Stumped | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/arts/metal-europes-contribution-911941.html | METAL; Europe's Contribution | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/something-like-motherhood.html | Something Like Motherhood | False | By Carolyn Megan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/nyregionspecial2/virulent-dog-virus-hits-area-kennels.html | Virulent Dog Virus Hits Area Kennels | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/blues-in-new-orleans-to-opera-in-new-jersey.html | Blues in New Orleans to Opera in New Jersey | False | By Ford Burkhart | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/art-review-stark-images-of-when-steichen-went-to-war.html | ART REVIEW; Stark Images of When Steichen Went to War | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/baseball/red-sox-stitch-a-victory-with-patchwork-bullpen.html | Red Sox Stitch a Victory With Patchwork Bullpen | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/to-reach-beyond-our-lonely-planet-929298.html | To Reach Beyond Our Lonely Planet | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/europe/polands-voters-are-likely-to-shift-to-the-right-in-sundays.html | Poland's Voters Are Likely to Shift to the Right in Sunday's Election | False | By Brian Lavery | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/admirers-of-fallen-911-hero-disdain-the-vaticans-likely-plan-to.html | Admirers of Fallen 9/11 Hero Disdain the Vatican's Likely Plan to Bar Gays as Priests | False | By Andy Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-frank-hettie-b.html | Paid Notice: Deaths FRANK, HETTIE B. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/take-a-hike.html | Take a Hike | False | By Richard Louv | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/movies/MoviesFeatures/reading-from-left-to-right.html | Reading From Left to Right | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/style/pulse-a-light-load.html | PULSE; A Light Load | False | By Ellen Tien | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/you-dont-say.html | You Don't Say | False | By Bob Morris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-rosenthal-jacqueline.html | Paid Notice: Deaths ROSENTHAL, JACQUELINE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/national/nationalspecial/in-storms-wake-bush-and-officials-assess-damage-and.html | In Storm's Wake, Bush and Officials Assess Damage and Response | False | By Rick Lyman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/pageoneplus/correction-922218.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/politics/hughes-new-us-envoy-makes-first-diplomatic-effort.html | Hughes, New U.S. Envoy, Makes First Diplomatic Effort | False | By Steven Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/next-court-nominee-may-face-challenges-from-gop.html | Next Court Nominee May Face Challenges From G.O.P. | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/magazine/taking-stock-of-the-forever-war-901660.html | Taking Stock of the Forever War | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/coastal-blinders-910538.html | COASTAL BLINDERS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/james-agee-journalist-critic-novelist-screenwriter.html | James Agee: Journalist, Critic, Novelist, Screenwriter | False | By John Leonard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/independence-party-the-mouse-that-roared.html | Independence Party: The Mouse That Roared | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/crosswords/chess/its-foolish-to-try-the-offbeat-against-a-far-stronger.html | It's Foolish to Try the Offbeat Against a Far Stronger Player | False | By Robert Byrne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/the-new-normal-wary-but-resilient.html | The New Normal: Wary but Resilient | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/business/budgets-and-disasters-922994.html | Budgets and Disasters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/ncaafootball/hokies-show-yellow-jackets-something-special-in-blowout.html | Hokies Show Yellow Jackets Something Special in Blowout | False | By Viv Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/fly-girl.html | Fly Girl | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/chapters/new-york-night.html | 'New York Night' | False | By Mark Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/hurricane-slams-into-gulf-coast-flooding-begins.html | Hurricane Slams Into Gulf Coast; Flooding Begins | False | By Shaila Dewan and Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-wiesenthal-simon.html | Paid Notice: Deaths WIESENTHAL, SIMON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/in-paris-a-bevy-of-wine-bars-go-au-naturel.html | In Paris, a Bevy of Wine Bars Go au Naturel | False | By Alice Feiring | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/5-are-dead-2-from-gunshots-in-separate-slayings-in-brooklyn.html | 5 Are Dead, 2 From Gunshots, in Separate Slayings in Queens, Brooklyn and Bronx | False | By Kareem Fahim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/americas/white-house-letter-a-celebration-of-books-beset-by-a-wars.html | White House Letter: A celebration of books beset by a war's reality | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/fern-schad-and-alfred-moses.html | Fern Schad and Alfred Moses | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/love-for-sale.html | Love for Sale | False | By Jay Jennings | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/ncaafootball/hurricanes-dont-have-much-to-swagger-about-except-the.html | Hurricanes Don't Have Much to Swagger About, Except the Score | False | By Pete Thamel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/progress-or-tearing-down-history.html | Progress? Or Tearing Down History? | False | By Antoinette Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/remembering-nice-910570.html | REMEMBERING NICE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-blumgarten-james.html | Paid Notice: Deaths BLUMGARTEN, JAMES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/names-with-a-past.html | Names With a Past | False | By Michael Pollak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/on-the-avenue-fifth-avenue-the-architects-attract-us.html | On the Avenue, Fifth Avenue, the Architects Attract Us | False | By Christopher Gray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-three-vacations-for-dogooders-looking-for-love.html | THE TICKET; Three Vacations For Do-Gooders Looking For Love. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/studying-the-hard-lessons-of-katrina.html | Studying the Hard Lessons of Katrina | False | By John Rather | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-the-pain-in-spain.html | THE REMIX; The Pain in Spain | False | By Gisela Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/the-ticket-894-pages-to-talk-about-with-your-seatmate.html | The Ticket; 894 Pages To Talk About With Your Seatmate. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-march-making-war-hell.html | 'The March': Making War Hell | False | By Walter Kim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/automobiles/if-medieval-suits-the-mood.html | If Medieval Suits the Mood | False | By Phil Patton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/international/middleeast/bombings-and-gun-battle-kill-at-least-25-in-iraq.html | Bombings and Gun Battle Kill at Least 25 in Iraq | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/international/asia/china-sets-new-media-restrictions-this-time-for-the.html | China Sets New Media Restrictions, This Time for the Internet | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/bad-bets-in-the-catskills.html | Bad Bets in the Catskills | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sunday-styles/sally-inc.html | Sally Inc. | False | By Erika Kinetz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/sarah-min-and-matthew-pincus.html | Sarah Min and Matthew Pincus | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/on-baseball-good-scheduling-thanks-to-good-pennant-races.html | On Baseball; Good Scheduling, Thanks to Good Pennant Races | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/miamis-model-for-condo-sales-spreads-to-las-vegas-and-new-york.html | Miami's Model for Condo Sales Spreads to Las Vegas and New York | False | By Anna Bahney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-ling-alfred-sc.html | Paid Notice: Deaths LING, ALFRED S.C. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/commuters-journal-ads-that-catch-the-eye-or-make-card-tables.html | COMMUTER'S JOURNAL; Ads That Catch the Eye Or Make Card Tables | False | By Jack Kadden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/television/the-domestic-goddess-at-the-height-of-her-power.html | The Domestic Goddess at the Height of Her Power | False | By Jon Caramanica | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-memorials-shapiro-elsie.html | Paid Notice: Memorials SHAPIRO, ELSIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/worth-noting-not-just-the-humidity-its-the-heat-too.html | WORTH NOTING; Not Just the Humidity, It's the Heat, Too | False | By Robert Strauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/pageoneplus/corrections-925284.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/the-allure-of-buying-your-own-private-island.html | The Allure of Buying Your Own Private Island | False | By Vivian Marino | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/nyregionspecial2/immigrant-entrepreneurs-are-saving-main-street.html | Immigrant Entrepreneurs Are Saving Main Street | False | By Phillip Lutz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/brett-clancy-and-mark-nagle.html | Brett Clancy and Mark Nagle | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/china-plans-bigger-voice-for-voters-in-hong-kong.html | China Plans Bigger Voice For Voters In Hong Kong | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-talk-perfect-bound-support-my-local-businesses.html | THE TALK; PERFECT BOUND; Support My Local Businesses | False | By Tyler Brule | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/theater-review-reincarnation-oh-never-mind.html | THEATER REVIEW; Reincarnation? Oh, Never Mind | False | By Naomi Siegel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/after-life.html | After Life | False | By Joan Didion | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/music/the-opera-that-chooses-the-nuclear-option.html | MUSIC; The Opera That Chooses the Nuclear Option | False | By Matthew Gurewitsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/design/shopgifting.html | Shopgifting | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/off-the-map-call-of-the-wild.html | 'Off the Map': Call of the Wild | False | By Sara Wheeler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/theater/newsandfeatures/the-proof-is-in-the-spoofing.html | The Proof Is in the Spoofing | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-jeffer-medwin-b.html | Paid Notice: Deaths JEFFER, MEDWIN B. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/motorcyclist-killed-in-a-chase-police-say.html | Motorcyclist Killed in a Chase, Police Say | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/clara-lomospina-and-kevin-mccrea.html | Clara Lora-Ospina and Kevin McCrea | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/parents-be-thankful-for-small-favors-they-pay-for-the.html | Parents, Be Thankful for Small Favors: They Pay for the Gas | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/fortunes-formula-wanna-bet.html | 'Fortune's Formula': Wanna Bet'? | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/style/on-the-street-shirting.html | ON THE STREET; Shirting | False | By Bill Cunningham | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-loewenstein-ruth-h.html | Paid Notice: Deaths LOEWENSTEIN, RUTH H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/asia/first-phase-of-aceh-pact-completed.html | First phase of Aceh pact completed | False | By Peter Gelling | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-travel-games-are-we-there-yet.html | THE REMIX; Travel games \| Are We There Yet? | False | By Nell Campbell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/rachel-fishman-and-jeffrey-feddersen.html | Rachel Fishman and Jeffrey Feddersen | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/design/this-story-sadly-appropriate-for-children.html | This Story Sadly Appropriate for Children | False | By Kristin Hohenadel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-weeks-talbert.html | Paid Notice: Deaths WEEKS, TALBERT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/a-community-worries-about-a-loss-of-community.html | A Community Worries About a Loss of Community | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/politics/vice-president-has-procedure-for-aneurysms-in-his-knees.html | Vice President Has Procedure for Aneurysms in His Knees | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/jobs/afraid-of-being-on-your-own-thats-healthy-and-also-useful.html | Afraid of Being on Your Own? That's Healthy (and Also Useful) | False | By Coeli Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/jersey-as-for-the-world-of-heated-pools-but-no-playgrounds-show-me.html | JERSEY; As for the World of Heated Pools but No Playgrounds, Show Me to the Gate | False | By Paula Span | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/why-we-travel-paris-at-the-wall-of-peace-aug-31-2005.html | WHY WE TRAVEL: PARIS; AT THE WALL OF PEACE, AUG. 31, 2005 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/a-sicilian-slice.html | A Sicilian Slice | False | By Horacio Silva | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/huntingtons-stradivari.html | Huntington's Stradivari | False | By Brian Fidelman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/americas/strong-winds-hamper-rita-rescue-efforts.html | Strong winds hamper Rita rescue efforts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-one-hundred-ninetynine-potential-mates-on-the.html | The Ticket; One Hundred Ninety-Nine Potential Mates On The Chicago Architectural Cruise, And Other Interesting Tourist Attractions | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/asia/hong-kong-democrats-finally-see-mainland.html | Hong Kong democrats finally see mainland | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/other-views-south-china-morning-post-wirtschaftswoche-baltimore-sun.html | Other Views: South China Morning Post, Wirtschaftswoche, Baltimore Sun | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-way-we-drive-now-motoring-toward-a-postgasoline-age-cars-that.html | Style; The Way We Drive Now: Motoring Toward A Post-Gasoline Age; Cars That Guzzle Grass | False | By Ted C. Fishman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/lynn-sullivan-and-david-fiellin.html | Lynn Sullivan and David Fiellin | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/lingling-ingerick-and-zach-galligan.html | Ling-Ling Ingerick and Zach Galligan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/the-big-day-nears-what-to-wear-what-to-say.html | The Big Day Nears: What to Wear, What to Say | False | By Avi Salzman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-walls-of-belfast-910589.html | THE WALLS OF BELFAST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/dining/ahead-of-the-bounce.html | Ahead of the Bounce | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/at-the-fiesta-bowl-the-final-frame.html | At the Fiesta Bowl, the Final Frame | False | By Jake Mooney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-brief-voicing-opposition-to-a-gas-platform.html | IN BRIEF; Voicing Opposition To a Gas Platform | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/refineries-escape-major-damage-but-gas-prices-may-still.html | Refineries Escape Major Damage, but Gas Prices May Still Rise | False | By Simon Romero and Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-skip-the-33000-tuition-and-take-the-alumni-trip.html | The Ticket; Skip The $33,000 Tuition And Take The Alumni Trip Instead. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/europes-it-cities-shopping-brussels-lucite-coffee-tables-and-african.html | EUROPE'S 'IT' CITIES - - SHOPPING; BRUSSELS; Lucite coffee tables and African tribal masks | False | By Julia Chaplin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/hot-animal-love-beastie-boys-and-girls.html | 'Hot Animal Love': Beastie Boys and Girls | False | By Henry Alford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/backtalk-what-would-red-have-thought-and-written.html | BackTalk; What Would Red Have Thought, And Written? | False | By Terence Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/no-letters-for-posterity-925560.html | No Letters for Posterity | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/mothering-the-mother-during-childbirth-and-after.html | 'Mothering the Mother' During Childbirth, and After | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/magazine/taking-stock-of-the-forever-war-901679.html | Taking Stock of the Forever War | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/inmate-was-considered-property-of-gang-witness-tells-jury-in-prison-rape.html | Inmate Was Considered 'Property' of Gang, Witness Tells Jury in Prison Rape Lawsuit | False | By Adam Liptak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/a-quick-zigzag-to-the-top-at-the-neuberger-museum.html | A Quick Zigzag to the Top At the Neuberger Museum | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/jobs/after-the-storm-salvaging-a-life.html | After the Storm, Salvaging a Life | False | By Lisa Belkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-walls-of-belfast-910597.html | THE WALLS OF BELFAST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-art.html | THE WEEK AHEAD: Sept. 25 -- Oct. 1; ART | False | By Grace Glueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-brief-southampton-stony-brook-university-closer-to-campus-deal.html | IN BRIEF: SOUTHAMPTON; Stony Brook University Closer to Campus Deal | False | By Julia C. Mead | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/noticed-gas-prices-and-restrictions-squeeze-fishermen.html | NOTICED; Gas Prices and Restrictions Squeeze Fishermen | False | By Joe Wojtas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/the-band-just-wants-to-have-fun.html | The Band Just Wants to Have Fun | False | By Richard Morgan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/music-berlin.html | Music: Berlin | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/high-end-but-trying-to-blend-in.html | High End, but Trying to Blend In | False | By Elsa Brenner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/tanzanian-paradox-910562.html | TANZANIAN PARADOX | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/a-quotidian-corner-of-fairfield-county.html | A Quotidian Corner of Fairfield County | False | By C.j. Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/the-analysts-vs-the-insiders.html | The Analysts vs. the Insiders | False | By Mark Hulbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/fertile-blessings-indeed.html | Fertile Blessings Indeed | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/still-outraged-and-for-good-reason-929107.html | Still Outraged, And for Good Reason | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/design/art-as-roadside-attraction.html | Art as Roadside Attraction | False | By Jori Finkel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-futter-victor.html | Paid Notice: Deaths FUTTER, VICTOR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/contributors.html | Contributors | False | By Alexandra Zissu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/magazine/taking-stock-of-the-forever-war-901687.html | Taking Stock of the Forever War | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-23-number-of-banned-words-for-virgins-inflight.html | The Ticket; 23 Number Of Banned Words For Virgin's In-Flight Texting Program. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/trading-spaces-and-deferring-the-taxes.html | Trading Spaces, and Deferring the Taxes | False | By Vivian Marino | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-boutique-plus.html | THE REMIX; Boutique Plus | False | By Jonathan Hayes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/to-reach-beyond-our-lonely-planet-929310.html | To Reach Beyond Our Lonely Planet | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/susan-brophy-and-gerald-mcgowan.html | Susan Brophy and Gerald McGowan | False | By Lois Smith Brady | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/with-higher-prices-many-more-people-are-house-poor.html | With Higher Prices, Many More People Are House Poor | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-douglass-william-angus.html | Paid Notice: Deaths DOUGLASS, WILLIAM ANGUS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/stay-calm-and-wear-black.html | Stay Calm and Wear Black | False | By Melissa Paynor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/julie-kim-and-joshua-einiger.html | Julie Kim and Joshua Einiger | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/screech-and-tell.html | Screech and Tell | False | By Carrie Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/pageoneplus/correction-915386.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/li-work-help-wanted-lo-pay-hi-expenses.html | L.I. @ WORK; Help Wanted: Lo Pay, Hi Expenses | False | By Stewart Ain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/megapplex-plan-in-putnam-county-928348.html | Megaplex Plan In Putnam County | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-memorials-roth-ida.html | Paid Notice: Memorials ROTH, IDA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/showering-together.html | Showering Together | False | By Neal Pollack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/alonso-drives-into-record-book.html | Alonso drives into record book | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/television-sept-1824.html | Television: Sept. 18-24 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/public-toilets-at-last-929077.html | Public Toilets, at Last | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/openers-suits-donald-is-that-you.html | OPENERS: SUITS; DONALD, IS THAT YOU? | False | By Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/othersports/keeping-watch-on-pit-road.html | Keeping Watch on Pit Road | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/music/hey-ho-lets-go-to-berlin.html | Hey, Ho Let's Go (to Berlin) | False | By Geeta Dayal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-originals-tireless-curious-exuberant-irrepressible-bunch.html | THE ORIGINALS; TIRELESS, CURIOUS, EXUBERANT, IRREPRESSIBLE BUNCH | False | By Alexandra Zissu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/from-inside-out-a-museum-remix.html | From Inside Out, A Museum Remix | False | By David Everitt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/hanging-on-and-saluting-the-past.html | Hanging On, and Saluting the Past | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-its-all-about.html | THE REMIX; It's all about . . . | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/up-up-and-away.html | Up, Up and Away | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/swissotel-krasnye-holmy-in-moscow.html | Swissôtel Krasnye Holmy in Moscow | False | By Steven Lee. Myers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/germanys-indecision-debt-relief-in-the-balance.html | Germany's indecision; Debt relief in the balance | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-levin-william-md.html | Paid Notice: Deaths LEVIN, WILLIAM, M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/theater-review-theres-a-bit-of-magic-in-this-night.html | THEATER REVIEW; There's a Bit of Magic In This 'Night' | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/business/budgets-and-disasters-922978.html | Budgets and Disasters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/jennifer-glueck-and-ron-bezoza.html | Jennifer Glueck and Ron Bezoza | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/megapplex-plan-in-putnam-county-928330.html | Megaplex Plan In Putnam County | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/datebook.html | DATEBOOK | False | By J.r. Romanko | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-peekskill-it-takes-a-community.html | In Peekskill, It Takes a Community | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/a-little-more-time-to-cross-the-street-925144.html | A Little More Time To Cross the Street | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-brief-a-state-office-building-is-getting-a-checkup.html | IN BRIEF; A State Office Building Is Getting a Checkup | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/how-to-sell-a-mustang-or-anything-else.html | How to Sell a Mustang (or Anything Else) | False | By Ben Stein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/television/tv-highlights-2005092592513355017.html | TV Highlights | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/international/asia/china-allows-visit-by-democracy-advocates-from-hong-kong.html | China Allows Visit by Democracy Advocates From Hong Kong | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-education-gap.html | The Education Gap | False | By David Brooks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/scores-remain-high-on-state-math-tests.html | Scores Remain High On State Math Tests | False | By Alan Finder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/technology/advisory-travel-notes-internet-sites-are-making-china-more.html | ADVISORY: TRAVEL NOTES; Internet Sites Are Making China More Accessible | False | By Yilu Zhao | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-ticket-4-nights-only.html | THE TICKET; 4 Nights Only! | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/why-time-warner-has-fallen-in-love-with-aol-again.html | Why Time Warner Has Fallen in Love With AOL, Again | False | By Randall Stross | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-interpreter-color-code.html | 'The Interpreter': Color Code | False | By Christopher Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/still-outraged-and-for-good-reason-929123.html | Still Outraged, And for Good Reason | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-popjazz.html | THE WEEK AHEAD: Sept. 25 -- Oct. 1; POP/JAZZ | False | By Jon Pareles | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/theres-sis-and-bah-but-boom-is-a-menace.html | There's 'Sis' and 'Bah,' but 'Boom! Is a Menace | False | By Henry Fountain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/amanda-flug-and-samuel-davidoff.html | Amanda Flug and Samuel Davidoff | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/kate-zemike-and-jonathan-schwartz.html | Kate Zemike and Jonathan Schwartz | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/to-reach-beyond-our-lonely-planet-6-letters.html | To Reach Beyond Our Lonely Planet (6 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/style/chainsaw-outrage-929409.html | Chainsaw Outrage | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-tree-stumped.html | THE REMIX; Tree Stumped | False | By Mark Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/a-panasian-galaxy.html | A Pan-Asian Galaxy | False | By Karla Cook | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-great-stink-the-waste-land.html | 'The Great Stink': The Waste Land | False | By Susann Cokal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-barnes-mary-thaw-dilworth.html | Paid Notice: Deaths BARNES, MARY THAW DILWORTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/technology/microsoft-to-start-own-system-for-selling-ads-on-internet.html | Microsoft to start own system for selling ads on Internet searches | False | By Saul Hansell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/international/middleeast/us-forces-kill-10-of-rebel-clerics-men-in-sadr-city.html | U.S. Forces Kill 10 of Rebel Cleric's Men in Sadr City | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/sarah-ilchman-and-jacob-hollinger.html | Sarah Ilchman and Jacob Hollinger | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-greenspan-phyllis.html | Paid Notice: Deaths GREENSPAN, PHYLLIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-fema-imagine-20-years-of-this.html | THE NATION; FEMA; Imagine 20 Years of This | False | By Eric Lipton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/stephanie-sweet-and-daniel-ingersoll.html | Stephanie Sweet and Daniel Ingersoll | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/tatyana-miron-and-werner-ahlers.html | Tatyana Miron and Werner Ahlers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/another-order-to-go.html | Another Order To Go | False | By Robert Strauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/serge-lang-78-a-gadfly-and-mathematical-theorist-dies.html | Serge Lang, 78, a Gadfly and Mathematical Theorist, Dies | False | By Kenneth Chang and Warren Leary | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/arts/best-sellers-september-25-2005.html | BEST SELLERS: September 25, 2005 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/kathleen-iger-and-jarrod-cushing.html | Kathleen Iger and Jarrod Cushing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/housing-from-the-amen-corner-creates-a-stir.html | Housing From the Amen Corner Creates a Stir | False | By Jeff Vandam | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-corrections.html | The Corrections | False | By Nora Krug | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/footlights-915360.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/seton-fell-and-david-holt.html | Seton Fell and David Holt | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/baseball/an-authoritative-voice-from-the-archives.html | An Authoritative Voice From the Archives | True | By Red Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/the-far-side.html | The Far Side | False | By Mark Jolly | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/middleeast/israel-strikes-in-gaza-after-hamas-rocket-fire.html | Israel Strikes in Gaza After Hamas Rocket Fire | False | By Greg Myre < | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/soapbox-thats-a-lot-of-zeros.html | SOAPBOX; That's a Lot of Zeros | False | By Anastasia Rubis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-saturation-point-imagine-20-years-of-this.html | THE NATION; SATURATION POINT; Imagine 20 Years of This | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-knife-man.html | The Knife Man | False | Reviewed by Mary Roach | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/music/this-band-was-your-band-this-band-is-my-band.html | This Band Was Your Band, This Band Is My Band | False | By Jeff Leeds | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/lots-of-choices-lots-of-room-on-french-slopes.html | Lots of Choices, Lots of Room on French Slopes | False | By Bill Pennington | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/soccer-ferguson-sees-a-daunting-task.html | Soccer: Ferguson sees a daunting task | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/openers-suits-a-second-act.html | OPENERS: SUITS; A SECOND ACT | False | By Lynnley Browning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-memorials-levitt-stacy.html | Paid Notice: Memorials LEVITT, STACY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-memorials-feinmel-sidney.html | Paid Notice: Memorials FEINMEL, SIDNEY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-5-great-gay-destinations.html | The Ticket; 5 Great Gay Destinations | False | By Robert Johnston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-dance.html | THE WEEK AHEAD: Sept. 25 -- Oct. 1; DANCE | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/gansevoorts-owners-plan-to-export-its-meatpacking-district-style.html | Gansevoort's Owners Plan to Export Its Meatpacking District Style | False | By Austin Considine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/eliza-mahony-and-daniel-erikson.html | Eliza Mahony and Daniel Erikson | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/joy-sisisky-and-jonathan-salky.html | Joy Sisisky and Jonathan Salky | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/clubbing-glasgow.html | Clubbing Glasgow | False | By Heather Timmons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-get-upper-case.html | THE GET; Upper Case | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/funny-about-the-news.html | Funny About the News | False | By Deborah Solomon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/baseball/its-all-tied-up-approaching-the-wire.html | It's All Tied Up Approaching the Wire | False | By Joe Lapointe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/magazine/taking-stock-of-the-forever-war-901717.html | Taking Stock of the Forever War | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/worth-noting-and-the-other-video-weekend-at-bernies.html | WORTH NOTING; And the Other Video? 'Weekend at Bernie's | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/no2-pencil-optional-drew-snubs-the-sat.html | No.2 Pencil Optional: Drew Snubs the SAT | False | By Marek Fuchs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-memorials-winikoff-ellen-ann.html | Paid Notice: Memorials WINIKOFF, ELLEN ANN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-lewis-sylvia.html | Paid Notice: Deaths LEWIS, SYLVIA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/looking-more-compelling-a-power-system-of-ones-own.html | Looking More Compelling: A Power System of One's Own | False | By Eryn Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-get-tote-sweet.html | THE GET; Tote Sweet | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/in-eight-colors-hush-your-mouth.html | In Eight Colors: Hush Your Mouth | False | By Cassi Feldman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/the-politics-of-upper-manhattan-925136.html | The Politics Of Upper Manhattan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/rock-it-to-me.html | Rock It to Me | False | By Kevin Gray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/benefits-of-caffeinated-drink-for-children-are-source-of-debate.html | Benefits of Caffeinated Drink for Children Are Source of Debate | False | By Duff Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-business-twin-allegiances-to-bebop-and-medicine.html | IN BUSINESS; Twin Allegiances to Bebop and Medicine | False | By Thomas Staudter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/openers-suits-in-this-culture-war-culture-is-the-winner.html | OPENERS: SUITS; In This 'Culture War,' Culture Is the Winner | False | By Julie Bosman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-twilight-world-of-the-iraqi-news-stringer.html | The Twilight World of the Iraqi News Stringer | False | By James Glanz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/the-real-estate-queen-in-her-hive.html | The Real Estate 'Queen' in Her Hive | False | By Penelope Green | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/editors-notes.html | Editors' Notes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/a-horse-farmer-takes-manhattan.html | A Horse Farmer Takes Manhattan | False | By Joyce Cohen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/that-90s-band-tries-again.html | 'That 90's Band' Tries Again | False | By Warren St. John | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/protecting-pets-in-a-disaster.html | Protecting Pets in a Disaster | False | By Jay Romano | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/hilary-driscoll-and-richard-price.html | Hilary Driscoll and Richard Price | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/weather-suits-mosquitoes-fine.html | Weather Suits Mosquitoes Fine | False | By Jane Gordon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/theicity/the-rich-are-different-so-is-a-certain-rock.html | The Rich Are Different. So Is a Certain Rock. | False | By John Freeman Gill | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/theater/newsandfeatures/psst-shes-melting.html | Psst, She's Melting | False | By Eric Grode | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/heather-betz-and-susan-hazeldean.html | Heather Betz and Susan Hazeldean | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-foulks-evelyn-lyn.html | Paid Notice: Deaths FOULKS, EVELYN (LYN) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/television/tv-highlights.html | TV Highlights | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/arts/paperback-best-sellers-september-25-2005.html | PAPERBACK BEST SELLERS: September 25, 2005 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-testable-theory-925578.html | The Testable Theory | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/football/snared-in-mannings-slipstream.html | Snared in Manning's Slipstream | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/football/the-man-wears-many-hats.html | The Man Wears Many Hats | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-lewis-mary-elizabeth.html | Paid Notice: Deaths LEWIS, MARY ELIZABETH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/an-uprooted-underclass-under-the-microscope.html | An Uprooted Underclass, Under the Microscope | False | By Leslie Kaufman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/theater/newsandfeatures/a-middleaged-leap-of-faith-for-the-sake-of-a-naked.html | A Middle-Aged Leap of Faith for the Sake of a Naked Girl | False | By Susan Dominus | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-classicist.html | The Classicist | False | By Lynn Hirschberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/wayee-chu-and-ethan-beard.html | Wayee Chu and Ethan Beard | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-luce-henry-iii.html | Paid Notice: Deaths LUCE, HENRY III. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-get-soft-landing.html | THE GET; Soft Landing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/a-city-of-many-pasts-embraces-the-future.html | A City of Many Pasts Embraces the Future | False | By Rick Lyman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/a-million-little-pieces.html | A million little pieces | False | By Nader Mousavizadeh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/color-my-world.html | Color My World | False | By Susan Minot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-katz-betty-goldfarb.html | Paid Notice: Deaths KATZ, BETTY GOLDFARB | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/technology/on-advertising-small-boast-by-bull-were-alive.html | On Advertising; Small boast by Bull - We're alive | False | By Eric Pfanner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/nyregionspecial2/the-walls-long-island-loves-hates.html | The Walls Long Island Loves/Hates | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/art-review-through-the-blur-photographs-from-abu-ghraib.html | ART REVIEW; Through the Blur: Photographs From Abu Ghraib | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/obituaries/tobias-schneebaum-chronicler-and-dining-partner-of-cannibals.html | Tobias Schneebaum, Chronicler and Dining Partner of Cannibals, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-talk.html | THE TALK | False | By Horacio Silva | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/walk-this-way.html | Walk this Way | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/europe/swiss-vote-to-easestrictures-on-foreign-workers.html | Swiss vote to easestrictures on foreign workers | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-twentynine-pounds-is-all-it-takes-for-the-hottest.html | The Ticket; Twenty-Nine Pounds Is All It Takes For The Hottest Boys' Night Out In Eastern Europe. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-east-in-the-west.html | The East in the West | False | By Christopher Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/to-reach-beyond-our-lonely-planet-929280.html | To Reach Beyond Our Lonely Planet | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/pagoneplus/corrections-964344.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/asia/chinas-leader-exrival-at-side-solidifies-power.html | China's Leader, Ex-Rival at Side, Solidifies Power | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-conservative-mind-888370.html | 'The Conservative Mind' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/a-health-care-disaster.html | A Health Care Disaster | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/canada-still-has-mulroney-to-kick-around.html | Canada Still Has Mulroney to Kick Around | False | By Clifford Krauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/and-the-neighbors-said-we-knew-them-when.html | And the Neighbors Said, We Knew Them When | False | By Jake Mooney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/clap-your-hands-say-yeah-ready-to-gloat-at-the-reunion.html | Clap Your Hands Say Yeah: Ready to Gloat at the Reunion | False | By Jessica Pressler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/beds-baths-and-beyond.html | Beds, Baths and Beyond | False | By Ann Marie Gardner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/inflight-reading.html | In-Flight Reading | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/he-knows-when-to-fold-em.html | He Knows When to Fold 'Em | False | By Brian P. Murphy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-4-ways-to-infiltrate-mostly-male-and-female.html | The Ticket; 4 Ways To Infiltrate Mostly Male (And Female) Vacation Spots. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/generations-sharpening-eyes-to-abuse-of-the-elderly.html | GENERATIONS; Sharpening Eyes To Abuse of the Elderly | False | By Jeff Grossman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/still-outraged-and-for-good-reason-4-letters.html | Still Outraged, and for Good Reason (4 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-bachelis-fannie.html | Paid Notice: Deaths BACHELIS, FANNIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-alexander-grace-george.html | Paid Notice: Deaths ALEXANDER, GRACE GEORGE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/worth-noting-in-atlantic-city-the-republican-folds.html | WORTH NOTING; In Atlantic City, The Republican Folds | False | By Robert Strauss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-conservative-mind-888362.html | 'The Conservative Mind' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/county-lines-doubts-about-roberts-expressed-one-volunteer-at-a.html | COUNTY LINES; Doubts About Roberts, Expressed One Volunteer at a Time | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-haigh-andrew-d.html | Paid Notice: Deaths HAIGH, ANDREW D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/gaga-for-dada.html | Gaga for Dada | False | By S.s. Fair | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-kantor-marilyn-nee-philips.html | Paid Notice: Deaths KANTOR, MARILYN (NEE PHILIPS) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/to-reach-beyond-our-lonely-planet-929301.html | To Reach Beyond Our Lonely Planet | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/roundup-rossi-does-enoughfor-7th-world-title.html | Roundup: Rossi does enoughfor 7th world title | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/storms-stretch-safety-net-for-black-colleges.html | Storms Stretch Safety Net for Black Colleges | False | By Peter Applebome | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/magazine/taking-stock-of-the-forever-war-901725.html | Taking Stock of the Forever War | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/presidents-cup-golf-2-years-later-teams-still-as-close-as-ever.html | Presidents Cup Golf: 2 years later, teams still as close as ever | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/worth-noting-white-sox-fans-say-it-aint-so.html | WORTH NOTING; White Sox Fans? Say It Ain't So | False | By Kevin Cahillane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/classified/paid-notice-deaths-sher-marilyn.html | Paid Notice: Deaths SHER, MARILYN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/arts/wexner-center-not-a-minor-problem-911968.html | WEXNER CENTER; Not a Minor Problem | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-film.html | THE WEEK AHEAD: Sept. 25 -- Oct. 1; FILM | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/movies/those-arent-just-sandals-darling-theyre-destiny.html | Those Aren't Just Sandals, Darling, They're Destiny | False | By Hilary De Vries | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/city-received-a-nearrecord-number-of-visitors-in-2004.html | City Received a Near-Record Number of Visitors in 2004 | False | By Marc Santora | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-city-of-falling-angels-theres-life-after-lady-chablis.html | 'The City of Falling Angels': There's Life After Lady Chablis | False | By Adam Goodheart | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/rome-has-culture-and-history-sure-but-dont-forget-the-gelato.html | Rome Has Culture and History, Sure. But Don't Forget the Gelato. | False | By Jeanne B. Pinder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/is-it-better-to-buy-or-rent.html | Is It Better to Buy or Rent? | False | By David Leonhardt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/baseball/yanks-go-marching-game-by-excruciating-game.html | Yanks Go Marching Game by Excruciating Game | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/the-land-has-been-cleared-now-theres-the-matter-of-a-name.html | The Land Has Been Cleared. Now There's the Matter of a Name. | False | By Tina Kelley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/style/choosing-not-to-know-929425.html | Choosing Not to Know | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/silverhaired-and-lionhearted-bridgeport-crime-patrol-succeeds.html | Silver-Haired and Lionhearted, Bridgeport Crime Patrol Succeeds | False | By Nancy Polk | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/quick-bite-fort-lee-a-chain-restaurant-unbound.html | QUICK BITE: Fort Lee; A Chain Restaurant Unbound | False | By Jason Perlow | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-art-in-actionparis-after-hours.html | THE REMIX; Art In Action|Paris After Hours | False | By Christine Muhlke | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-theater.html | THE WEEK AHEAD: Sept. 25 -- Oct. 1; THEATER | False | By Ben Brantley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/nyregion/tennis-hopefuls-suddenly-disqualified-928364.html | Tennis Hopefuls, Suddenly Disqualified | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/worldbusiness/mandelson-extends-olive-branch-on-subsidies.html | Mandelson extends olive branch on subsidies | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/style/cigarette-witch-hunt-929417.html | Cigarette Witch Hunt | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/pimp-my-prius.html | Pimp My Prius | False | By Andrew Tilin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/movies/answered-prayers-how-capote-came-together.html | Answered Prayers: How 'Capote' Came Together | False | By Christian Moerk | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/worldbusiness/the-mirror-strikes-back.html | The Mirror strikes back | False | By Eric Pfanner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/magazine/taking-stock-of-the-forever-war-901709.html | Taking Stock of the Forever War | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/elizabeth-carloss-and-sean-riley.html | Elizabeth Carloss and Sean Riley | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/stocks-fall-on-worries-of-rising-energy-costs.html | Stocks Fall on Worries of Rising Energy Costs | False | By Jeff Sommer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/world/europe/briefly-antisyrian-journalist-wounded-by-car-bomb.html | Briefly: Anti-Syrian journalist wounded by car bomb | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/megan-henry-and-keith-shugarman.html | Megan Henry and Keith Shugarman | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/codes-precepts-biases-and-taboos-and-into-it-the-double.html | 'Codes, Precepts, Biases, and Taboos' and 'Into It': The Double | False | By David Kirby | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/dance/too-much-too-little-or-maybe-just-right.html | Too Much! Too Little! Or Maybe Just Right | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/nyregionspecial2/what-no-fries-and-pepsi.html | What? No Fries and Pepsi? | False | By Debra Nussbaum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/dining-san-sebastian.html | Dining: San Sebastiã¡sÃ¡n | False | By Frank Bruni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/clinton-says-she-opposes-freedom-center.html | Clinton Says She Opposes Freedom Center | False | By Manny Fernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/better-safe-than-wet.html | Better Safe Than Wet | False | By Mimi Swartz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/business/super-mario-has-a-super-headache.html | 'Super Mario' Has a Super Headache | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/fruit-cocktail-season.html | Fruit Cocktail Season | False | By William L. Hamilton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/celia-nichols-and-josef-najar.html | Celia Nichols and Josef Najar | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/tiana-wimmer-and-warren-leiden.html | Tiana Wimmer and Warren Leiden | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/west-bank-still-ticking.html | West Bank: still ticking | False | By Uri Dromi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/pageoneplus/corrections-925276.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-economy-imagine-20-years-of-this.html | THE NATION: ECONOMY; Imagine 20 Years of This | False | By David Leonhardt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/abigail-fowle-and-brian-maxwell.html | Abigail Fowle and Brian Maxwell | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/politics/antiwar-rallies-in-washington-and-other-cities.html | Antiwar Rallies in Washington and Other Cities | False | By Michael Janofsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/to-reach-beyond-our-lonely-planet-929263.html | To Reach Beyond Our Lonely Planet | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/magazine/taking-stock-of-the-forever-war-901741.html | Taking Stock of the Forever War | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/television/smallscreen-sundance.html | Small-Screen Sundance | False | By Bryan Reesman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-134-am-she-agreed-to-a-nightcap-where-to-go.html | THE TICKET; 1:34 A.M. She Agreed To A Nightcap. Where To Go? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/long-island-journal-where-the-merry-goround-never-stops.html | LONG ISLAND JOURNAL; Where the Merry-Go-Round Never Stops | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/as-real-estate-prices-soar-less-room-for-furry-souls.html | As Real Estate Prices Soar, Less Room for Furry Souls | False | By Arianne Cohen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/dance/baryshnikov-takes-his-building-for-a-test-run.html | Baryshnikov Takes His Building for a Test Run | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/bring-back-warren-harding.html | Bring Back Warren Harding | False | By Frank Rich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/international/asia/us-helicopter-crashes-in-afghanistan-killing-5.html | U.S. Helicopter Crashes in Afghanistan, Killing 5 | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/technology/china-likes-gradualism-top-banker-says.html | China likes 'gradualism,' top banker says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/naked-ambition.html | Naked Ambition | False | By Heidi Julavits | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/international/asia/white-storks-fly-in-japan.html | White Storks Fly in Japan | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/chapters/melville.html | â€˜ÂÂ¿Â³Melvilleâ€˜ÂÂ | False | By Andrew Delbanco | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/technology/beijing-tightens-net-controls.html | Beijing tightens Net controls | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/a-new-condo-for-a-prolific-actor.html | A New Condo for a Prolific Actor | False | By William Neuman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style/the-ticket-37-ways-to-meet-your-lover.html | The Ticket; 37 Ways to Meet Your Lover | False | By Chris Isenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/pageoneplus/corrections-910414.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/amanda-petrusich-and-breton-stetka.html | Amanda Petrusich and Breton Stetka | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/golf/with-an-eagle-and-an-ace-by-dimarco-its-all-tied.html | With an Eagle and an Ace by DiMarco, It's All Tied | False | By Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/retracing-one-small-step.html | Retracing One Small Step | False | By Henry Fountain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/modern-art-london.html | Modern Art: London | False | By Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/dining/merlot-makers-form-alliance.html | Merlot Makers Form Alliance | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/haight-crime.html | Haight Crime | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/nyregionspecial2/dogs-cough-and-owners-worry.html | Dogs Cough, and Owners Worry | False | By Jane Gordon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/in-southern-louisiana-storm-pushes-gulf-waters-into.html | In Southern Louisiana, Storm Pushes Gulf Waters Into Communities | False | By Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/automobiles/behind-the-wheel2006-hummer-h3-baby-looks-big-for-its-age.html | BEHIND THE WHEEL/2006 Hummer H3; Baby Looks Big for Its Age | False | By Jerry Garrett | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/freedom-center-in-doubt.html | Freedom Center in Doubt | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/africa/violence-threatens-mideast-summit.html | Violence threatens Mideast summit | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/like-highdef-here-comes-the-next-level.html | Like High-Def? Here Comes the Next Level | False | By John Markoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/man-waiting-at-si-bus-stop-is-killed-in-hitandrun-crash.html | Man Waiting at S.I. Bus Stop Is Killed in Hit-and-Run Crash | False | By Kareem Fahim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/faking-the-katrina-inquiry.html | Faking the Katrina Inquiry | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/world-briefing-americas-middle-east-europe-and-asia.html | World Briefing Americas, Middle East, Europe and Asia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/storms-cast-spotlight-on-energys-new-reality.html | Storms Cast Spotlight on Energy's New Reality | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/africa/a-bush-envoy-visiting-egypt-defends-us-policies-in-iraq.html | A Bush Envoy, Visiting Egypt, Defends U.S. Policies in Iraq | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/middleeast/broadcaster-wounded-by-bomb-in-lebanon.html | Broadcaster Wounded by Bomb in Lebanon | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/confronting-racial-inequality-here-and-abroad.html | Confronting Racial Inequality, Here and Abroad | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/asia/another-step-for-peace-in-aceh.html | Another Step for Peace in Aceh | False | By Peter Gelling | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/national/nationalspecial/staying-behind-to-help-a-city-that-needed-him.html | Staying Behind, to Help a City That Needed Him | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/at-google-the-workers-are-placing-their-bets.html | At Google, the Workers Are Placing Their Bets | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/machinists-reach-tentative-accord-with-boeing.html | Machinists Reach Tentative Accord With Boeing | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/style/exploiting-moroccos-geography.html | Exploiting Morocco's geography | False | By Thomas Crampton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/africa/hamas-calls-ceasefire-after-3-days-of-attacks.html | Hamas calls cease-fire after 3 days of attacks | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/push-is-nearing-shove-in-teacher-contract-talks.html | Push Is Nearing Shove in Teacher Contract Talks | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/bush-urges-conservation-as-retail-gas-prices-rise.html | Bush Urges Conservation as Retail Gas Prices Rise | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/worldbusiness/dubai-bourse-starts-a-quest-for-global-economic-role.html | Dubai bourse starts a quest for global economic role | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/iraqi-police-academy-attacked-by-bombers.html | Iraqi Police Academy Attacked by Bombers | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/baseball/red-sox-experience-mood-swings-of-the-race.html | Red Sox Experience Mood Swings of the Race | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/golf-lifelong-wait-ends-in-4-seconds.html | Golf: Lifelong wait ends in 4 seconds | False | Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/asia/china-tightens-its-restrictions-for-news-media-on-the.html | China Tightens Its Restrictions for News Media on the Internet | False | By Joseph Kahn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/asia/a-makeover-for-indian-city-disjointed-in-time.html | A makeover for Indian city 'disjointed in time' | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/meanwhile-in-rome-lessons-from-a-fallen-empire.html | Meanwhile: In Rome, lessons from a fallen empire | False | By James Carroll | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/arts/music/in-the-loop-serenity-freakouts-and-craft.html | In the Loop: Serenity, Freakouts and Craft | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/asia/hong-kong-delegation-visits-mainland.html | Hong Kong Delegation Visits Mainland | False | By Keith Bradsher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/rebuked-even-sued-a-board-remains-in-place.html | Rebuked, Even Sued, a Board Remains in Place | False | By Richard Siklos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/arts/music/a-celebratory-crown-of-froth-fit-for-a-king.html | A Celebratory Crown of Froth Fit for a King | False | By Anne Midgette | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/patriots-winin-last-second.html | Patriots winin last second | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/leading-hartfords-force-like-a-new-york-cop.html | Leading Hartford's Force Like a New York Cop | False | By Stacey Stowe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/media/microsoft-plans-to-sell-search-ads-of-its-own.html | Microsoft Plans to Sell Search Ads of Its Own | False | By Saul Hansell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/worldbusiness/group-of-7-urges-china-to-free-the-yuan-further.html | Group of 7 urges China to free the yuan further | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/middleeast/sharon-faces-leadership-vote-forced-by-political.html | Sharon Faces Leadership Vote Forced by Political Opponents | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/americas/military-jury-convicts-soldier-in-iraq-prison-abuse-case.html | Military jury convicts soldier in Iraq prison abuse case | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/try-and-try-again.html | Try and Try Again | False | By Gary J. Bass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/national/nationalspecial/after-the-deluge-a-city-begins-to-stir.html | After the Deluge, a City Begins to Stir | False | By Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/with-disarming-humor-the-dalai-lama-tackles-weapons-and-war.html | With Disarming Humor, the Dalai Lama Tackles Weapons and War | False | By Andrea Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/africa/world-bank-debt-relief-plan-approved.html | World Bank: Debt Relief Plan Approved | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/asia/briefly-cabinet-endorses-bills-for-postal-privatization.html | Briefly: Cabinet endorses bills for postal privatization | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/football/with-westbrooks-help-the-eagles-limp-to-a-victory.html | With Westbrook's Help, the Eagles Limp to a Victory | False | By Clifton Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/politics/blind-trusts-get-new-look-after-sale-by-frist.html | Blind Trusts Get New Look After Sale by Frist | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/europe/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/national/nationalspecial/bush-mulls-recovery-plan-as-evacuees-begin-long.html | Bush Mulls Recovery Plan as Evacuees Begin Long Journey Home | False | By Maria Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/justice-within-limits.html | Justice Within Limits | False | By Eric Posner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/media/to-stand-out-a-british-daily-gets-just-a-little-smaller.html | To Stand Out, a British Daily Gets Just a Little Smaller | False | By Sarah Lyall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/politics/on-the-mall-2-events-speak-volumes.html | On the Mall, 2 Events Speak Volumes | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/education/a-web-of-faith-law-and-science-in-evolution-suit.html | A Web of Faith, Law and Science in Evolution Suit | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/worldbusiness/a-tabloid-guardian-not-quite.html | A tabloid Guardian? Not quite | False | By Sarah Lyall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/judge-allows-gottis-release-but-orders-new-trial.html | Judge Allows Gotti's Release but Orders New Trial | False | By Julia Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/find-the-brownie.html | Find the Brownie | False | By Paul Krugman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/media/a-tv-channel-takes-aim-at-toddlers.html | A TV Channel Takes Aim at Toddlers | False | By Elizabeth Jensen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/phantom-constituents-in-the-census.html | Phantom Constituents in the Census | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/those-who-inspire-are-memorialized-in-romance-tales.html | Those Who Inspire Are Memorialized in Romance Tales | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/media/a-quiet-departure-for-eisner-at-disney.html | A Quiet Departure for Eisner at Disney | False | By Laura M. Holson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/media/fewer-clicks-but-more-followthrough.html | Fewer Clicks but More Follow-Through | False | By Alex Mindlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/worldbusiness/world-bank-head-urges-trade-pact-for-the-poor.html | World Bank head urges trade pact for the poor | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/americas/on-us-visit-dalai-lama-wins-applause-and-laughs.html | On U.S. visit, Dalai Lama wins applause and laughs | False | By Andrea Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/europe/a-project-to-remodel-grape-genes-yields-mostly-outrage.html | A Project to Remodel Grape Genes Yields Mostly Outrage | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/ncaafootball/wisconsin-succeeds-with-throwback-style.html | Wisconsin Succeeds With Throwback Style | False | By Pete Thamel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/arts/music/mantra-for-new-orleans-we-will-swing-again.html | Mantra for New Orleans: 'We Will Swing Again' | False | By David Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/your-money/spendthrift-lord-wont-you-buy-me-a-mercedesbenz.html | Spend/Thrift: Lord, won't you buy me a Mercedes-Benz | False | By Peter Schworm | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/europe/spain-sentences-alleged-qaeda-chief-for-911-role.html | Spain sentences alleged Qaeda chief for 9/11 role | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/football/despite-flaws-vs-steelers-patriots-can-rely-on-vinatieri.html | Despite Flaws vs. Steelers, Patriots Can Rely on Vinatieri | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/election-reforms-a-good-start-5-letters.html | Election Reforms: A Good Start (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/early-estimates-of-storms-cost-are-just-a-fraction-of-katrinas.html | Early Estimates of Storm's Cost Are Just a Fraction of Katrina's | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/asia/2-killed-as-typhoonpounds-hainan-island.html | 2 killed as typhoonpounds Hainan Island | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/asia/make-opium-legal-report-tells-afghans.html | Make opium legal, report tells Afghans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/middleeast/iran-threatens-ban-on-nuclear-inspectors.html | Iran Threatens Ban on Nuclear Inspectors | False | By Nazila Fathi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/worldbusiness/eisners-legacy-at-disney-from-mouse-to-media-lion.html | Eisner's legacy at Disney: From mouse to media lion | False | By Laura M. Holson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/national/soldier-convicted-of-abusing-iraqis-at-abu-ghraib-prison.html | Soldier Convicted of Abusing Iraqis at Abu Ghraib Prison | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/asia/5-die-in-afghanistan-as-copter-crashes.html | 5 Die in Afghanistan as Copter Crashes | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/movies/human-drama-unfolds-the-world-over.html | Human Drama Unfolds the World Over | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/editorial-observer-justice-breyer-proposes-a-new-path-for-the.html | Editorial Observer: Justice Breyer Proposes a New Path for the Post-Rehnquist Court | False | By Adam Cohen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/theater/reviews/a-conflicted-mind-onstage-to-betray-or-not-to-betray.html | A Conflicted Mind Onstage: To Betray or Not to Betray? | False | By Jason Zinoman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/middleeast/senator-urges-action-on-detainee-abuse.html | Senator Urges Action on Detainee Abuse | False | By Eric Schmitt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/baseball/for-now-mets-avoid-last-in-the-nl-east.html | For Now, Mets Avoid Last in the N.L. East | False | By Tim Wendel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/baseball/with-next-stage-uncertain-williams-takes-bow.html | With Next Stage Uncertain, Williams Takes Bow | False | By Joe Lapointe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/arts/design/now-at-design-schools-big-concepts-on-campus.html | Now at Design Schools, Big Concepts on Campus | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/grievance-about-a-policeman-then-a-deportation-hearing.html | Grievance About a Policeman, Then a Deportation Hearing | False | By Nina Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/technology/tele2-in-venture-talks-with-germans.html | Tele2 in venture talks with Germans | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/middleeast/attacks-in-iraq-kill-16-including-5-teachers.html | Attacks in Iraq Kill 16, Including 5 Teachers | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/worldbusiness/currencies.html | CURRENCIES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/othersports/johnson-puts-t-in-team-to-win-and-take-points-lead.html | Johnson Puts 'I' in 'Team' to Win, and Take Points Lead | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/is-kate-moss-soapy-a-minger-thats-what-some-in-britain-say.html | Is Kate Moss 'Soapy'? 'A Minger'? That's What Some in Britain Say | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/style/italian-brands-search-for-ways-to-survive.html | Italian brands search for ways to survive | False | By Robert Galbraith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/national/nationalspecial/slowly-starting-to-return-evacuees-find-a-road-less.html | Slowly Starting to Return, Evacuees Find a Road Less Traveled | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/europe/polish-centerright-parties-face-coalition-talks.html | Polish center-right parties face coalition talks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/new-sun-software-to-work-with-microsoft.html | New Sun Software to Work With Microsoft | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/he-said-she-said-and-then-what-did-the-therapist-say.html | He Said. She Said. And Then What Did the Therapist Say? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/paul-t-arlt-artist-and-cartoonist-91-dies.html | Paul T. Arlt, Artist and Cartoonist, 91, Dies | False | By Jennifer Medina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/theater/oprah-winfrey-to-back-purple.html | Oprah Winfrey to Back 'Purple' | False | By Edward Wyatt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/us/nationalspecial/relieved-texans-returning-home-as-storm-fades.html | Relieved Texans Returning Home as Storm Fades | False | This article was reported by Peter Applebome, Rick Lyman and William Yardley, and Written By Mr. Applebome. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/politics/debate-on-chief-justice-nominee-opens-in-senate.html | Debate on Chief Justice Nominee Opens in Senate | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/worldbusiness/vws-unlikely-white-knight-porsche.html | VWs unlikely white knight: Porsche | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/books/artistic-commentary-at-the-library-on-the-zeal-to-ban-books.html | Artistic Commentary at the Library on the Zeal to Ban Books | False | By John Strausbaugh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/tennis-unlikely-finalists-in-davis-cup.html | Tennis: Unlikely finalists in Davis Cup | False | Christopher Clarey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/football/running-catching-throwing-tomlinson-overwhelms-giants.html | Running, Catching, Throwing, Tomlinson Overwhelms Giants | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/europe/spain-convicts-syrian-of-conspiracy-in-911.html | Spain Convicts Syrian of Conspiracy in 9/11 | False | By Renwick McLean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/arts/music/reemerging-after-a-strange-silence.html | Re-emerging After a Strange Silence | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/us/nationalspecial/waters-recede-leaving-a-trail-of-frustration.html | Waters Recede, Leaving a Trail of Frustration | False | By Jere Longman and Michael Brick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/americas/in-egypt-hughes-defends-us-policy.html | In Egypt, Hughes defends U.S. policy | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/its-the-realize-thing.html | It's the 'Realize' Thing | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/arts/music/falstaff-with-all-the-details-in-place.html | 'Falstaff' With All the Details in Place | False | By Anne Midgette | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/new-level-of-competition-when-a-supplier-gets-into-its-customers.html | New Level of Competition: When a Supplier Gets Into Its Customers' Business | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/media/paying-homage-to-the-era-of-housewifely-sloganwriting.html | Paying Homage to the Era of Housewifely Slogan-Writing | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/crosswords/bridge/guiding-your-partner-to-the-best-opening-lead.html | Guiding Your Partner to the Best Opening Lead | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/a-waking-nightmare.html | A Waking Nightmare | False | By Bob Herbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/technology/telenet-of-belgium-set-for-ipo-of-as-much-as-126-billion.html | Telenet of Belgium set for IPO of as much as â$\hat{A}$Â¬1.26 billion | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/automobiles/a-museum-sheds-light-on-a-harddriving-star.html | A Museum Sheds Light on a Hard-Driving Star | False | By Jerry Garrett | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/theater/reviews/frustrated-americans-in-china.html | Frustrated Americans in China | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/worldbusiness/at-ecb-some-see-need-for-rate-change.html | At ECB, some see need for rate change | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/metrocampaigns/wholl-dispute-this-new-slogan-wholl-remember-it.html | Who'll Dispute This New Slogan? Who'll Remember It? | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/under-god-in-court-3-letters.html | 'Under God in Court (3 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/the-ghosts-ofnew-orleans.html | The ghosts ofNew Orleans | False | By Bob Dylan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/football/jets-jarred-by-injuries-to-pennington-and-fiedler.html | Jets Jarred by Injuries to Pennington and Fiedler | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/media/going-deep-for-digital.html | Going Deep for Digital | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/driver-injures-five-at-parade-in-queens.html | Driver Injures Five at Parade in Queens | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/golf/on-edge-of-dusk-a-celebration-dawns-on-the-us-team.html | On Edge of Dusk, a Celebration Dawns on the U.S. Team | False | By Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/europe/centerright-parties-leading-in-polish-parliamentary.html | Center-Right Parties Leading in Polish Parliamentary Election | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/media/a-story-better-told-in-print.html | A Story Better Told in Print | False | By David Carr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/metrocampaigns/mayor-accuses-his-opponent-of-wavering-on-education.html | Mayor Accuses His Opponent of Wavering on Education Policy Over the Years | False | By Diane Cardwell and Mike McIntire | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/avenue-of-the-americas-fuhgeddaboutit-2-letters.html | Avenue of the Americas? Fuhgeddaboutit! (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/asia/hong-kong-activists-praise-dialogue.html | Hong Kong activists praise dialogue | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/metrocampaigns/black-voters-no-longer-a-bloc-are-up-for-grabs-in.html | Black Voters, No Longer a Bloc, Are Up for Grabs in Mayor's Race | False | By Manny Fernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/baseball/if-yanks-have-a-shot-rivera-is-the-reason.html | If Yanks Have a Shot, Rivera Is the Reason | False | By Dave Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/asia/democrats-get-votes-but-not-seats-in-macao.html | Democrats get votes, but not seats, in Macao | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/europe/independent-monitor-will-confirm-iras-disarmament.html | Independent Monitor Will Confirm I.R.A.'s Disarmament | False | By Brian Lavery | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/europe/poles-shift-to-right-inviting-for-parliament.html | Poles shift to right inviting for Parliament | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/books/lost-somewhere-between-the-kennedys-and-the-rat-pack.html | Lost Somewhere Between the Kennedys and the Rat Pack | False | By Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/theater/reviews/on-life-support-a-spirit-in-motion.html | On Life Support, a Spirit In Motion | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/middleeast/israel-orders-army-to-quell-rocket-fire-hamas-ends.html | Israel Orders Army to Quell Rocket Fire; Hamas Ends It | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/worldbusiness/porsche-says-it-plans-to-amass-a-20-stake-in.html | Porsche Says it Plans to Amass a 20% Stake in Volkswagen | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/europe/ira-disarmament-is-complete-commission-reports.html | I.R.A. Disarmament Is Complete, Commission Reports | False | By Brian Lavery | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/football/ineptitude-and-injuries-undermine-jets-offense.html | Ineptitude and Injuries Undermine Jets' Offense | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/africa/top-algerians-prefer-amnesia-to-accountability-on-war.html | Top Algerians Prefer Amnesia to Accountability on War | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/national/as-population-of-yellowstone-grizzlies-grows-further-protection-is.html | As Population of Yellowstone Grizzlies Grows, Further Protection Is Up for Debate | False | By Jim Robbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/deltas-woes-wont-stop-a-party-for-its-magazine.html | Delta's Woes Won't Stop a Party for Its Magazine | False | By Sara Ivry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/politics/roberts-debate-opens-as-bush-weighs-next-nomination.html | Roberts Debate Opens as Bush Weighs Next Nomination | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/africa/iran-threatens-to-bar-nuclear-inspectors.html | Iran threatens to bar nuclear inspectors | False | By Nazila Fathi and Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/a-legacy-in-immigration.html | A Legacy in Immigration | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/politics/vice-president-goes-home-after-knee-surgery.html | Vice President Goes Home After Knee Surgery | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/americas/canadian-gm-talks-stall.html | Canadian G.M. Talks Stall | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/arts/dance/young-pro-with-the-marks-of-a-romantic-old-pro.html | Young Pro With the Marks of a Romantic Old Pro | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/middleeast/at-least-25-are-killed-in-day-of-violence-across.html | At Least 25 Are Killed in Day of Violence Across Iraq | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/americas/storms-impact-on-oil-expected-to-be-limited.html | Storm's impact on oil expected to be limited | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/arts/dance/a-bouquet-of-a-program-to-a-french-pioneer.html | A Bouquet of a Program to a French Pioneer | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/business/jc-penney-decides-tshirts-with-beer-logos-are-for-men.html | J.C. Penney Decides T-Shirts With Beer Logos Are for Men | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/memorabilia-of-kennedy-are-headed-to-auction.html | Memorabilia of Kennedy Are Headed to Auction | False | By James Barron | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/americas/in-mexicos-murders-fury-is-aimed-at-officials.html | In Mexico's Murders, Fury Is Aimed at Officials | False | By Ginger Thompson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/grade-deflation.html | Grade Deflation | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/us/nationalspecial/many-contracts-for-storm-work-raise-questions.html | Many Contracts for Storm Work Raise Questions | False | By Eric Lipton and Ron Nixon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/world/europe/monitor-says-ira-is-disarmed.html | Monitor says IRA is disarmed | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/international/europe/easing-foreign-workers-way-in-switzerland.html | Easing Foreign Workers' Way in Switzerland | False | By Tom Wright International Herald Tribune | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-26 | 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/exroslyn-school-chief-admits-stealing-2-million.html | Ex-Roslyn School Chief Admits Stealing $2 Million | False | By Paul Vitello | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/pageoneplus/editors-notes-940208.html | Editors' Notes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/o2-dumps-own-service-replacing-it-with-imode.html | O2 dumps own service, replacing it with i-mode | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/nominee-to-lead-public-broadcasting-promises-to-pursue-balance.html | Nominee to Lead Public Broadcasting Promises to Pursue Balance | False | By Stephen Labaton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-26 | https://www.nytimes.com/2005/09/27/opinion/forced-marsh.html | Forced Marsh | False | By Robert S. Young and David M. Bush | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/germanys-electoral-drama-replies-to-reader-questions.html | Germany's electoral drama: Replies to reader questions | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/houston-bids-hurricane-goodbye.html | Houston Bids Hurricane Goodbye | False | By Joe Sharkey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-forrell-gene.html | Paid Notice: Deaths FORRELL, GENE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/plenty-of-fan-support-just-not-for-the-orioles.html | Plenty of Fan Support, Just Not for the Orioles | False | By Damon Hack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/a-steadfast-gm-faces-strike-by-union-in-canada.html | A Steadfast G.M. Faces Strike By Union in Canada Tonight | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/at-the-vatican-exceptions-make-the-rule.html | At the Vatican, Exceptions Make the Rule | False | By John L. Allen Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/football/mannings-performance-a-plus-defenses-lapse-is-a-concern.html | Manning's Performance a Plus; Defense's Lapse Is a Concern | False | By David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/the-ira-finally-risks-disarmament.html | The I.R.A. Finally Risks Disarmament | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/how-microsoft-and-palm-got-together-over-software.html | How Microsoft and Palm Got Together Over Software | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/stroller-moms-retort-were-not-bulldozers-939382.html | Stroller Moms Retort, We're Not Bulldozers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/we-never-told-our-father-he-had-cancer.html | We Never Told Our Father He Had Cancer | False | By Annie Lubliner Lehmann | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/haves-havenots-and-college-5-letters.html | Haves, Have-Nots and College (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/asia/as-china-assesses-toll-typhoon-hits-vietnam.html | As China assesses toll, typhoon hits Vietnam | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-mcavey-vincent-m.html | Paid Notice: Deaths MCAVEY, VINCENT M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/africa/victory-caps-dramatic-comeback-for-sharon.html | Victory caps dramatic comeback for Sharon | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/africa/pretoriato-transfer-farmland-to-blacks.html | Pretoria to transfer farmland to blacks | False | By Michael Wines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/dance/making-music-quite-literally-with-their-feet.html | Making Music, Quite Literally, With Their Feet | False | By Gia Kourlas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-vislocky-nicholas-w.html | Paid Notice: Deaths VISLOCKY, NICHOLAS W. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/science/when-loss-is-compounded-937059.html | When Loss Is Compounded | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/the-gulf-will-survive.html | The Gulf will survive | False | By John Grisham | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/arts-briefly-housewives-still-popular.html | Arts, Briefly; 'Housewives' Still Popular | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/small-will-get-start-wright-is-sent-to-bullpen.html | Small Will Get Start; Wright Is Sent to Bullpen | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metrocampaigns/from-bloomberg-a-focus-on-leadership.html | From Bloomberg, a Focus on Leadership | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/formula-one-with-pressure-on-alonso-responded.html | Formula One: With pressure on, Alonso responded | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/science/check-those-subtitles-937983.html | Check Those Subtitles | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/middleeast/five-teachers-slain-in-an-iraq-school.html | Five Teachers Slain in an Iraq School | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/science/space/virgo-offers-a-peek-at-the-violent-history-of-the-galaxies.html | Virgo Offers a Peek at the Violent History of the Galaxies Next Door | False | By Dennis Overbye | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/movies/bigname-novelist-smalltown-murders.html | Big-Name Novelist, Small-Town Murders | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/sports-briefing-hockey-devils-trade-friesen.html | SPORTS BRIEFING: HOCKEY; Devils Trade Friesen | False | By Jason Diamos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-niculescu-barbu-dr.html | Paid Notice: Deaths NICULESCU, BARBU DR. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/cronies-at-the-till.html | Cronies at the Till | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/people-anjelica-huston-demi-moore-neil-young.html | People: Anjelica Huston, Demi Moore, Neil Young | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/pageoneplus/corrections-940054.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/human-beings-20.html | Human Beings 2.0 | False | By John Tierney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/pageoneplus/corrections-940062.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/feet-and-minds-need-a-chance-to-wander.html | Feet and Minds Need a Chance to Wander | False | By Clyde Haberman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/red-soxy-anks-a-cure-for-an-assortment-of-ills.html | Red Sox-Yanks a Cure for an Assortment of Ills | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/cool-reception-for-porschew-link.html | Cool Reception for Porsche-VW Link | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/stocks-greenspan-and-home-sales-vie-with-oil-prices.html | Stocks: Greenspan and home sales vie with oil prices | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/union-deal-sends-shares-of-boeing-up-sharply.html | Union deal sends shares of Boeing up sharply | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-leonard-joseph-w.html | Paid Notice: Deaths LEONARD, JOSEPH W. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/a-fresh-reminder-of-sept-11.html | A Fresh Reminder of Sept. 11 | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/haves-havenots-and-college-939331.html | Haves, Have-Nots and College | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/science/agreeing-only-to-disagree-on-gods-place-in-science.html | Agreeing Only to Disagree on God's Place in Science | False | By George Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/science/present-at-the-creation-937967.html | Present at the Creation | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/design/a-main-event-in-old-new-york.html | A 'Main Event' in Old New York | False | By Glenn Collins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/books/new-orleanss-literary-gumbo-of-jazz-myth-and-history.html | New Orleans's Literary Gumbo of Jazz, Myth and History | False | By Margo Jefferson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/science/when-loss-is-compounded-937940.html | When Loss Is Compounded | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/judge-sets-gottis-bail-at-7-million.html | Judge Sets Gotti's Bail at $7 Million | False | By Julia Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/theater/reviews/clueless-jason-meets-his-fate.html | Clueless Jason Meets His Fate | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/asia/famine-risk-as-north-korea-recoils.html | Famine risk as North Korea recoils | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/science/present-at-the-creation-937975.html | Present at the Creation | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/americas/more-rita-victims-sought.html | More Rita victims sought | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metrocampaigns/candidate-says-he-was-offered-a-quid-pro-quo-to.html | Candidate Says He Was Offered a Quid Pro Quo to Exit the Race | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/international/americas/rice-visits-haiti-ahead-of-elections.html | Rice Visits Haiti Ahead of Elections | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/ira-destroys-what-it-says-were-the-last-of-its-weapons.html | I.R.A. Destroys What It Says Were the Last of Its Weapons | False | BY Brian Lavery | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/mets-frustrate-another-east-rival.html | Mets Frustrate Another East Rival | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/international/middleeast/iran-warns-of-retaliation-for-vote-on-its-nuclear.html | Iran Warns of Retaliation for Vote on Its Nuclear Activities | False | By Nazila Fathi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/education/evolution-lawsuit-opens-in-pennsylvania.html | Evolution Lawsuit Opens in Pennsylvania | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/women-and-men-we-had-a-deal-939404.html | Women and Men: We Had a Deal! | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/haves-havenots-and-college-939315.html | Haves, Have-Nots and College | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/in-a-midair-free-fall-try-to-just-laugh-it-off.html | In a Midair Free Fall, Try to Just Laugh It Off | False | By Aly Colâ'áï‰ón | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/arts-briefly-nashville-newcomer.html | Arts, Briefly; Nashville Newcomer | False | By Phil Sweetland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/half-a-step-forward-to-rein-in-iran.html | Half a Step Forward to Rein In Iran | False | By Joel Brinkley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/science/a-devils-garden-tended-by-ants.html | A Devil's Garden, Tended by Ants | False | By Henry Fountain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/television/vegans-keep-out-its-hunting-season.html | Vegans, Keep Out: It's Hunting Season | False | By Danny Hakim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/which-of-these-foods-will-stop-cancer-not-so-fast.html | Which of These Foods Will Stop Cancer? (Not So Fast) | False | By Gina Kolata | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/us/clues-on-how-roberts-might-rule-on-libel.html | Clues on How Roberts Might Rule on Libel | False | By Adam Liptak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/implant-program-for-heart-device-was-a-sales-spur.html | Implant Program for Heart Device Was a Sales Spur | False | By Barry Meier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/amro-in-deal-to-control-italian-bank.html | Amro in Deal to Control Italian Bank | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/haves-havenots-and-college-939307.html | Haves, Have-Nots and College | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/americas/new-shining-path-trial-in-peru.html | New Shining Path Trial in Peru | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/books/reluctant-soldier-bares-his-illusions-of-war.html | Reluctant Soldier Bares His Illusions of War | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/baidu-faces-new-suit-on-copyrights.html | Baidu faces new suit on copyrights | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-schlesinger-ruth-ainslie.html | Paid Notice: Deaths SCHLESINGER, RUTH AINSLIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/africa/al-qaeda-aide-killed-in-iraq-us-says.html | Al Qaeda aide killed in Iraq, U.S says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/thinking-hybrids.html | Thinking hybrids | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/asia/fierce-typhoon-batters-southern-china.html | Fierce Typhoon Batters Southern China | False | By Jim Yardley (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/women-and-men-we-had-a-deal-2-letters.html | Women and Men: We Had a Deal! (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/television/accidental-president-with-a-feminist-twist.html | Accidental President With a Feminist Twist | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/asia/study-proposes-opium-licensing-for-afghanistan.html | Study Proposes Opium Licensing for Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/us/nationalspecial/with-storms-behind-them-gulf-residents-begin-piecing.html | With Storms Behind Them, Gulf Residents Begin Piecing Their Lives Together | False | By Peter Applebome and Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/technology-stocks-back-in-season.html | Technology stocks: Back in season? | False | By Barbara Wall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/russia-lifts-arrest-warrant-for-ukrainian-expremier.html | Russia Lifts Arrest Warrant for Ukrainian Ex-Premier | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/asia/briefly-warily-state-leaders-back-new-terror-laws.html | Briefly; Warily, state leaders back new terror laws | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/the-vatican-and-gays-german-leadership.html | The Vatican and gays; German leadership | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/haves-havenots-and-college-939323.html | Haves, Have-Nots and College | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/football/bucs-williams-runs-like-finetuned-machine.html | Bucs' Williams Runs Like Fine-Tuned Machine | False | By Ray Glier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-kassal-samuel-z-dds.html | Paid Notice: Deaths KASSAL, SAMUEL Z., DDS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-fink-judith.html | Paid Notice: Deaths FINK, JUDITH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/stock-sale-was-planned-months-before-plunge-frist-says.html | Stock Sale Was Planned Months Before Plunge, Frist Says | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/briefly-thales-denies-allegations-of-bribe-payments.html | Briefly; Thales denies allegations of bribe payments to Iraq | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/international/us-says-it-has-killed-no-2-qaeda-operative-in-iraq.html | U.S. Says It Has Killed No. 2 Qaeda Operative in Iraq | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/setting-the-nuclear-myth-to-music.html | Setting the nuclear myth to music | False | By Matthew Gurewitsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/style/nude-is-cool-for-hot-new-talent.html | Nude is cool for hot new talent | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/stroller-moms-retort-were-not-bulldozers-939374.html | Stroller Moms Retort, We're Not Bulldozers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/turmoil-at-the-drug-agency.html | Turmoil at the Drug Agency | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/music/jazz-and-classical-rhythms-mingle-in-a-modernist-stream.html | Jazz and Classical Rhythms Mingle in a Modernist Stream | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-ridgway-thomas-jr.html | Paid Notice: Deaths RIDGWAY, THOMAS JR. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/rainout-forces-red-sox-to-alter-pitching-order.html | Rainout Forces Red Sox to Alter Pitching Order | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-futter-victor.html | Paid Notice: Deaths FUTTER, VICTOR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/stop-stalling-on-affordable-housing.html | Stop Stalling on Affordable Housing | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/walmart-shows-hilfiger-interest.html | Wal-Mart Shows Hilfiger Interest | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/to-conserve-gas-president-calls-for-less-driving.html | To Conserve Gas, President Calls for Less Driving | False | This article is by David Leonhardt, Jad Mouawad and David E. Sanger. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/politicsspecial1/justices-agree-to-review-campaign-spending-limits.html | Justices Agree to Review Campaign Spending Limits | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/despite-dutch-victory-italian-banks-remain-fortresses.html | Despite Dutch victory, Italian banks remain fortresses | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/old-foes-pope-and-dissident-meet-to-find-shared-ground.html | Old Foes, Pope and Dissident, Meet to Find Shared Ground | False | By Ian Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/asia/former-voice-of-the-taliban-relives-his-years-of-detention.html | Former Voice of the Taliban Relives His Years of Detention | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/news-analysis-in-polish-coalition-an-uneasy-partnership.html | News Analysis: In Polish coalition, an uneasy partnership | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metrocampaigns/corzine-stays-on-theme-affordability-in-new-jersey.html | Corzine Stays on Theme: Affordability in New Jersey | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/italys-edison-accepts-takeover-price-20050927910960083996.html | Italy's Edison accepts takeover price | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/us/national-briefing-midwest-illinois-church-acts-against-11-priests.html | National Briefing | Midwest: Illinois: Church Acts Against 11 Priests | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/fire-bell-in-the-night.html | 'Fire Bell' in the Night | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/football/jets-pennington-out-for-rest-of-the-season.html | Jets' Pennington Out for Rest of the Season | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/us/nationalspecial/portrait-of-mississippi-victims-safety-of-home-was-a.html | Portrait of Mississippi Victims: Safety of Home Was a Mirage | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/dance/tips-for-ballet-dancers-on-the-art-of-staying-well.html | Tips for Ballet Dancers on the Art of Staying Well | False | By Erika Kinetz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/modeling-korean-unification.html | Modeling Korean unification | False | Philip Bowring | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/fehr-offers-to-toughen-penalties-for-steroids.html | Fehr Offers to Toughen Penalties for Steroids | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/the-claim-thumb-sucking-can-lead-to-buck-teeth.html | The Claim: Thumb Sucking Can Lead to Buck Teeth | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/us/nationalspecial/many-try-but-in-vain-to-return-to-a-devastated-parish.html | Many Try, but in Vain, to Return to a Devastated Parish | False | By Simon Romero and William Yardley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/golf/george-archer-65-winner-of-golfs-masters-in-1969-dies.html | George Archer, 65, Winner of Golf's Masters in 1969, Dies | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/travel/istanbuls-crosscurrents-of-past-and-future.html | Istanbul's crosscurrents of past and future | False | By Rick Lyman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/music/americana-unabashedly-romantic.html | Americana, Unabashedly Romantic | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/a-new-russia-leaves-the-old-in-the-dust.html | A New Russia Leaves the Old in the Dust | False | By Seth Mydans | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/americas/trusts-like-the-senate-leaders-cant-be-truly-blind.html | Trusts like the Senate leader's can't be truly 'blind' | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/requiring-a-voter-id-938912.html | Requiring a Voter ID | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/us/in-louisville-a-measured-police-response.html | In Louisville, a Measured Police Response | False | By Albert Salvato | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/pagconeplus/corrections-940089.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/belgian-brewer-acquires-a-taste-for-brazilian.html | Belgian Brewer Acquires a Taste for Brazilian Frugality | False | By Paul Meller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/roundup-millars-comeback.html | Roundup: Millar's comeback | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/many-dont-wash-hands-after-using-the-bathroom.html | Many Don't Wash Hands After Using the Bathroom | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-weinberg-sylvia.html | Paid Notice: Deaths WEINBERG, SYLVIA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/africa/sharon-fends-off-netanyahu-in-leadership-challenge.html | Sharon fends off Netanyahu in leadership challenge | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/national/nationalspecial/former-fema-chief-blames-local-officials-for.html | Former FEMA Chief Blames Local Officials for Failures | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/the-padres-leading-the-anemic-nl-west-fail-even-to-impress.html | The Padres, Leading the Anemic N.L. West, Fail Even to Impress Themselves | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/cycling-young-american-leaps-the-pond.html | Cycling: Young American leaps the pond | False | By Samuel Abt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/theater/reviews/ugly-princess-beautiful-soul-and-air-guitars.html | Ugly Princess, Beautiful Soul and Air Guitars | False | By Rob Kendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/the-march.html | The March | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/brazil-land-reform-938666.html | Brazil Land Reform | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/grading-the-ceo-speech.html | Grading the C.E.O. Speech | False | By Sharon McDonnell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/international/world-briefings-middle-east-europe-asia-americas.html | World Briefings: Middle East, Europe, Asia, Americas | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/in-closing-prosecutor-calls-student-easy-target.html | In Closing, Prosecutor Calls Student 'Easy Target' | False | By Alan Feuer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/judge-rejects-oracle-settlement.html | Judge rejects Oracle settlement | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/frankensteen-stalks-the-vineyard.html | 'Frankensteen' stalks the vineyard | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metro-briefing-new-york-albany-emergency-radio-contract.html | Metro Briefing | New York: Albany: Emergency Radio Contract | False | By Al Baker (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-memorials-lubin-carol-riegelman.html | Paid Notice: Memorials LUBIN, CAROL RIEGELMAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/most-homeowners-not-overly-in-debt-fed-chief-says.html | Most Homeowners Not Overly in Debt, Fed Chief Says | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/americas/briefly-school-embezzler-guilty.html | Briefly: School embezzler guilty | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/dvd-fight-intensifies-microsoft-and-intel-to-back-toshiba-format.html | DVD Fight Intensifies: Microsoft and Intel to Back Toshiba Format | False | By Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-maidman-edith-shivitz.html | Paid Notice: Deaths MAIDMAN, EDITH SHIVITZ | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/asia-oil-subsidies-bring-windfall-to-smugglers.html | Asia oil subsidies bring windfall to smugglers | False | By Donald Greenlees | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/merkel-sets-conditions-for-talks-on-a-coalition.html | Merkel sets conditions for talks on a coalition | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/clarence-norman-is-guilty-of-illegal-campaign-contributions.html | Clarence Norman Is Guilty of Illegal Campaign Contributions | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-heiss-robert.html | Paid Notice: Deaths HEISS, ROBERT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/national/nationalspecial/police-chief-abruptly-resigns-in-new-orleans.html | Police Chief Abruptly Resigns in New Orleans | False | By Maria Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/international/middleeast/israel-conducts-4th-day-of-airstrikes-in-gaza.html | Israel Conducts 4th Day of Airstrikes in Gaza | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/spain-issues-first-prison-sentence-for-911.html | Spain Issues First Prison Sentence for 9/11 | False | By Renwick McLean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/asia/report-calls-for-legalized-afghan-opium.html | Report calls for legalized Afghan opium | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/pageoneplus/corrections-940070.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/vital-signs-behavior-a-few-cigarettes-a-day-can-kill-too.html | VITAL SIGNS: BEHAVIOR; A Few Cigarettes a Day Can Kill, Too | False | By Eric Nagourney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-felshman-bruce.html | Paid Notice: Deaths FELSHMAN, BRUCE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/nestl-surprises-with-new-finance-chief-and-a-fund.html | Nestlé'ŝâ© surprises with new finance chief and a fund | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/international/europe/putin-wont-rule-out-third-term-in-2008.html | Putin Won't Rule Out Third Term in 2008 | False | By Andrew Kramer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/france-courts-wall-street-amid-protectionism-jitters.html | France courts Wall street amid protectionism jitters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/media/a-consolidation-at-conde-nast-gives-magazines-one-overseer.html | A Consolidation at Condé'ŝâ© Nast Gives Magazines One Overseer | False | By Julie Bosman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-frost-joseph.html | Paid Notice: Deaths FROST, JOSEPH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/wellpoint-near-deal-to-acquire-big-rival.html | WellPoint Near Deal to Acquire Big Rival | False | By Andrew Ross Sorkin and Milt Freudenheim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/brown-puts-emphasis-on-reforms-in-britain.html | Brown puts emphasis on reforms in Britain | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-mooney-donald-j-sr.html | Paid Notice: Deaths MOONEY, DONALD J., SR. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metro-briefing-new-york-brooklyn-murdersuicide-in-hair-salon.html | Metro Briefing | New York: Brooklyn: Murder-Suicide In Hair Salon | False | By Jason Fisher (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-goldstein-daniel.html | Paid Notice: Deaths GOLDSTEIN, DANIEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/asia/indonesia-begins-new-round-of-polio-shots.html | Indonesia begins new round of polio shots | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/national/west-southwest-midwest-and-washington.html | West, Southwest, Midwest and Washington | False | (AP) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/pageoneplus/corrections-940046.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/should-a-doctor-fire-a-patient-sometimes-it-is-good-medicine.html | Should a Doctor Fire a Patient? Sometimes It Is Good Medicine | False | By Richard A. Friedman, M.d. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/psychology/after-the-hurricanes-the-inner-storm-for-children.html | After the Hurricanes, the Inner Storm for Children | False | By Jane E. Brody | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/1082-ways-you-can-get-attention-at-parties.html | 1,082 Ways You Can Get Attention at Parties | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-lewis-mary.html | Paid Notice: Deaths LEWIS, MARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/cases-to-be-reviewed-in-the-new-session.html | Cases to Be Reviewed in the New Session | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/investigators-question-former-concorde-official.html | Investigators question former Concorde official | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-szold-myron-robert.html | Paid Notice: Deaths SZOLD, MYRON ROBERT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/mayor-moves-closer-to-deal-on-teachers.html | Mayor Moves Closer to Deal on Teachers | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/clouds-part-giving-yanks-a-clear-path-to-first-place.html | Clouds Part, Giving Yanks a Clear Path to First Place | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/africa/gunmen-in-iraq-add-teachers-to-target-list.html | Gunmen in Iraq add teachers to target list | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/national/nationalspecial/former-fema-director-testifies-before-congress.html | Former FEMA Director Testifies Before Congress | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metro-briefing-new-york-bus-companies-to-stop-idling-motors.html | Metro Briefing | New York: Bus Companies To Stop Idling Motors | False | By Anthony Depalma (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/africa/south-africa-to-take-farm-from-a-white.html | South Africa to Take Farm From a White | False | By Michael Wines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/science/aural-and-actual-pollution-937916.html | Aural, and Actual, Pollution | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/gambling-with-history.html | Gambling With History | False | By James Lighthizer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/us-weapons-foreign-flavor.html | U.S. Weapons, Foreign Flavor | False | By Leslie Wayne | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/americas/bush-may-pick-a-woman-for-next-court-position.html | Bush may pick a woman for next court position | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/politicsspecial1/roberts-debate-starts-but-outcome-is-clear.html | Roberts Debate Starts, but Outcome Is Clear | False | By Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/rock-bands-finding-their-voices-again.html | Rock bands finding their voices - again | False | By Jeff Leeds | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/science/deer-are-deadlier-937932.html | Deer Are Deadlier | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/theater/reviews/a-childrens-book-of-aspirations-with-songs.html | A Children's Book of Aspirations, With Songs | False | By Rob Kendt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-corcoran-john-w.html | Paid Notice: Deaths CORCORAN, JOHN W. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/exemployee-kills-himself-after-shooting-3-in-factory.html | Ex-Employee Kills Himself After Shooting 3 in Factory | False | By Michelle O'Donnell and John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/science/linking-of-languages-may-speak-volumes.html | Linking of Languages May Speak Volumes | False | By Nicholas Wade | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/women-in-pakistan-938890.html | Women in Pakistan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-memorials-casin-harriette-m.html | Paid Notice: Memorials CASIN, HARRIETTE M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/italys-edison-accepts-takeover-price.html | Italy's Edison accepts takeover price | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/congress-can-smell-drugs-in-baseball-and-fear-in-selig.html | Congress Can Smell Drugs in Baseball, and Fear in Selig | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/bush-selects-general-to-run-spy-agency.html | Bush Selects General to Run Spy Agency | False | By Eric Schmitt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/soccer/help-from-afar-for-scottish-club.html | Help From Afar for Scottish Club | False | By Jack Bell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/football/a-little-clock-mismanagement-mixup-added-time-in-pittsburgh.html | A Little Clock Mismanagement: Mix-Up Added Time in Pittsburgh | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/theater/reviews/a-still-midlife-with-crisis.html | A Still Midlife, With Crisis | False | By Jason Zinoman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/genentech-in-competition-with-itself-on-eye-drug.html | Genentech in Competition With Itself on Eye Drug | False | By Andrew Pollack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/patterns-red-sox-fever-and-the-lonely-emergency-room.html | Patterns: Red Sox Fever and the Lonely Emergency Room | False | By Eric Nagourney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/jury-considering-the-fate-of-brooklyn-party-leader.html | Jury Considering the Fate of Brooklyn Party Leader | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/france-courts-wall-street-amid-protectionism-jitters-20050927911005831603.html | France courts Wall Street amid protectionism jitters | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-landreth-edward-swain.html | Paid Notice: Deaths LANDRETH, EDWARD SWAIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/youth-expected-to-admit-role-in-boys-death.html | Youth Expected to Admit Role in Boy's Death | False | By Tina Kelley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/stroller-moms-retort-were-not-bulldozers-939366.html | Stroller Moms Retort, We're Not Bulldozers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/metronorths-todo-list-938882.html | Metro-North's To-Do List | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/french-police-arrest-9-suspects-in-antiterror.html | French police arrest 9 suspects in antiterror sweep | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/if-parks-offer-free-internet-why-cant-costly-hotels.html | If Parks Offer Free Internet, Why Can't Costly Hotels? | False | By Joe Sharkey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/how-many-pages-in-google-take-a-guess.html | How Many Pages in Google? Take a Guess | False | By John Markoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metrocampaigns/forrester-suggests-corzine-donations-helped-win.html | Forrester Suggests Corzine Donations Helped Win Black Ministers' Backing | False | By David W. Chen and Richard Lezin Jones | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/prevention-what-amplified-music-is-the-loudest-all-of-it.html | Prevention: What Amplified Music Is the Loudest? All of It | False | By Eric Nagourney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metrocampaigns/mayoral-battle-round-2-rivals-allies-enter-ring.html | Mayoral Battle, Round 2: Rivals' Allies Enter Ring | False | By Patrick D. Healy and Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/science/first-giant-squid-captured-in-wild-on-film-that-is.html | First Giant Squid Captured in Wild (on Film, That Is) | False | By William J. Broad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/consumer-confidence-and-new-home-sales-decline.html | Consumer Confidence and New Home Sales Decline | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/women-and-men-we-had-a-deal-939412.html | Women and Men: We Had a Deal! | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/spain-finds-qaeda-cell-chief-guilty-in-911-plot.html | Spain finds Qaeda cell chief guilty in 9/11 plot | False | By Renwick McLean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/trial-of-4-war-protesters-upstate-ends-with-a-mixed-verdict.html | Trial of 4 War Protesters Upstate Ends With a Mixed Verdict | False | By Michelle York | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/americas/lynndie-england-found-guilty-in-abuse-of-iraq-detainees.html | Lynndie England found guilty in abuse of Iraq detainees | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/us-and-china-drift-through-textile-talks.html | U.S. and China drift through textile talks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/us/private-found-guilty-in-abu-ghraib-abuse.html | Private Found Guilty in Abu Ghraib Abuse | False | By David S. Cloud | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/style/quotas-much-ado-little-gain.html | Quotas: much ado, little gain | False | By Thomas Fuller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/books/using-history-as-a-guide-but-skipping-the-details.html | Using History as a Guide, but Skipping the Details | False | By Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/international/europe/blair-in-labor-speech-aims-at-reinforcing-his-dominance.html | Blair, in Labor Speech, Aims at Reinforcing His Dominance | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-hoffman-florence.html | Paid Notice: Deaths HOFFMAN, FLORENCE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/pageoneplus/corrections-940038.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/retrial-begins-for-officer-in-killing.html | Retrial Begins for Officer in Killing | False | By Fernanda Santos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/haves-havenots-and-college-939340.html | Haves, Have-Nots and College | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/towers-were-unsafe-in-93-jury-is-told.html | Towers Were Unsafe in '93, Jury Is Told | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/pageoneplus/editors-notes-940194.html | Editors' Notes | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/scientist-recommends-isolation-for-animals-showing-signs-of-canine.html | Scientist Recommends Isolation for Animals Showing Signs of Canine Flu | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/rightwing-victors-face-tough-talks-in-poland.html | Right-Wing Victors Face Tough Talks in Poland | False | By Graham Bowley (IHT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/inside-google-employees-try-betting-on-the-future.html | Inside Google, employees try 'betting' on the future | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/africa/algerians-to-vote-on-burying-past.html | Algerians to vote on burying past | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/exschools-chief-pleads-guilty-to-huge-theft.html | Ex-Schools Chief Pleads Guilty to Huge Theft | False | By Paul Vitello | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/judge-delays-oracle-suit-settlement-citing-legal-fees.html | Judge Delays Oracle Suit Settlement, Citing Legal Fees | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/arts-briefly-tiger-woods-brings-golf-to-central-park.html | Arts, Briefly; Tiger Woods Brings Golf to Central Park | False | By Seth Schiesel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/travel/french-rail-strike-called-as-part-of-oct-4-protests.html | French rail strike called as part of Oct. 4 protests | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/music/a-lithuanian-soprano-creates-her-own-ariadne.html | A Lithuanian Soprano Creates Her Own Ariadne | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/science/earth/gulf-currents-that-turn-storms-into-monsters.html | Gulf Currents That Turn Storms Into Monsters | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/us/nationalspecial/if-it-simply-hurts-too-much-to-cry.html | If It Simply Hurts Too Much to Cry... | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metro-briefing-new-york-bronx-woman-hurt-in-beating-dies.html | Metro Briefing | New York: Bronx: Woman Hurt In Beating Dies | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-ainslie-ruth.html | Paid Notice: Deaths AINSLIE, RUTH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/urie-bronfenbrenner-88-an-authority-on-child-development-dies.html | Urie Bronfenbrenner, 88, an Authority on Child Development, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/ira-destroys-all-its-arms.html | IRA destroys all its arms | False | By Brian Lavery | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/ferrers-case-for-a-greater-city.html | Ferrer's Case for a 'Greater' City | False | By Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/us/nationalspecial/bush-wants-to-consider-broadening-of-militarys-powers.html | Bush Wants to Consider Broadening of Military's Powers During Natural Disasters | False | By David E. Sanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-eisenbud-dr-leon.html | Paid Notice: Deaths EISENBUD, DR. LEON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/middleeast/sharon-survives-effort-by-rival-to-hasten-vote.html | Sharon Survives Effort by Rival to Hasten Vote | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/funds-in-brief-apollo-raises-10-billion-for-a-new-html | Funds in Brief: Apollo raises $10 billion for a new buyout fund | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/briefly-benedict-holds-talks-with-outspoken-critic.html | Briefly: Benedict holds talks with outspoken critic | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/stroller-moms-retort-were-not-bulldozers-3-letters.html | Stroller Moms Retort, We're Not Bulldozers (3 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/ncaafootball/football-and-a-sense-of-normalcy-returns.html | Football, and a Sense of Normalcy, Returns | False | By Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/gas-stations-violated-pricing-law-new-jersey-says.html | Gas Stations Violated Pricing Law, New Jersey Says | False | By Ronald Smothers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/world-business-briefing-europe-switzerland-management-shift-at.html | World Business Briefing | Europe: Switzerland: Management Shift at Nestlé'šÃ© | False | By Tom Wright (IHT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/psychology/bizarre-and-infamous-join-scholarship-in-an-archive-of.html | Bizarre and Infamous Join Scholarship in an Archive of Psychology | True | By Dan Hurley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/in-heeding-health-warnings-memory-can-be-tricky.html | In Heeding Health Warnings, Memory Can Be Tricky | False | By Deborah Franklin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-van-clief-anthony-s.html | Paid Notice: Deaths VAN CLIEF, ANTHONY S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/former-chief-of-the-fda-wasnt-fired-his-wife-says.html | Former Chief of the F.D.A. Wasn't Fired, His Wife Says | False | By Robert Pear | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/its-a-deal-take-it-and-be-happy.html | It's a Deal. Take It and Be Happy. | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/basketball/zorba-gets-to-dance-once-more.html | Basketball: Zorba gets to dance once more | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/european-mutual-fund-fees-are-double-those-in-us.html | European mutual fund fees are double those in U.S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/sun-readies-update-of-software.html | Sun readies update of software | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/techbrief-hutchison-expanding-in-india.html | TechBrief: Hutchison expanding in India | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/national/study-shows-migration-to-us-follows-trend.html | Study Shows Migration to U.S. Follows Trend | False | By Nina Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/demotion-of-a-prosecutor-is-investigated.html | Demotion of a Prosecutor Is Investigated | False | By Philip Shenon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/urging-quicker-action-on-finances-codey-names-two-to-board-of.html | Urging Quicker Action on Finances, Codey Names Two to Board of Medical School | False | By David Kocieniewski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/german-confidence-up-before-vote.html | German confidence up - before vote | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/americas/obituary-don-adams-inept-agent-in-tv-series-get-smart.html | Obituary: Don Adams, inept agent in TV series 'Get Smart' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/national/nationalspecial/police-chief-abruptly-resigns-in-new-orleans.20050927942244481071.html | Police Chief Abruptly Resigns in New Orleans | False | By Maria Newman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/world-business-briefing-europe-britain-lazard-hires-morgan-stanley.html | World Business Briefing | Europe: Britain: Lazard Hires Morgan Stanley Banker | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/city-and-correction-officers-union-reach-tentative-deal-for-1025.html | City and Correction Officers' Union Reach Tentative Deal for 10.25 Percent Raise | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/chef-and-developers-cancel-columbus-circle-restaurant.html | Chef and Developers Cancel Columbus Circle Restaurant | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/storm-victims-may-face-curbs-on-bankruptcy.html | Storm Victims May Face Curbs On Bankruptcy | False | By Mary Williams Walsh and Riva D. Atlas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/extra/no-toe-shoes-but-yes-goofy-innocence-and-rigorous-sensuality.html | No Toe Shoes but, Yes, Goofy Innocence and Rigorous Sensuality | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/television/what-are-you-up-to-now-desperate-20somethings.html | What Are You Up to Now, Desperate 20-Somethings? | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/science/aural-and-actual-pollution-937924.html | Aural, and Actual, Pollution | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/health/hazards-alligator-attacks-increasing-dont-pick-one-up.html | Hazards: Alligator Attacks Increasing (Don't Pick One Up) | False | By Eric Nagourney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/cost-of-defective-rail-ties-weighs-on-mta-finances.html | Cost of Defective Rail Ties Weighs on M.T.A. Finances | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/classified/paid-notice-deaths-moore-roy.html | Paid Notice: Deaths MOORE, ROY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/worldbusiness/gm-bends-a-bit-but-union-in-canada-is-not-satisfied.html | GM bends a bit, but union in Canada is not satisfied | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/business/media/a-schwab-campaign-steeped-in-personality.html | A Schwab Campaign Steeped in Personality | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/television/don-adams-televisions-maxwell-smart-dies-at-82.html | Don Adams, Television's Maxwell Smart, Dies at 82 | False | By Douglas Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-27 | 2005-09-27 | https://www.nytimes.com/2005/09/27/world/africa/reforms-in-time-bush-envoy-is-told.html | Reforms in Time, Bush Envoy Is Told | False | By Steven R. Weisman (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/us-bank-to-pursue-wealthy-japanese.html | U.S. bank to pursue wealthy Japanese | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/9-held-in-france-planned-to-attack-official-says.html | 9 Held in France Planned to Attack, Official Says | False | By CRAIG S. SMITH and HêľšÁ¢Lê'šÁ NE FOUQUET | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/theater/reviews/mrs-parker-indisposed-on-deadline.html | Mrs. Parker, Indisposed, on Deadline | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/arts-briefly/flightplan-irks-flight-attendants.html | Arts, Briefly; 'Flightplan' Irks Flight Attendants | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metrocampaigns/ferrer-ally-accuses-bloomberg-supporter-of-using.html | Ferrer Ally Accuses Bloomberg Supporter of Using Race as Tactic | False | By Diane Cardwell and Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/shop-owners-see-where-a-storm-of-scavenging-left-its-mark.html | Shop Owners See Where a Storm of Scavenging Left Its Mark | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-stern-adele-h-nee-hyrkin.html | Paid Notice: Deaths STERN, ADELE H. (NEE HYRKIN) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/in-one-parish-divide-over-housing-newcomers.html | In One Parish, Divide Over Housing Newcomers | False | By Jeremy Alford | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/yankees-notebook-leiter-may-win-role-from-embree.html | BASEBALL: YANKEES NOTEBOOK; Leiter May Win Role From Embree | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/time-to-connect-the-dots.html | Time to Connect the Dots | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/overnight-the-world-was-safer.html | Overnight, the world was safer | False | By C.j. Chivers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-appleton-brigid-mclean.html | Paid Notice: Deaths APPLETON, BRIGID MCLEAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/after-the-german-vote-miscalculating-in-iraq.html | After the German vote; Miscalculating in Iraq | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/pageoneplus/corrections-944351.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-vislocky-nicholas-w.html | Paid Notice: Deaths VISLOCKY, NICHOLAS W. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/mta-to-build-third-depot-for-staten-island-bus-service.html | M.T.A. to Build Third Depot for Staten Island Bus Service | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/search-and-rescue.html | Search and Rescue | False | By Tim O'Reilly | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/technology/antiterror-plan-on-data-rejected-by-eu-assembly.html | Antiterror plan on data rejected by EU assembly | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/inquiry-into-taser-upgraded-giving-sec-subpoena-power.html | Inquiry Into Taser Upgraded, Giving S.E.C. Subpoena Power | False | By Alex Berenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/clouds-silver-linings-and-a-mall-in-the-sky.html | Clouds, Silver Linings and a Mall in the Sky | False | By James Barron | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-vlamis-steve-stamatis.html | Paid Notice: Deaths VLAMIS, STEVE "STAMATIS" | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/fda-chief-quit-over-financial-disclosure-form-his-wifes-brother.html | F.D.A. Chief Quit Over Financial Disclosure Form, His Wife's Brother Says | False | By Stephanie Saul and Robert Pear | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/middleeast/bomb-kills-7-police-recruits-in-hub-of-iraqs-insurgency.html | Bomb Kills 7 Police Recruits in Hub of Iraq's Insurgency | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metrocampaigns/corzine-no-longer-holds-shares-in-goldman-sachs.html | Corzine No Longer Holds Shares in Goldman Sachs, Adviser Says | False | By David W. Chen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/senate-committee-agrees-to-tighten-pension-rules.html | Senate Committee Agrees to Tighten Pension Rules | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/pataki-bars-museum-from-world-trade-center-memorial-site.html | Pataki Bars Museum From World Trade Center Memorial Site | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/nationalspecial/a-personal-samaritan-for-a-photos-iconic-faces.html | A Personal Samaritan for a Photo's Iconic Faces | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/pageoneplus/corrections-944335.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/honoring-the-dead-at-ground-zero-943916.html | Honoring the Dead at Ground Zero | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/style/prada-faces-up-to-the-future.html | Prada faces up to the future | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/lens-observance.html | LENS; Observance | False | By James Estrin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/vw-opts-for-home-production.html | VW opts for home production | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/health/world/aids-drugs-for-africa.html | AIDS Drugs for Africa | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/technology/dreamworks-cuts-off-talks-with-nbc.html | DreamWorks cuts off talks with NBC | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/us-air-picks-its-path-two-airlines-still-looking.html | US Air Picks Its Path; Two Airlines Still Looking | False | By Micheline Maynard | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/breakaway-unions-start-new-federation.html | Breakaway Unions Start New Federation | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/football/pennington-is-greeted-by-insult-after-injury.html | Pennington Is Greeted by Insult After Injury | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/its-mets-not-phillies-who-play-as-if-their-season-depended.html | It's Mets, Not Phillies, Who Play as if Their Season Depended on It | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/allstar-chefs-go-the-extra-yard-for-tailgating.html | All-Star Chefs Go the Extra Yard for Tailgating | False | By Ed Levine | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/americas/katrina-failures-are-spread-around.html | Katrina failures are spread around | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-hoffman-florence.html | Paid Notice: Deaths HOFFMAN, FLORENCE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/international/middleeast/female-bomber-kills-8-in-northern-iraq.html | Female Bomber Kills 8 in Northern Iraq | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/the-scopes-trial-echoed-in-dover-pa-943835.html | The Scopes Trial, Echoed in Dover, Pa. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/science/steps-to-limit-globalwarming-gas.html | Steps to Limit Global-Warming Gas | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/books/m-scott-peck-selfhelp-author-dies-at-69.html | M. Scott Peck, Self-Help Author, Dies at 69 | False | By Edward Wyatt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/media/a-deal-for-dreamworks-unravels-over-price.html | A Deal for DreamWorks Unravels over Price | False | By Laura M. Holson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-ojeda-rios-filiberto.html | Paid Notice: Deaths OJEDA, RIOS, FILIBERTO | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-eisenbud-leon.html | Paid Notice: Deaths EISENBUD, LEON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/pageoneplus/corrections-944416.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/style/despite-the-celebrity-flash-a-quiet-gracefulness-emerges.html | Despite the celebrity flash, a quiet gracefulness emerges | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-bookson-paul.html | Paid Notice: Deaths BOOKSON, PAUL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/africa/israel-fires-missiles-into-gaza-for-the-4th-day.html | Israel fires missiles into Gaza for the 4th day | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/readytoeat-in-the-service-of-pretaporter.html | Ready-to-Eat in the Service of PrÃ¨t-Ã -Porter | False | By Luke Jerod Kummer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/realestate/greece-may-use-satellites-to-monitor-home-construction-migration.html | Greece may use satellites to monitor home construction, migration | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/overdue-in-myanmar.html | Overdue in Myanmar | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/nationalspecial/when-storm-hit-national-guard-was-deluged-too.html | When Storm Hit, National Guard Was Deluged Too | False | By Scott Shane and Thom Shanker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/asia/sleeper-cells-feared-in-australia.html | Sleeper cells feared in Australia | False | By Raymond Bonner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/world-briefing-europe-france-exconcorde-head-in-crash-inquiry.html | World Briefing | Europe: France: Ex-Concorde Head In Crash Inquiry | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/asia/indian-unions-call-general-strike.html | Indian unions call general strike | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/international/world-briefing-europe-americas-australia-africa-asia.html | World Briefing: Europe, Americas, Australia, Africa, Asia | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/blair-tells-his-party-he-will-keep-troops-in-iraq.html | Blair Tells His Party He Will Keep Troops in Iraq | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/pageoneplus/corrections-944432.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/wellpoints-blue-period-may-be-over.html | WellPoint's Blue Period May Be Over | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metrocampaigns/a-bloomberg-critic-who-shows-not-his-face-but-bushs.html | A Bloomberg Critic Who Shows Not His Face, but Bush's | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/africa/ever-since-ad-270-the-need-to-get-away-from-it-all.html | Ever Since A.D. 270, the Need to Get Away From It All | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/a-texas-prosecutor-with-a-reputation-for-challenging-the-powerful.html | A Texas Prosecutor With a Reputation for Challenging the Powerful | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/international/asia/australian-leaders-defend-expanded-antiterror-laws.html | Australian Leaders Defend Expanded Antiterror Laws | False | By Raymond Bonner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/in-a-mountaintop-vineyard-history-and-mystique-reign.html | In a Mountaintop Vineyard, History and Mystique Reign | False | By Eric Asimov | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/arts-briefly-new-jersey-symphonys-new-contract.html | Arts, Briefly; New Jersey Symphony's New Contract | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/3-arrested-in-killing-of-businessman-with-whom-abramoff-feuded.html | 3 Arrested in Killing of Businessman With Whom Abramoff Feuded | False | By Philip Shenon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/gunfire-exchanged-after-attempted-robbery-of-east-side-watch-store.html | Gunfire Exchanged After Attempted Robbery of East Side Watch Store | False | By Kareem Fahim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/americas/briefly-prosecutors-demotion-under-investigation.html | Briefly: Prosecutor's demotion under investigation | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-memorials-lubin-carol-riegelman.html | Paid Notice: Memorials LUBIN, CAROL RIEGELMAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/mr-president-conservation-begins-at-home-943762.html | Mr. President, Conservation Begins at Home | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/voluptuary-in-a-velvet-glove.html | Voluptuary in a Velvet Glove | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-neave-charles-md.html | Paid Notice: Deaths NEAVE, CHARLES, M.D. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/design/new-truisms-in-words-and-light.html | New 'Truisms' in Words and Light | False | By Arnei Wallach | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/teacher-says-board-effort-on-evolution-was-resisted.html | Teacher Says Board Effort on Evolution Was Resisted | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/the-little-engine-that-could.html | The Little Engine That Could | False | By Otis White | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/middleeast/saudi-women-have-message-for-us-envoy.html | Saudi Women Have Message for U.S. Envoy | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/middleeast/officer-criticizes-detainee-abuse-inquiry.html | Officer Criticizes Detainee Abuse Inquiry | False | By Eric Schmitt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/delay-is-indicted-and-forced-to-step-down-as-majority-leader.html | DeLay Is Indicted and Forced to Step Down as Majority Leader | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/french-police-retake-ship-from-unionists.html | French police retake ship from unionists | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/a-support-groups-night-out.html | A Support Group's Night Out | False | By Dana Bowen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/orders-for-durable-goods-show-sharp-increase-for-august.html | Orders for Durable Goods Show Sharp Increase for August | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/hair-styled-for-life-after-war-in-iraq.html | 'Hair' styled for life after war in Iraq | False | By Matt Wolf | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/national-briefing-south-arkansas-governor-plans-to-head-baptist-center.html | National Briefing | South Arkansas: Governor Plans To Head Baptist Center | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/movies/9-short-films-take-aim-at-the-yucks.html | 9 Short Films Take Aim at the Yucks | False | By Dana Stevens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/style/china-catastrophe-for-creativity-or-luxury-opportunity.html | China: Catastrophe for creativity or luxury opportunity? | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-talamone-lazzaro.html | Paid Notice: Deaths TALAMONE, LAZZARO | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/pageoneplus/correction-940739.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/stop-and-go-for-swiss-banks-in-china.html | Stop and go for Swiss banks in China | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/interior-secretary-says-us-will-push-search-for-energy.html | Interior Secretary Says U.S. Will Push Search for Energy | False | By Felicity Barringer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/nationalspecial/exfema-director-says-he-issued-early-warnings.html | Ex-FEMA Director Says He Issued Early Warnings | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/its-azerbaijans-turn.html | It's Azerbaijan's turn | False | By Farhad Husseinov | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/the-workplace-is-something-wrong-with-the-boss.html | The Workplace: Is something wrong with the boss? | False | By Matt Villano | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metrocampaigns/on-the-candidates-blogs-writing-right-and-wrong.html | On the Candidates' Blogs, Writing Right and Wrong | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/supreme-court-takes-on-spending-limits-for-candidates.html | Supreme Court Takes On Spending Limits for Candidates | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/how-coke-came-to-be-kosher.html | How Coke Came to Be Kosher | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/media-advertising-addenda-juan-valdez-and-the-gecko-are-consumer.html | MEDIA: ADVERTISING -- ADDENDA; Juan Valdez and the Gecko Are Consumer Favorites | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/the-minimalist-no-claws-but-the-bite-remains.html | THE MINIMALIST; No Claws, But the Bite Remains | False | By Mark Bittman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/symptoms-of-withdrawal-a-memoir-of-snapshots-and-redemption.html | Symptoms of Withdrawal: A Memoir of Snapshots and Redemption | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-lewis-mary-elizabeth.html | Paid Notice: Deaths LEWIS, MARY ELIZABETH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/the-endgame-in-iraq.html | The Endgame in Iraq | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/the-violence-of-history-in-pictures.html | The violence of history, in pictures | False | By Steve Kettmann | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/blair-vows-to-stay-the-course-in-iraq.html | Blair vows to stay the course in Iraq | False | By Alan Cowell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/international/asia/bomber-attacks-afghan-army-convoy-killing-9.html | Bomber Attacks Afghan Army Convoy, Killing 9 | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-marshall-melvin.html | Paid Notice: Deaths MARSHALL, MELVIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/hds-greenway-taliban-blowback-threatens-pakistan.html | H.D.S. Greenway: Taliban 'blowback' threatens Pakistan | False | By H.d.s. Greenway | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/television/when-music-drives-home-words-of-protest.html | When Music Drives Home Words of Protest | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/honoring-the-dead-at-ground-zero-943924.html | Honoring the Dead at Ground Zero | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/world-briefing-europe-russia-putin-holds-a-town-meeting.html | World Briefing | Europe: Russia: Putin Holds A 'Town Meeting' | False | By Andrew Kramer (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/new-stadium-for-giants-and-jets-hits-snags.html | New Stadium for Giants and Jets Hits Snags | False | By Charles V Bagli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/world-business-briefing-europe-italy-appeal-for-resignation-fails.html | World Business Briefing | Europe: Italy: Appeal for Resignation Fails | False | By Brian Wingfield (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-oconnor-james-a.html | Paid Notice: Deaths O'CONNOR, JAMES A. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/briefly-eu-offers-planeemissions-plan.html | Briefly: EU offers plane-emissions plan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/africa/israel-continues-gaza-offensive.html | Israel continues Gaza offensive | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/killing-of-militant-raises-ire-in-puerto-rico.html | Killing of Militant Raises Ire in Puerto Rico | False | By Abby Goodnough | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-moss-william-john.html | Paid Notice: Deaths MOSS, WILLIAM JOHN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/deadline-revoked-for-net-phones.html | Deadline revoked for Net phones | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/supreme-court-to-determine-fate-of-business-tax-credits.html | Supreme Court to Determine Fate of Business Tax Credits | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/health/a-diet-to-ward-off-cancer-maybe-not.html | A diet to ward off cancer? Maybe not | False | By Gina Kolata | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/seeking-unlimited-success-from-providing-a-market-for-restricted.html | Seeking Unlimited Success From Providing a Market for Restricted Stock | False | By Jenny Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/style/a-new-aesthetic-brings-the-waist-back-into-focus.html | A new aesthetic brings the waist back into focus | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/technology/world-business-briefing-americas-canada-blackberry-with.html | World Business Briefing | Americas: Canada: BlackBerry With Intel Inside | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/not-much-guidance-from-above.html | Not Much Guidance From Above | False | By Dan Barry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-van-clief-anthony-s.html | Paid Notice: Deaths VAN CLIEF, ANTHONY S. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/television/as-a-stern-teenager-shes-not-such-a-stretch.html | As a Stern Teenager, She's Not Such A Stretch | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-silverman-myron.html | Paid Notice: Deaths SILVERMAN, MYRON | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/middleeast/army-investigates-photosof-iraqi-war-dead-on-web.html | Army Investigates Photos of Iraqi War Dead on Web | False | By Thom Shanker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/a-pitching-meltdown-in-the-heat-of-a-playoff-race.html | A Pitching Meltdown in the Heat of a Playoff Race | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/iran-issues-a-counterthreat.html | Iran Issues a Counterthreat | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/pagenephlus/corrections-944424.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-new-york-white-plains-race-for-prosecutor-heats-up.html | Metro Briefing | New York: White Plains: Race For Prosecutor Heats Up | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/suffolk-requires-big-stores-to-help-with-health-care.html | Suffolk Requires Big Stores to Help With Health Care | False | By Julia C. Mead | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/mr-president-conservation-begins-at-home-943754.html | Mr. President, Conservation Begins at Home | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/kugel-unraveled.html | Kugel Unraveled | False | By Joan Nathan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/style/by/ebye-boho-graceful-shapes-are-back.html | Bye-bye Boho: Graceful shapes are back | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/fashion/shows/the-bourgeois-lady-is-finished-miuccia-prada-says.html | 'The Bourgeois Lady Is Finished,' Miuccia Prada Says | False | By Cathy Horyn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/the-scopes-trial-echoed-in-dover-pa-943800.html | The Scopes Trial, Echoed in Dover, Pa. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-smith-martin.html | Paid Notice: Deaths SMITH, MARTIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/top-brooklyn-democrat-convicted-of-campaign-violations.html | Top Brooklyn Democrat Convicted of Campaign Violations | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/roundup-tennessee-rallies-to-beat-lsu-in-ot.html | Roundup: Tennessee rallies to beat LSU in OT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/movies/compared-with-their-filmmakers-the-penguins-have-it-easy.html | Compared With Their Filmmakers, the Penguins Have It Easy | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/world-briefing-asia-afghanistan-karzai-rivals-may-win-seats.html | World Briefing | Asia: Afghanistan: Karzai Rivals May Win Seats | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/style/theres-more-bad-news-for-kate-moss.html | There's more bad news for Kate Moss | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/africa/saudi-women-depart-from-the-script.html | Saudi women depart from the script | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/hockey/solid-effort-by-a-devils-rookie.html | Solid Effort by a Devils Rookie | False | By Jason Diamos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/a-hurricane-strips-off-bushs-teflon.html | A hurricane strips off Bush's teflon | False | By Marvin Kalb | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/currencies-comments-from-fed-push-the-dollar-higher.html | Currencies: Comments from Fed push the dollar higher | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/media/fairchild-says-it-will-close-2-magazines.html | Fairchild Says It Will Close 2 Magazines | False | By Julie Bosman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/music/keith-jarrett-alone-again-naturally.html | Keith Jarrett: Alone Again (Naturally) | False | By Nate Chinen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/mussinas-next-start-could-be-biggest-of-the-season.html | Mussina's Next Start Could Be Biggest of the Season | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/recipe-broccoli-potato-kugel.html | Recipe: Broccoli-Potato Kugel | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/suspect-held-in-trafficking-of-weapons.html | Suspect Held In Trafficking Of Weapons | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/style/eyewear-taking-the-long-view.html | Eyewear taking the long view | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/realestate/briefs-developer-expanding-in-mideast.html | Briefs: Developer expanding in Mideast | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/two-people-killed-in-traincar-collision-in-connecticut.html | Two People Killed in Train-Car Collision in Connecticut | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/pagenephlus/corrections-944491.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/correction-libel-memorandum-attributed-falsely-to-court-nominee.html | Correction; Libel Memorandum Attributed Falsely To Court Nominee | False | By Adam Liptak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/students-who-rush-to-class-then-to-fires.html | Students Who Rush to Class, Then to Fires | False | By Marek Fuchs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/asia/briefly-koizumi-hurts-relations-with-neighbors-foe-says.html | Briefly: Koizumi hurts relations with neighbors, foe says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/pagenephlus/corrections-944378.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/putin-leaves-door-open-on-his-role-after-2008.html | Putin leaves door open on his role after 2008 | False | By Andrew Kramer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/dancing-in-the-dark.html | Dancing in the Dark | False | By Maureen Dowd | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/national-briefing-midatlantic-maryland-cleanup-of-river.html | National Briefing | Mid-Atlantic: Maryland: Cleanup Of River | False | By Gary Gately (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/pageoneplus/corrections-944343.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-new-york-ferry-company-plans-fare-increase.html | Metro Briefing | New York: Ferry Company Plans Fare Increase | False | By Patrick McGeehan; Compiled By John Sullivan (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-corcoran-john-w.html | Paid Notice: Deaths CORCORAN, JOHN W. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/income-down-from-1999-tax-data-show.html | Income Down From 1999, Tax Data Show | False | By David Cay Johnston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/white-house-offers-advice-on-saving-gasoline.html | White House Offers Advice on Saving Gasoline | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/recipe-jerusalem-kugel.html | Recipe: Jerusalem Kugel | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/realestate/luxury-development-and-hotel-planned.html | Luxury development and hotel planned | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-leonard-joseph-w.html | Paid Notice: Deaths LEONARD, JOSEPH W. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/health/gm-and-canadian-union-reach-a-deal.html | G.M. and Canadian Union Reach a Deal | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/technology/toshiba-postpones-new-dvd-players.html | Toshiba postpones new DVD players | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-schlesinger-ruth-ainslie.html | Paid Notice: Deaths SCHLESINGER, RUTH AINSLIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-mills-la-roi.html | Paid Notice: Deaths MILLS, LA ROI | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/health/young-heart-patients-need-attention-as-adults.html | Young heart patients need attention as adults | False | By Alice Dembner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/celebrated-hostage-gave-crystal-meth-to-captor.html | Celebrated Hostage Gave Crystal Meth to Captor | False | By Edward Wyatt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/corrections-944360.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/media/dreaming-of-bras-for-the-modern-woman.html | Dreaming of Bras for the Modern Woman | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/science/earth/arctic-ice-cap-shrank-sharply-this-summer-experts-say.html | Arctic Ice Cap Shrank Sharply This Summer, Experts Say | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/asia/emergency-measures-set-on-dengue-fever.html | Emergency measures set on dengue fever | False | By Wayne Arnold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/theater/reviews/pringles-doublewides-and-walmart-gags-in-bulk.html | Pringles, Double-Wides and Wal-Mart Gags in Bulk | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/an-arts-center-almost-as-flexible-as-the-man-for-which-its-named.html | An arts center almost as flexible as the man for which it's named | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/dance/making-music-quite-literally-with-their-feet.html | Making Music, Quite Literally, With Their Feet | False | By Gia Kourlas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/tale-of-2-pitchers-wakefield-wins-schilling-doesnt.html | Tale of 2 Pitchers: Wakefield Wins, Schilling Doesn't | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nationalspecial/laura-bush-joins-hit-makeover-show-as-it-focuses-on.html | Laura Bush Joins Hit Makeover Show as It Focuses on Storm Victims | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/world-briefing-americas-mexico-another-killing-in-ciudad-juarez.html | World Briefing | Americas: Mexico: Another Killing In Ciudad JuÃ¡rez | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/international/middleeast/israeli-military-launches-strikes-on-targets-in.html | Israeli Military Launches Strikes on Targets in Gaza Strip | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/mr-brown-tells-his-story.html | Mr. Brown Tells His Story | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-new-york-bronx-three-stabbed-outside-school.html | Metro Briefing | New York: Bronx: Three Stabbed Outside School | False | By Matthew Sweeney (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/health/kazakhstan-plans-to-restore-a-blighted-sea.html | Kazakhstan plans to restore a blighted sea | False | By Christopher Pala | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/food-stuff-french-chef-reaches-for-a-knife-and-finds-it-in.html | FOOD STUFF; French Chef Reaches for a Knife and Finds It in Japan | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/reviews/a-new-place-where-new-isnt-the-goal.html | A New Place Where New Isn't the Goal | False | By Frank Bruni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/people-martin-scorsese-enrique-iglesias-pamela-anderson.html | People: Martin Scorsese, Enrique Iglesias, Pamela Anderson | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/technology/dell-a-mass-marketer-seeks-the-lusterprone-customer.html | Dell, a Mass Marketer, Seeks the Luster-Prone Customer | False | By Damon Darlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-norden-robert.html | Paid Notice: Deaths NORDEN, ROBERT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/front-page/decline-is-seen-in-immigration.html | DECLINE IS SEEN IN IMMIGRATION | False | By Nina Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/stocks-fall-in-us-confidence-extends-to-wall-street.html | Stocks: Fall in U.S. confidence extends to Wall Street | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/movies/a-triangle-smolders-in-memphis.html | A Triangle Smolders in Memphis | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/life-lessons-offered-by-a-hiphop-success.html | Life lessons offered by a hip-hop success | False | By Alex Williams | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/abuse-of-mentally-ill-is-reported-in-turkey.html | Abuse of mentally ill is reported in Turkey | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/television/for-moscows-youth-survival-and-lost-hope.html | For Moscow's Youth, Survival and Lost Hope | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/ubs-plans-to-buy-20-of-chinese-venture.html | UBS plans to buy 20% of Chinese venture | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-faridany-nana.html | Paid Notice: Deaths FARIDANY, NANA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-korn-gordon-n.html | Paid Notice: Deaths KORN, GORDON N. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-kalik-edward-l.html | Paid Notice: Deaths KALIK, EDWARD L. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-goldstein-daniel.html | Paid Notice: Deaths GOLDSTEIN, DANIEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-new-york-wards-island-man-killed-in-homeless.html | Metro Briefing | New York: Wards Island: Man Killed In Homeless Shelter | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/amtrak-to-move-forward-with-plan-to-raise-fares.html | Amtrak to Move Forward With Plan to Raise Fares | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/washington/world/prague-ships-its-nuclearbomb-fuel-to-russian-storage.html | Prague Ships Its Nuclear-Bomb Fuel to Russian Storage | False | By C.j. Chivers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/food-stuff-how-many-millenniums-does-it-take-to-make-tea.html | FOOD STUFF; How Many Millenniums Does It Take to Make Tea? | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/mississippi-may-move-its-casinos-ashore.html | Mississippi May Move Its Casinos Ashore | False | By Rick Lyman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/the-achievement-gap-in-elite-schools.html | The Achievement Gap in Elite Schools | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/mr-president-conservation-begins-at-home-943770.html | Mr. President, Conservation Begins at Home | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/recipe-killer-kugel.html | Recipe: Killer Kugel | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/new-home-sales-fall-as-consumer-confidence-hits-2year-low.html | New Home Sales Fall as Consumer Confidence Hits 2-Year Low | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/honoring-the-dead-at-ground-zero-943932.html | Honoring the Dead at Ground Zero | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/travel/a-bustling-warsaw-catches-up.html | A bustling Warsaw catches up | False | By Beata Pasek | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/as-bodies-mull-retirement-2aging-baseball-stars-play-on.html | As Bodies Mull Retirement, 2Aging Baseball Stars Play On | False | By Alan Schwarz | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/harry-heltzer-94-inventor-of-reflective-signs-dies.html | Harry Heltzer, 94, Inventor of Reflective Signs, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/arts-briefly-benefit-in-central-park.html | Arts, Briefly; Benefit in Central Park | False | By Seth Schiesel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/old-hurt-mediocre-and-in-contention.html | Old, Hurt, Mediocre and in Contention | False | By Lee Jenkins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/music/mozarts-celestial-spirit-as-balm-in-benefit-concert.html | Mozart's Celestial Spirit as Balm in Benefit Concert | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-seltzer-sherman.html | Paid Notice: Deaths SELTZER, SHERMAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/africa/israel-expands-offensive-against-palestinian-militants.html | Israel expands offensive against Palestinian militants | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/basketball/wilkens-denies-he-was-asked-to-go.html | Wilkens Denies He Was Asked to Go | False | By Howard Beck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/food-stuff-kentucky-annexes-canada-and-minds-its-manners.html | FOOD STUFF; Kentucky Annexes Canada, And Minds Its Manners | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-eastman-laura-delano-adams.html | Paid Notice: Deaths EASTMAN, LAURA DELANO ADAMS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/concorde-chief-under-inquiry-in-crash.html | Concorde chief under inquiry in crash | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/ferguson-needs-some-new-silver.html | Ferguson needs some new silver | False | Rob Hughes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/honoring-the-dead-at-ground-zero-943975.html | Honoring the Dead at Ground Zero | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/2-plead-guilty-in-childs-death-in-new-jersey.html | 2 Plead Guilty In Child's Death In New Jersey | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/despite-the-prices-of-oil-times-are-tough-for-pemex.html | Despite the Prices of Oil, Times Are Tough for Pemex | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/nationalspecial/new-orleans-police-superintendent-quits-amid-criticism.html | New Orleans Police Superintendent Quits Amid Criticism | False | By Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/other-views-straits-times-the-independent-gulf-times.html | Other Views: Straits Times, The Independent, Gulf Times | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/katrina-saps-faith-of-us-consumers.html | Katrina saps faith of U.S. consumers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/the-sins-of-the-seminaries.html | The sins of the seminaries | False | By Amy Welborn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/international/europe/us-envoys-message-falls-flat-again-this-time-in-turkey.html | U.S. Envoy's Message Falls Flat Again, This Time in Turkey | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/arts-briefly-out-of-practice-out-of-sync.html | Arts, Briefly; 'Out of Practice': Out of Sync | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/pageoneplus/corrections-944394.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/media/hollywood-writers-union-fires-its-executive-director.html | Hollywood Writers Union Fires Its Executive Director | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/paris-metro-may-have-been-targeted.html | Paris Mã£ã‚Ã©tro may have been targeted | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/soldiers-seize-ship-from-striking-workers.html | Soldiers seize ship from striking workers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/greens-elect-leaders-for-era-after-fischer.html | Greens elect leaders for era after Fischer | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-maidman-edith-shivitz.html | Paid Notice: Deaths MAIDMAN, EDITH SHIVITZ | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/the-scopes-trial-echoed-in-dover-pa-943843.html | The Scopes Trial, Echoed in Dover, Pa. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-starr-abbey-kissel.html | Paid Notice: Deaths STARR, ABBEY KISSEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/reviews/chopped-liver-and-chilies-on-avenue-a.html | Chopped Liver and Chilies on Avenue A | False | By Peter Meehan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-new-york-manhattan-downtown-alliance-picks-leader.html | Metro Briefing | New York: Manhattan: Downtown Alliance Picks Leader | False | By David W. Dunlap (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/honoring-the-dead-at-ground-zero-943991.html | Honoring the Dead at Ground Zero | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/jury-finds-brooklyn-man-guilty-of-students-murder.html | Jury Finds Brooklyn Man Guilty of Student's Murder | False | By Alan Feuer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/style/with-the-return-of-womanliness-fashion-begins-to-grow-up.html | With the return of womanliness, fashion begins to grow up | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-washor-tepper-arlene.html | Paid Notice: Deaths WASHOR TEPPER, ARLENE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/football/testaverde-comes-to-jets-rescue-at-least-as-their-backup.html | Testaverde Comes to Jets' Rescue, at Least as Their Backup | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/honoring-the-dead-at-ground-zero-943959.html | Honoring the Dead at Ground Zero | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/nanny-caring-for-1yearold-faces-drug-possession-charge.html | Nanny Caring for 1-Year-Old Faces Drug Possession Charge | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/guilty-in-murder.html | Guilty in Murder | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/briefly-spanish-police-thwart-migrants-from-africa.html | Briefly: Spanish police thwart migrants from Africa | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/baseball-union-comes-a-long-way.html | Baseball Union Comes a Long Way | False | By George Vecsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/sports-of-the-times-baseball-should-investigate-the-orioles.html | Sports Of The Times; Baseball Should Investigate the Orioles | False | By William C. Rhoden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/workhorse-reaches-a-milestone.html | Workhorse reaches a milestone | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-futter-victor.html | Paid Notice: Deaths FUTTER, VICTOR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-simons-leo-m.html | Paid Notice: Deaths SIMONS, LEO M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/style/lacroixs-arrivederci-to-pucci-marni-grows-up-gracefully.html | Lacroix's arrivederci to Pucci; Marni grows up gracefully | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/technology/bt-group-takes-aim-at-an-internet-phone-rival.html | BT Group takes aim at an Internet phone rival | False | By Chris Oakes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/after-factory-shooting-gunmans-rage-remains-a-mystery.html | After Factory Shooting, Gunman's Rage Remains a Mystery | False | By Fernanda Santos and John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/the-chef-annie-wayte-alliums-adventures-in-wonderland.html | THE CHEF: ANNIE WAYTE; Alliums' Adventures in Wonderland | False | By Melissa Clark | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/nationalspecial/houston-narrowly-avoids-a-water-crisis.html | Houston Narrowly Avoids a Water Crisis | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/europeans-turn-up-noses-at-water-in-the-wine.html | Europeans turn up noses at water in the wine | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/the-scopes-trial-echoed-in-dover-pa-943827.html | The Scopes Trial, Echoed in Dover, Pa. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/washington/world/world-briefing-americas-haiti-rice-visits-to-support.html | World Briefing \| Americas: Haiti: Rice Visits To Support Elections | False | By David E. Sanger (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/a-gratuity-will-be-added-to-parties-of-four-or-more.html | A Gratuity Will Be Added To Parties of Four or More | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-frost-joseph.html | Paid Notice: Deaths FROST, JOSEPH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/music/when-rockers-show-classical-chops.html | When Rockers Show Classical Chops | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-cuccia-royal-r.html | Paid Notice: Deaths CUCCIA, ROYAL R. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/poles-favor-economist-for-top-post.html | Poles favor economist for top post | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/british-architect-is-chosen-to-design-javits-expansion.html | British Architect Is Chosen to Design Javits Expansion | False | By Robin Pogrebin and Charles V Bagli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-connecticut-hartford-bishop-sued-over-discipline.html | Metro Briefing \| Connecticut: Hartford: Bishop Sued Over Discipline | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/television/two-visions-of-the-man-who-would-become-pope.html | Two Visions of The Man Who Would Become Pope | False | By Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/square-feet-twoyearold-mall-fetches-a-premium-price.html | SQUARE FEET; Two-Year-Old Mall Fetches a Premium Price | False | By Elsa Brenner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/technology/techbrief-a-more-mobile-intel.html | TechBrief: A more mobile Intel | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/middleeast/israel-and-arabs-exchange-fire-in-gaza.html | Israel and Arabs Exchange Fire in Gaza | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/pageoneplus/corrections-944386.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/africa/nightmare-for-african-women-birthing-injury-and-little-help.html | Nightmare for African Women: Birthing Injury and Little Help | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/discrimination-in-head-start.html | Discrimination in Head Start | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/americas/city-offers-warm-hello-to-bolton.html | City offers warm hello to Bolton | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/style/hm-drops-moss-from-campaign.html | H&M drops Moss from campaign | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/television/on-the-case-a-crack-team-of-ticridden-fbi-agents.html | On the Case, a Crack Team of Tic-Ridden F.B.I. Agents | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/realestate/cleveland-pulls-back-from-the-edge.html | Cleveland Pulls Back From the Edge | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/travel/air-travel-deal-to-avoid-patdowns-comes-to-end.html | Air travel deal to avoid pat-downs comes to end | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/science/legendary-monster-of-thedeep-is-captured-on-film.html | Legendary Monster of theDeep Is Captured on Film | False | By William J. Broad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/mr-president-conservation-begins-at-home-943789.html | Mr. President, Conservation Begins at Home | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/honoring-the-dead-at-ground-zero-7-letters.html | Honoring the Dead at Ground Zero (7 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-levine-benjamin.html | Paid Notice: Deaths LEVINE, BENJAMIN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/honoring-the-dead-at-ground-zero-943940.html | Honoring the Dead at Ground Zero | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-malinowski-catherine.html | Paid Notice: Deaths MALINOWSKI, CATHERINE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/asia/early-tally-puts-rivals-of-karzai-in-the-lead.html | Early tally puts rivals of Karzai in the lead | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/a-raw-dealnew-yorks-oysters.html | A raw deal:New York's oysters | False | Mark Kurlansky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/classified/paid-notice-deaths-grinblat-magdalene-dalia-entin.html | Paid Notice: Deaths GRINBLAT, MAGDALENE (DALIA ENTIN) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/texas-tea-from-a-russian-sea.html | Texas Tea From a Russian Sea | False | By James Brooke | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/the-scopes-trial-echoed-in-dover-pa-5-letters.html | The Scopes Trial, Echoed in Dover, Pa. (5 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/style/feting-an-unsung-fashion-hero.html | Feting an unsung fashion hero | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/pageoneplus/corrections-944408.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/the-scopes-trial-echoed-in-dover-pa-943819.html | The Scopes Trial, Echoed in Dover, Pa. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/music/colin-davis-opens-great-performers-series-with-the-verdi-requiem.html | Colin Davis Opens Great Performers Series With the Verdi Requiem | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/style/upbeat-designers-dolce-gabbana-are-20-years-young.html | Upbeat designers Dolce & Gabbana are 20 years young | False | By Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-new-york-manhattan-mayor-and-the-freedom-center.html | Metro Briefing | New York: Manhattan: Mayor And The Freedom Center | False | By David W. Dunlap (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/briefing-australia-leaders-agree-on-antiterror-laws.html | World Briefing | Australia: Leaders Agree On Antiterror Laws | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/world/africa/blast-kills-7-as-attacks-hit-various-iraqi-areas.html | Blast kills 7 as attacks hit various Iraqi areas | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/business/as-natural-gas-prices-rise-so-do-the-costs-of-things-made-of.html | As Natural Gas Prices Rise, So Do the Costs of Things Made of Chemicals | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/delays-remarks.html | DeLay's Remarks | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/us/private-gets-3-years-for-iraq-prison-abuse.html | Private Gets 3 Years for Iraq Prison Abuse | False | By David S. Cloud | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/14-in-a-row-braves-win-the-nl-east.html | 14-in-a-row: Braves win the NL East | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/books/to-provoke-in-yiddish-try-how-are-you.html | To Provoke in Yiddish, Try 'How Are You?' | False | By William Grimes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/taxi-fleet-owner-admits-26-counts-of-medicaid-fraud.html | Taxi Fleet Owner Admits 26 Counts of Medicaid Fraud | False | By Michael Luo | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/food-stuff-voluptuary-in-a-velvet-glove.html | FOOD STUFF; Voluptuary in a Velvet Glove | False | By Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-28 | 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/ariel-sharons-choice-israel-or-likud.html | Ariel Sharon's Choice: Israel or Likud? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/comely-lamp-cords.html | Comely Lamp Cords | False | By Mitchell Owens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/agency-takes-a-preliminary-step-to-revoke-a-genentech-patent.html | Agency Takes a Preliminary Step to Revoke a Genentech Patent | False | By Andrew Pollack | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/music/this-retrorock-doesnt-come-in-a-tidy-package.html | This Retro-Rock Doesn't Come in a Tidy Package | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/realestate/tips-buying-into-golf-communities.html | Tips: Buying into golf communities | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-korn-gordon-n-cpa.html | Paid Notice: Deaths KORN, GORDON N., CPA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-krin-howard-scott.html | Paid Notice: Deaths KRIN, HOWARD SCOTT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/dance/no-toe-shoes-but-goofy-innocence-and-quiet-sensuality.html | No Toe Shoes, but Goofy Innocence and Quiet Sensuality | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/none-for-me-im-driving.html | None for Me. I'm Driving. | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/advertising-addenda-will-grace-goes-live-and-so-does-a-commercial.html | ADVERTISING; ADDENDA; 'Will & Grace' Goes Live, And So Does a Commercial | False | By Julie Bosman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/back-off-buatta-craig-is-my-decorator.html | Back Off Buatta: Craig Is My Decorator | False | By Penelope Green | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/news/abuse-of-mentally-ill-is-reported-in-turkey.html | Abuse of mentally ill is reported in Turkey | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948535.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/us/trial-shows-former-illinois-governor-in-two-lights.html | Trial Shows Former Illinois Governor in Two Lights | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/austria-demands-turkeys-sights-be-lowered-in-talks-oneu.html | Austria demands Turkey's sights be lowered in talks onEU participation | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/loopers-shoulder-ailed-him-all-season.html | Looper's Shoulder Ailed Him All Season | False | By Ben Shpigel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/advertising-addenda-accounts.html | ADVERTISING; ADDENDA; Accounts | False | By Julie Bosman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/kensington-notebook-power-adapter.html | Kensington Notebook Power Adapter | False | By Stephen C. Miller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-york-brooklyn-teacher-faces-rape-charge.html | Metro Briefing \| New York: Brooklyn: Teacher Faces Rape Charge | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/photoshop-elements-40.html | Photoshop Elements 4.0 | False | By Roy Furchgott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/arts-briefly-hail-to-the-chief.html | Arts, Briefly; Hail to the 'Chief' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/9-justices-2-laws-and-a-playmate.html | 9 Justices, 2 Laws and a Playmate | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/commerzbank-had-flaws-in-detecting-laundering.html | Commerzbank had flaws in detecting laundering | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/africa/tehran-warns-of-economic-retaliation.html | Tehran warns of economic retaliation | False | By Nazila Fathi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/shortcut-to-chinas-interior.html | Shortcut to China's interior | False | By David Lague | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/americas/briefs-no-military-action-against-iran-straw-says.html | Briefs: No military action against Iran, Straw says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/students-discover-economics-in-its-natural-state.html | Students Discover Economics in Its Natural State | False | By Robert H. Frank | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/jailed-pedophile-guilty-in-1998-murder-of-boy-12.html | Jailed Pedophile Guilty in 1998 Murder of Boy, 12 | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/shows/from-gucci-designs-so-tame-theyre-dangerous.html | From Gucci, Designs So Tame They're Dangerous | False | By Cathy Horyn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/hedge-funds-make-tentative-steps-in-real-estate.html | Hedge funds make tentative steps in real estate | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/world-briefing-europe-france-troops-storm-seized-ship.html | World Briefing | Europe: France: Troops Storm Seized Ship | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/polands-vote-for-change.html | Poland's Vote for Change | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/goods-yes-services-not-necessarily.html | Goods, Yes; Services, Not Necessarily | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/doityourself-facial-peels.html | Do-It-Yourself Facial Peels | False | By Christine Lennon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/signs-of-hope-in-brazil-947873.html | Signs of Hope in Brazil | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/romance-made-electric-some-makers-move-to-revive-beloved.html | Romance Made Electric; Some Makers Move to Revive Beloved Battery-Run Cars | False | By Danny Hakim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/international/europe/dutch-railway-apologizes-for-deporting-jews.html | Dutch Railway Apologizes for Deporting Jews | False | By John Tagliabue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-memorials-ronin-rosalind.html | Paid Notice: Memorials RONIN, ROSALIND | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/yankeesred-sox-finale-of-arms-and-the-date.html | Yankees-Red Sox Finale: Of Arms and the Date | False | By Murray Chass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/bt-strikes-at-internet-phone-rivals.html | BT strikes at Internet phone rivals | False | By Chris Oakes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948454.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-lieberman-irwin-h.html | Paid Notice: Deaths LIEBERMAN, IRWIN H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/africa/in-egyptian-desert-cells-of-earliest-monks.html | In Egyptian desert, cells of earliest monks | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/africa/head-of-troubled-mining-group-is-shot-dead-in-johannesburg.html | Head of Troubled Mining Group Is Shot Dead in Johannesburg | False | By Sharon Lafraniere and Michael Wines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-moskow-connie-b-nee-bain.html | Paid Notice: Deaths MOSKOW, CONNIE B. (NEE BAIN) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/playing-favorites-after-katrina-948893.html | Playing Favorites After Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/delay-is-indicted-in-texas-case-and-forfeits-gop-house-post.html | Delay Is Indicted in Texas Case and Forfeits G.O.P. House Post | False | By Philip Shenon and Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/books/internet-grows-as-factor-in-usedbook-business.html | Internet Grows as Factor in Used-Book Business | False | By Edward Wyatt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/style/home and garden/personal-shopper-for-tiny-tasks-biglegue-design.html | PERSONAL SHOPPER; For Tiny Tasks, Big-League Design | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-memorials-slade-john-h.html | Paid Notice: Memorials SLADE, JOHN H. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/style/home and garden/currents-museums-a-new-shop-for-those-whose-taste.html | CURRENTS: MUSEUMS; A New Shop for Those Whose Taste Runs to Tenement Style | False | By Ernest Beck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/chevron-oil-platform-is-adrift-in-the-gulf.html | Chevron Oil Platform Is Adrift in the Gulf | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/style/home and garden/currents-furniture-out-of-africa-modern-wares-with.html | CURRENTS: FURNITURE; Out of Africa: Modern Wares With Echoes of Colonial Days | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/french-retake-a-hijacked-ferry.html | French retake a hijacked ferry | False | By Thomas Crampton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/realestate/in-scotland-a-golfers-paradise.html | In Scotland, a golfer's paradise | False | Shelley Emling | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/politicsspecial1/bush-reported-near-to-nominating-judge.html | Bush Reported Near to Nominating Judge | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/pageoneplus/style/corrections-948950.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/currencies-dollars-climb-ends-amid-profittaking.html | Currencies: Dollar's climb ends amid profit-taking | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948462.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/africa/israelis-kill-3-militants-in-west-bank.html | Israelis kill 3 militants in West Bank | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/daimlerchrysler-cuts-german-workforce.html | DaimlerChrysler cuts German workforce | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/briefly-landslides-and-floods-leave-57-dead-in-north.html | Briefly: Landslides and floods leave 57 dead in north | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/music/a-russian-conductor-famously-difficult-to-predict-comes-to.html | A Russian Conductor Famously Difficult to Predict Comes to Carnegie Hall | False | By Anne Midgette | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/2-afghans-face-dutch-warcrimes-charges-from-80s-soviet-era.html | 2 Afghans Face Dutch War-Crimes Charges From 80's Soviet Era | False | By Marlise Simons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/blood-on-their-hands.html | Blood on Their Hands | False | By Bob Herbert | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/if-its-fall-why-cant-i-wear-my-boots.html | If It's Fall, Why Can't I Wear My Boots? | False | By Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/singing-i-love-you-with-the-help-of-plugins.html | Singing 'I Love You' With the Help of Plug-Ins | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948551.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/everything-is-illuminated.html | Everything Is Illuminated | False | By Ernest Beck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/what-did-bill-frist-know-and-how.html | What Did Bill Frist Know and How? | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-miller-norman-m.html | Paid Notice: Deaths MILLER, NORMAN M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/world-briefing-middle-east-iran-move-to-end-un-nuclear-checks.html | World Briefing | Middle East: Iran: Move To End U.N. Nuclear Checks | False | By Nazila Fathi (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/exchrysler-stars-lead-the-attack-on-german-labor.html | Ex-Chrysler stars lead the attack on German labor costs | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/russian-gas-giant-to-buy-nations-no-5-oil-producer.html | Russian Gas Giant to Buy Nation's No. 5 Oil Producer | False | By Andrew Kramer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948420.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948438.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-memorials-lubin-carol-riegelman.html | Paid Notice: Memorials LUBIN, CAROL RIEGELMAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/nora-kerr-61-a-new-york-times-editor-dies.html | Nora Kerr, 61, a New York Times Editor, Dies | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/us/nationalspecial/fear-exceeded-crimes-reality-in-new-orleans.html | Fear Exceeded Crime's Reality in New Orleans | False | By Jim Dwyer and Christopher Drew | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/us/baltimore-mayor-announces-his-candidacy-for-governor.html | Baltimore Mayor Announces His Candidacy for Governor | False | By Gary Gately | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/national/california-wildfires-spread-to-17000-acres.html | California Wildfires Spread to 17,000 Acres | False | By John M. Broder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/africa/taliban-warns-of-more-suicide-attacks.html | Taliban warns of more suicide attacks | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/realestate/q-a-with-john-s-bush-iii-of-tuckers-point-club-in-bermuda.html | Q & A with John S. Bush III of Tucker's Point Club in Bermuda | False | Andr&#233;a R. Vaucher | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/roundup-celta-vigo-player-banned-for-doping.html | Roundup: Celta Vigo player banned for doping | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/after-the-love-is-gone.html | After the Love Is Gone | False | By Nora Ephron | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/books/mary-lee-settle-87-author-of-beulah-novels-is-dead.html | Mary Lee Settle, 87, Author of 'Beulah' Novels, Is Dead | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/voting-poverty-and-ids-947911.html | Voting, Poverty and ID's | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/americas/roberts-overwhelmingly-approved-as-us-chief-justice.html | Roberts overwhelmingly approved as U.S. chief justice | False | David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948578.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/tictalk.html | TicTalk | False | By Warren Buckleitner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/suicide-bomber-on-motorbike-kills-8-afghan-soldiers-and-a.html | Suicide Bomber on Motorbike Kills 8 Afghan Soldiers and a Civilian | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/returning-to-cool-in-pointytoed-shoes.html | Returning to Cool, in Pointy-Toed Shoes | False | By David Colman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/dance/irish-eyes-are-burning-bright-irish-feet-are-stepping-light.html | Irish Eyes Are Burning Bright, Irish Feet Are Stepping Light | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-lewis-mary.html | Paid Notice: Deaths LEWIS, MARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/africa/bombs-kill-60-iraqisand-5-us-troops.html | Bombs kill 60 Iraqisand 5 U.S. troops | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/playing-favorites-after-katrina-949043.html | Playing Favorites After Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/football/endgame-remains-uncertain-for-struggling-favre-and-packers.html | Endgame Remains Uncertain for Struggling Favre and Packers | False | By Pat Borzi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/taking-witness-stand-seen-as-brooklyn-leaders-slip.html | Taking Witness Stand Seen as Brooklyn Leader's Slip | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-fink-jerome-m.html | Paid Notice: Deaths FINK, JEROME M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/westchester-plans-monitoring-of-sex-offenders-in-shelters.html | Westchester Plans Monitoring of Sex Offenders in Shelters | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-motley-the-honorable-constance-baker.html | Paid Notice: Deaths MOTLEY, THE HONORABLE CONSTANCE BAKER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/hope-for-korea.html | Hope for Korea | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/international/africa/in-algeria-an-emotional-day-of-voting.html | In Algeria, an Emotional Day of Voting | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/news/us-envoy-gets-earful-from-turkish-women.html | U.S. envoy gets earful from Turkish women | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/us/national-briefing-south-georgia-hacker-sees-university-records.html | National Briefing | South: Georgia: Hacker Sees University Records | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/must-go-well-with-dog.html | Must Go Well With Dog | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/playing-favorites-after-katrina-949027.html | Playing Favorites After Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-futter-victor.html | Paid Notice: Deaths FUTTER, VICTOR | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/a-bridge-to-asia.html | A bridge to Asia | False | Yiyi Lu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/koizumis-new-party.html | Koizumi's new party | False | Margarita Est&#233;vez-Abe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/movies/defying-terror-filmgoers-attend-a-festival-in-baghdad.html | Defying Terror, Filmgoers Attend a Festival in Baghdad | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/taking-the-fall-for-fashion.html | Taking the Fall for Fashion | False | By Guy Trebay | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/news/gis-ready-for-spike-in-attacks-bush-says.html | GIs ready for spike in attacks, Bush says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/us/nationalspecial/returning-home-a-handful-find-bodies-new-orleans-mayor.html | Returning Home, a Handful Find Bodies; New Orleans Mayor Presses Effort to Reopen City | False | By Shaila Dewan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/4-philippine-militants-were-on-bombing-mission-officials-say.html | 4 Philippine militants were on bombing mission, officials say | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/americas/no-2-republican-in-house-indicted.html | No. 2 Republican in House indicted | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948586.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/playing-favorites-after-katrina-949019.html | Playing Favorites After Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/playing-favorites-after-katrina-949060.html | Playing Favorites After Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/carlyle-sees-opportunity-in-big-fat-german-firms.html | Carlyle sees opportunity in 'big, fat' German firms | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/democrats-start-scrambling-to-fill-normans-three-posts.html | Democrats Start Scrambling to Fill Norman's Three Posts | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948489.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/finland-again-ranks-first-among-global-competitors.html | Finland Again Ranks First Among Global Competitors | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/robbery-conviction-in-students-killing.html | Robbery Conviction in Student's Killing | False | By Alan Feuer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/more-division-on-north-korea-atomic-resolution.html | More division on North Korea atomic resolution | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/news/louisiana-governor-asks-for-help.html | Louisiana governor asks for help | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/books/michael-crichton-novelist-becomes-senate-witness.html | Michael Crichton, Novelist, Becomes Senate Witness | False | By Michael K. Janofsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948500.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-schlesinger-ruth-ainslie.html | Paid Notice: Deaths SCHLESINGER, RUTH AINSLIE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/tom-delay-behind-the-curtain.html | Tom DeLay Behind the Curtain | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/big-hands-on-the-little-hands.html | Big Hands on the Little Hands | False | By Glenn Collins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/catalonia-steps-up-to-challenge-spain.html | Catalonia steps up to challenge Spain | False | By Renwick McLean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-corcoran-john.html | Paid Notice: Deaths CORCORAN, JOHN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/theater/reviews/dissecting-two-rebels-of-the-arts.html | Dissecting Two Rebels of the Arts | False | By Ben Brantley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/advertising/addenda-bmw-narrows-search-to-four-finalists.html | ADVERTISING: ADDENDA; BMW Narrows Search To Four Finalists | False | By Julie Bosman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/news/a-taliban-voice-is-home-again-and-less-harsh.html | A Taliban voice is home again, and less harsh | False | By Carlotta Gall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-memorials-levine-samuel.html | Paid Notice: Memorials LEVINE, SAMUEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/people/tupac-shakur-pete-doherty.html | People: Tupac Shakur, Pete Doherty | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/waiting-for-the-next-generation.html | Waiting for the Next Generation | False | By Leslie Land | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/messy-start-by-arroyo-leads-to-setback-for-red-sox.html | Messy Start by Arroyo Leads to Setback for Red Sox | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/briefs-munich-re-raises-claims-forecast.html | Briefs: Munich Re raises claims forecast | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/top-officials-told-to-testify-in-muslims-suit.html | Top Officials Told to Testify in Muslims' Suit | False | By Nina Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/a-parttime-office-puts-on-a-good-face-for-clients.html | A Part-Time Office Puts On a Good Face for Clients | False | By Melinda Ligos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/pitch-imperfect.html | Pitch Imperfect | False | By John Kenney | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/a-normal-political-crisis-in-an-abnormal-country.html | A Normal Political Crisis in an Abnormal Country | False | By Ian Fisher | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/news/daughters-pay-the-price-in-poppy-war.html | Daughters pay the price in poppy war | False | By Farah Stockman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948403.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-york-manhattan-laptop-with-911-data-is-stolen.html | Metro Briefing \| New York: Manhattan: Laptop With 9/11 Data Is Stolen | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/french-budget-bill-relies-on-growth.html | French budget bill relies on growth | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/guidant-case-may-involve-crime-inquiry.html | Guidant Case May Involve Crime Inquiry | False | By Barry Meier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948624.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-york-bronx-widow-sues-over-firefighters-death.html | Metro Briefing \| New York: Bronx: Widow Sues Over Firefighter's Death | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/new-york-and-milan.html | New York and Milan | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-urman-doris.html | Paid Notice: Deaths URMAN, DORIS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/music/youthful-sound-from-young-interpreters.html | Youthful Sound From Young Interpreters | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/dance/doggedly-slipping-into-jeans-as-a-microphone-scrapes.html | Doggedly Slipping Into Jeans as a Microphone Scrapes | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metrocampaigns/forrester-woos-democrats-with-tax-pitch.html | Forrester Woos Democrats With Tax Pitch | False | By David Kocieniewski | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/jailed-times-reporter-freed-after-source-waives-confidentiality.html | Jailed Times Reporter Freed After Source Waives Confidentiality | False | By David Johnston and Douglas Jehl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/arts-briefly-pop-charts-disturbed-tops-bon-jovi.html | Arts, Briefly; Pop Charts: Disturbed Tops Bon Jovi | False | By Grant James Varjas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/hunger-in-niger-lives-in-the-balance-949132.html | Hunger in Niger: Lives in the Balance | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/world-briefing-europe-denmark-santa-gets-damages-for-dead-deer.html | World Briefing | Europe: Denmark: Santa Gets Damages For Dead Deer | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-barish-julian-md.html | Paid Notice: Deaths BARISH, JULIAN MD | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/first-birds-then-stars-947865.html | First, Birds. Then Stars? | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948632.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/defragmenting-to-the-finish.html | Defragmenting to the Finish | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/exanalyst-at-pentagon-to-plead-guilty-in-secrets-case.html | Ex-Analyst at Pentagon to Plead Guilty in Secrets Case | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/the-military-issues-order-to-shape-up.html | The Military Issues Order to Shape Up | False | By Abby Ellin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/the-abuse-of-prisoners-947857.html | The Abuse of Prisoners | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-berke-collins-edith.html | Paid Notice: Deaths BERKE, COLLINS, EDITH | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/mount-eden-historic-but-unsung.html | Mount Eden, historic but unsung | False | By Eric Asimov | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/yankees-rebound-from-start-to-finish-to-take-east-lead.html | Yankees Rebound From Start to Finish to Take East Lead | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/national/national-briefing.html | National Briefing | False | Randal C. Archibold (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-arlt-paul-t.html | Paid Notice: Deaths ARLT, PAUL T. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/us/near-miss-for-2-jets-on-a-las-vegas-runway.html | Near Miss for 2 Jets on a Las Vegas Runway | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/books/a-lawyer-with-an-eye-for-big-fees-and-big-loopholes.html | A Lawyer With an Eye for Big Fees and Big Loopholes | False | By Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/high-visibility-training.html | High Visibility Training | False | By Stefani Jackenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/indonesians-protest-rise-in-fuel-costs.html | Indonesians protest rise in fuel costs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/sports-of-the-times-jets-should-start-their-chase-for-a-new.html | Sports of The Times; Jets Should Start Their Chase For a New Quarterback in '06 | False | By Dave Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/marlins-have-look-of-dead-men-walking-to-the-finish.html | Marlins Have Look of Dead Men Walking to the Finish | False | By Robert Andrew Powell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/hunger-in-niger-lives-in-the-balance-949124.html | Hunger in Niger: Lives in the Balance | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/governor-bars-freedom-center-at-ground-zero.html | Governor Bars Freedom Center at Ground Zero | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/playing-favorites-after-katrina-949035.html | Playing Favorites After Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/realestate/chinas-golf-empire-is-a-family-affair.html | China's golf empire is a family affair | False | R. Scott Macintosh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/africa/algerians-vote-in-controversial-referendum.html | Algerians vote in controversial referendum | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948446.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/theater/reviews/healing-family-fissures-while-death-waits-at-the-door.html | Healing Family Fissures While Death Waits at the Door | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/design/sister-jacquesmarie-influence-for-matisses-rosary-chapel-dies.html | Sister Jacques-Marie, Influence for Matisse's Rosary Chapel, Dies | False | By Joseph Berger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/roberts-overwhelmingly-approved-as-next-chief-justice.html | Roberts Overwhelmingly Approval as Next Chief Justice | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-laskawy-thelma.html | Paid Notice: Deaths LASKAWY, THELMA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/prisoner-abuse-in-iraq.html | Prisoner abuse in Iraq | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/world-briefing-europe-germany-raids-aim-at-islamic-radicals.html | World Briefing | Europe: Germany: Raids Aim At Islamic Radicals | False | By Sarah Plass (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/style/home and garden/currents-who-knew-leather-jackets-for-butterfly.html | CURRENTS: WHO KNEW?; Leather Jackets for Butterfly Chairs | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/after-hurricane-katrina-a-bank-turns-to-money-laundering.html | After Hurricane Katrina, a Bank Turns to Money Laundering | False | By Ken Belson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metrocampaigns/ferrer-focuses-on-housing-costs.html | Ferrer Focuses on Housing Costs | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/world-briefing-asia-typhoon-deaths-reach-71.html | World Briefing | Asia: Typhoon Deaths Reach 71 | False | By Agence France-Presse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/a-parmalat-trial-but-no-change-to-law.html | A Parmalat trial, but no change to law | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/retail-plan-for-ground-zero-is-unveiled.html | Retail Plan for Ground Zero Is Unveiled | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/gazprom-expands-reach.html | Gazprom expands reach | False | By Andrew Kramer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/correction-945463.html | Correction | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/california-wildfires-spread-to-17000-acres.html | California Wildfires Spread to 17,000 Acres | False | By John M. Broder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/australia-aims-at-possible-terrorist-sleeper-cells.html | Australia Aims at Possible Terrorist Sleeper Cells | False | By Raymond Bonner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/senate-roll-call-to-confirm-john-g-roberts-jr-as-chief-justice.html | Senate Roll Call to Confirm John G. Roberts Jr. as Chief Justice | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/german-jobless-rate-rises-as-jobseekers-are-added.html | German jobless rate rises as 'job-seekers' are added | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/new-thinkpad-is-all-work-and-some-play.html | New ThinkPad Is All Work, and Some Play | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/music/the-st-petersburg-philharmonic-opens-at-carnegie-with.html | The St. Petersburg Philharmonic Opens at Carnegie With Rachmaninoff and Tchaikovsky | False | By Bernard Holland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948616.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-carr-marilyn-b.html | Paid Notice: Deaths CARR, MARILYN B. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948560.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/travel/where-nevsky-sank-the-teutonic-invaders.html | Where Nevsky sank the Teutonic invaders | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/news/arctic-ice-going-going.html | Arctic ice: Going, going ... | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/a-scholar-tackles-the-wash.html | A Scholar Tackles the Wash | False | By Rick Marin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/playing-defense-with-health-care-funds.html | Playing defense with health care funds | False | By Judith Rehak | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/books/beauvoir-and-sartre-and-a-book-in-dispute.html | Beauvoir and Sartre, and a Book in Dispute | False | By Dinitia Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/german-retailers-are-hit.html | German retailers are hit | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/other-views-deccan-heraldirish-times-globe-and-mail.html | Other Views: Deccan Herald,Irish Times, Globe and Mail | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/roy-d-blunt-effective-behind-the-scenes.html | Roy D. Blunt: Effective Behind the Scenes | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/soccer-ronaldinho-strikes-again-for-barcelona.html | Soccer: Ronaldinho strikes again for Barcelona | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/republicans-see-signs-that-pentagon-is-evading-oversight.html | Republicans See Signs That Pentagon Is Evading Oversight | False | By Douglas Jehl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/eu-talks-on-turkey-threatened-by-disputes.html | EU talks on Turkey threatened by disputes | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/us/nationalspecial/to-help-gulf-coast-town-tries-returning-pork-barrel.html | To Help Gulf Coast, Town Tries Returning Pork Barrel | False | By Timothy Egan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pataki-solution-on-museum-flies-in-face-of-planning.html | Pataki Solution on Museum Flies in Face of Planning | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/hunger-in-niger-lives-in-the-balance-2-letters.html | Hunger in Niger: Lives in the Balance (2 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/us/prosecutions-in-immigration-doubled-in-last-four-years.html | Prosecutions in Immigration Doubled in Last Four Years | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/us/national-briefing-west-california-arrests-in-hotel-robberies.html | National Briefing | West: California: Arrests In Hotel Robberies | False | By Randal C. Archibold (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-york-brooklyn-22-charged-in-drug-case.html | Metro Briefing | New York: Brooklyn: 22 Charged In Drug Case | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/us-deploys-subwaydogs-but-ny-declines.html | U.S. Deploys SubwayDogs, but N.Y. Declines | False | By Sewell Chan and Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/parmalat-trial-opens-and-quickly-adjourns.html | Parmalat trial opens, and quickly adjourns | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/a-hindu-festival-of-lights-and-parking.html | A Hindu Festival of Lights, and Parking? | False | By Winnie Hu | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/us-to-ban-imports-of-beluga-caviar.html | U.S. to Ban Imports of Beluga Caviar | False | By Felicity Barringer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/entracte-the-lesson-for-today-is-study-celebrityology.html | Entr'acte: The lesson for today is: Study 'celebrityology' | False | Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/kodak-sees-downturn-for-digitals.html | Kodak sees downturn for digitals | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/etrade-to-buy-brownco-from-jp-morgan-for-16-billion.html | E*Trade to Buy BrownCo From J.P. Morgan for $1.6 Billion | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/international/africa/29-killed-in-attack-on-darfur-camp.html | 29 Killed in Attack on Darfur Camp | False | By Marc Lacey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/international/asia/chinese-bat-is-found-to-play-host-to-deadly-sars-virus.html | Chinese Bat Is Found to Play Host to Deadly SARS Virus | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/style/return-to-victorian-splendor.html | Return to Victorian splendor | False | By Samson Spanier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/star-tv-buys-into-network-in-indonesia.html | Star TV buys into network in Indonesia | False | By Donald Greenlees | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/middleeast/palestinian-leader-to-meet-bush-on-israeli-strikes.html | Palestinian Leader to Meet Bush on Israeli Strikes | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-stack-thomas-martin.html | Paid Notice: Deaths STACK, THOMAS MARTIN | False | | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/us/nationalspecial/when-the-water-came-in-at-the-watering-hole.html | When the Water Came in at the Watering Hole | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | | | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/russias-succession-challenge.html | Russia's succession challenge | False | Christopher Walker | 2006-01-05 | TX 6-511-641 | | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/us/storm-and-crisis-the-inquiry-at-hearings-states-and-national-guard-make.html | STORM AND CRISIS: THE INQUIRY; At Hearings, States and National Guard Make Appeals for Aid | False | By Scott Shane | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/trapped-in-a-flooding-jail-cell.html | Trapped in a Flooding Jail Cell | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/international/europe/t-bone-steaks-set-for-return.html | T-Bone Steaks Set for Return | False | By John Tagliabue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/bayou-chief-is-expected-to-turn-himself-in.html | Bayou Chief Is Expected to Turn Himself In | False | By Jenny Anderson and William K. Rashbaum | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/media/whats-cool-online-teenagers-render-verdict.html | What's Cool Online? Teenagers Render Verdict | False | By Julie Bosman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metrocampaigns/corzine-makes-property-taxes-a-rallying-cry.html | Corzine Makes Property Taxes a Rallying Cry | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pagoneplus/corrections-948519.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/africa/bullets-kill-south-africa-mining-czar.html | Bullets kill South Africa mining czar | False | By Sharon Lafraniere and Michael Wines | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/abuse-of-electroshock-found-in-turkish-mental-hospitals.html | Abuse of Electroshock Found in Turkish Mental Hospitals | False | By Craig S. Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/new-austerity-for-german-car-industry.html | New Austerity for German Car Industry | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/television/what-lurks-in-the-darkness-reporters-work-a-dire-beat.html | What Lurks in the Darkness? Reporters Work a Dire Beat | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/television/tribeca-schools-squeaky-wheels-get-some-peace.html | TriBeCa's School's Squeaky Wheels Get Some Peace | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/judge-adjourns-trial-over-parmalat-fraud.html | Judge adjourns trial over Parmalat fraud | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/ford-to-offer-fire-shields-for-town-car-limousines.html | Ford to Offer Fire Shields For Town Car Limousines | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/international/three-car-bombs-in-iraqi-city-kill-at-least-62.html | Three Car Bombs in Iraqi City Kill at Least 62 | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/bargains-in-a-flash.html | Bargains in a Flash | False | By Damon Darlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/playing-favorites-after-katrina-8-letters.html | Playing Favorites After Katrina (8 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/crosswords/bridge/so-many-voids-and-singletons-and-so-many-bidding-options.html | So Many Voids and Singletons, and So Many Bidding Options | False | By Phillip Alder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/playing-favorites-after-katrina-949051.html | Playing Favorites After Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/little-prada-in-the-desert.html | Little Prada in the Desert | False | By Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/international/europe/un-transfers-first-bosnian-war-crimes-suspect-to-a-local-court.html | U.N. Transfers First Bosnian War Crimes Suspect to a Local Court | False | By Nicholas Wood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/style/out-there-london-fishing-fleet-revisits-the-seacoast-of-bohemia.html | Out There: London; Fishing Fleet Revisits The Seacoast of Bohemia | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/techbrief-us-debut-delayed-for-hddvds.html | TechBrief: U.S. debut delayed for HD-DVDs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pagoneplus/corrections-948640.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/us/cutrate-homes-for-middle-class-are-catching-on.html | Cut-Rate Homes For Middle Class Are Catching On | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metrocampaigns/ferrer-faces-criticism-over-a-high-school-visit.html | Ferrer Faces Criticism Over a High School Visit | False | By Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/japan-court-dismisses-appeal-on-shrine-visits.html | Japan court dismisses appeal on shrine visits | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-rein-ruth-lichter.html | Paid Notice: Deaths REIN, RUTH LICHTER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/released-after-6-years-gotti-goes-home-under-high-bail.html | Released After 6 Years, Gotti Goes Home Under High Bail | False | By Julia Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/china-seizes-on-olympic-fair-play.html | China seizes on Olympic fair play | False | By David Lague | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/football/jets-regroup-and-start-the-healing-process.html | Jets Regroup and Start the Healing Process | False | By Karen Crouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/style/home-and-garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-jersey-newark-two-killed-in-shooting.html | Metro Briefing | New Jersey: Newark: Two Killed In Shooting | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/suicide-bomber-in-kabul-kills-9-afghan-soldiers.html | Suicide bomber in Kabul kills 9 Afghan soldiers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/travel/strike-expected-to-snarl-traffic-across-country.html | Strike expected to snarl traffic across country | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/how-a-tested-campaign-tool-led-to-conspiracy-charges.html | How a Tested Campaign Tool Led to Conspiracy Charges | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/yanks-count-on-wangs-cool-amid-heat.html | Yanks Count on Wang's Cool Amid Heat | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/indonesian-risks-fury-by-cutting-subsidy-on-fuel.html | Indonesian Risks Fury by Cutting Subsidy on Fuel | False | By Raymond Bonner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/military-leaders-bring-mixed-message-on-iraq-to-capitol-hill.html | Military Leaders Bring Mixed Message on Iraq to Capitol Hill | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/football/rams-respect-struggling-giants-defense.html | Rams Respect Struggling Giants' Defense | False | By David Picker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metrocampaigns/new-jersey-rivals-attack-each-other-on-taxes.html | New Jersey Rivals Attack Each Other on Taxes | False | By David W. Chen and Richard Lezin Jones | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/unions-strike-across-india-against-economic-changes.html | Unions strike across India against economic changes | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948527.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/style/home-and-garden/currents-rugs-a-patchwork-quilt-for-the-floor.html | CURRENTS: RUGS; A Patchwork Quilt For the Floor | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/international/middleeast/palestinians-vote-as-offensive-widens-in-west-bank.html | Palestinians Vote as Offensive Widens in West Bank | False | By Greg Myre | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/the-night-life-of-bees.html | The Night Life of Bees | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948594.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/sports-of-the-times-bollingers-start-might-not-be-feast-for-ravens.html | Sports of The Times; Bollinger's Start Might Not Be Feast for Ravens | False | By William C. Rhoden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948497.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/a-mogul-who-would-rebuild-new-orleans.html | A Mogul Who Would Rebuild New Orleans | False | By Gary Rivlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-york-brooklyn-man-killed-in-robbery.html | Metro Briefing | New York: Brooklyn: Man Killed In Robbery | False | By Fernanda Santos (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/middleeast/suicide-blast-by-woman-in-iraq-kills-8-others-57-are-hurt.html | Suicide Blast by Woman in Iraq Kills 8 Others; 57 Are Hurt | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/music/maazel-leads-the-philharmonic-in-carter-mozart-and-strauss.html | Maazel Leads the Philharmonic in Carter, Mozart and Strauss | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/in-japan-merrill-to-form-a-joint-venture-in-private.html | In Japan, Merrill to Form a Joint Venture in Private Banking | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/the-designated-hitter.html | The Designated Hitter | False | By David Brooks | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/a-suspect-is-in-stable-condition-after-the-police-fire-77-shots.html | A Suspect Is in Stable Condition After the Police Fire 77 Shots | False | By Kareem Fahim | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/theater/reviews/some-comic-romantic-antics-of-the-backstage-variety.html | Some Comic Romantic Antics of the Backstage Variety | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/national/judges-frees-man-jailed-for-86-murder-citing-ex-officers-misconduct.html | Judges Frees Man Jailed for '86 Murder, Citing Ex-Officer's Misconduct | False | By Alan Feuer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/television/time-to-pause-the-laugh-track.html | Time to Pause the Laugh Track | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/competing-with-clients-fedex-goes-online.html | Competing with clients, FedEx goes online | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/news/the-great-stink.html | THE GREAT STINK | False | Reviewed by Susann Cokal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/germany-edges-ever-closer-to-a-coalition.html | Germany edges ever closer to a coalition | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/tony-hawk-helmetcam.html | Tony Hawk HelmetCam | False | By Eric A. Taub | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/for-gop-delay-indictment-adds-to-a-sea-of-troubles.html | For G.O.P., DeLay Indictment Adds to a Sea of Troubles | False | By Robin Toner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/natural-gas-prices-set-record-pointing-to-costly-winter.html | Natural Gas Prices Set Record, Pointing to Costly Winter | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/guilt-by-association-947903.html | Guilt by Association | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/ford-to-cut-parts-suppliers-in-bid-to-reduce-costs.html | Ford to Cut Parts Suppliers in Bid to Reduce Costs | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/pageoneplus/style/corrections-948942.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-york-manhattan-driver-pleads-guilty-to-murder.html | Metro Briefing \| New York: Manhattan: Driver Pleads Guilty To Murder | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/international/americas/canadas-environment-at-risk-watchdog-says.html | Canada's Environment at Risk, Watchdog Says | False | By Colin Campbell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/kodak-misses-targets-but-says-its-digital-moment-will-come.html | Kodak Misses Targets but Says Its Digital Moment Will Come | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/national/for-republicans-a-swelling-sea-of-troubles.html | For Republicans, a Swelling Sea of Troubles | False | By Robin Toner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/constance-baker-motley-civil-rights-trailblazer-dies-at-84.html | Constance Baker Motley, Civil Rights Trailblazer, Dies at 84 | False | By Douglas Martin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/pageoneplus/corrections-948543.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/americas/president-no-thanks-roberts-prefers-court.html | President? No, thanks. Roberts prefers court | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/style/home and garden/currents-interiors-a-modernist-office-seeks.html | CURRENTS: INTERIORS; A Modernist Office Seeks Protectors | False | By Elaine Louie | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/politicsspecial1/senate-roll-call-on-roberts-nomination.html | Senate Roll Call on Roberts Nomination | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948669.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/prosecutor-takes-attacks-in-stride-mostly.html | Prosecutor Takes Attacks in Stride, Mostly | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/style/home and garden/currents-gardens-fresh-help-with-coolweather.html | CURRENTS: GARDENS; Fresh Help With Cool-Weather Plantings | False | By Anne Raver | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/padres-win-the-west.html | Padres win the West | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/in-a-brooklyn-bayou.html | In a Brooklyn Bayou | False | By William L. Hamilton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/orders-for-durable-goods-recovered-strongly-in-august.html | Orders for Durable Goods Recovered Strongly in August | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/wolframtones.html | WolframTones | False | By John Biggs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/style/a-faustian-bargain-for-cold-blood.html | A Faustian bargain for 'Cold Blood' | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/jets-and-giants-near-deal-on-new-jersey-stadium.html | Jets and Giants Near Deal on New Jersey Stadium | False | By Charles V Bagli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/hello-nurse-meet-the-bulletproof-junkies.html | Hello Nurse, Meet the Bulletproof Junkies | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/playing-favorites-after-katrina-949000.html | Playing Favorites After Katrina | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/locking-in-that-shaven-or-unshaven-look.html | Locking in That Shaven (or Unshaven) Look | False | By Peter Jaret | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/the-big-house-cant-break-the-clubhouse.html | The Big House Can't Break the Clubhouse | False | By Joyce Purnick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/classified/paid-notice-deaths-goldstein-daniel.html | Paid Notice: Deaths GOLDSTEIN, DANIEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/umpire-revels-in-the-calls-and-in-getting-them-right.html | Umpire Revels in the Calls, and in Getting Them Right | False | By Bruce Weber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/lolita-at-50-more-disquieting.html | 'Lolita' at 50: More disquieting | False | By Charles McGrath | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pageoneplus/corrections-948470.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/turkish-women-too-have-words-with-us-envoy-on-iraq-war.html | Turkish Women, Too, Have Words With U.S. Envoy (on Iraq War) | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/arts-briefly-provincetown-drama.html | Arts, Briefly; Provincetown Drama | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/politicsspecial1/roberts-is-sworn-in-as-chief-justice-of-us.html | Roberts Is Sworn In as Chief Justice of U.S. | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/international/world-briefs-middle-east-asia-africa-europe.html | World Briefs: Middle East, Asia, Africa, Europe | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/health/womenshealth/paxil-alert-for-pregnant-women.html | Paxil Alert for Pregnant Women | False | By Benedict Carey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/middleeast/army-inquiry-finds-no-evidence-gis-gave-war-photos-to-web.html | Army Inquiry Finds No Evidence G.I.'s Gave War Photos to Web | False | By Thom Shanker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/in-rare-case-dutch-try-2-afghan-exgenerals.html | In rare case, Dutch try 2 Afghan ex-generals | False | By Marlise Simons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/nordic-countries-top-competitiveness-ranking.html | Nordic countries top competitiveness ranking | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pagoneplus/corrections-948411.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/science/in-a-melting-trend-less-arctic-ice-to-go-around.html | In a Melting Trend, Less Arctic Ice to Go Around | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/cycling-young-american-dreams-of-european-success.html | Cycling: Young American dreams of European success | False | Samuel Abt | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pagoneplus/corrections-948608.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/television-is-taking-on-the-pope-twice.html | Television is taking on the pope - twice | False | By Alan Riding | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/senators-put-pressure-on-fehr-to-agree-to-seligs-plan.html | Senators Put Pressure on Fehr to Agree to Selig's Plan | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-29 | 0001-01-01 | https://www.nytimes.com/2005/09/30/travel/escapes/36-hours-in-durango-colo.html | 36 Hours in Durango, Colo. | False | By ALISON BERKLEY | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/seouls-penalty-on-foreign-funds-worries-investors.html | Seoul's penalty on foreign funds worries investors | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/his-secret-movie-trailer-is-no-secret-anymore.html | His 'Secret' Movie Trailer Is No Secret Anymore | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/sharing-the-price-windfall.html | Sharing the price windfall | False | Joseph P. Kennedy II | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/design/exposure-for-a-nude.html | Exposure for a Nude | False | By Carol Vogel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball/young-blood-makes-yankees-rush-into-first.html | Young Blood Makes Yankees Rush Into First | False | By William C. Rhoden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/fdny-chaplain-resigns-after-remarks-about-911-conspiracy-theory.html | FDNY Chaplain Resigns After Remarks About 9/11 Conspiracy Theory | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-jacknow-muriel.html | Paid Notice: Deaths JACKNOW, MURIEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/that-famous-equation-and-you.html | That Famous Equation and You | False | By Brian Greene | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/sharon-and-abbas-the-german-way.html | Sharon and Abbas; The German way | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/the-listings-sept-30-oct-6.html | The Listings: Sept. 30 -- Oct. 6 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/joseph-smagorinsky-81-a-pioneer-in-weather-forecasting-is-dead.html | Joseph Smagorinsky, 81, a Pioneer in Weather Forecasting, Is Dead | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/the-listings-sept-30-oct-6-scott-dubois-and-loren-stillman.html | The Listings: Sept. 30 -- Oct. 6; SCOTT DUBOIS AND LOREN STILLMAN | False | By Nate Chinen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/recalling-capote-and-a-new-york-that-let-him-glitter.html | Recalling Capote, and a New York That Let Him Glitter | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-carr-marilyn-b.html | Paid Notice: Deaths CARR, MARILYN B. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/othersports/jones-with-quick-hook-leaves-uncertainty-in-his-wake.html | Jones, With Quick Hook, Leaves Uncertainty in His Wake | False | By John Eligon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metro-briefing-new-york-brooklyn-man-shot-on-way-to-subway.html | Metro Briefing | New York: Brooklyn: Man Shot On Way To Subway | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/books/tense-lonely-theres-promise-in-a-pill.html | Tense? Lonely? There's Promise in a Pill | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/stop-preaching-to-saudi-women-959973.html | Stop Preaching To Saudi Women | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-diane-arbus.html | Art in Review; Diane Arbus | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/my-ipod-world-and-the-grand-world-beyond-956066.html | My IPod World, and the Grand World Beyond | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/lenovo-evolves-with-its-ibm-pc-unit-in-tow.html | Lenovo Evolves With Its I.B.M. PC Unit in Tow | False | By Steve Lohr | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/5-killed-in-mass-attempt-to-cross-from-morocco-to-spanish.html | 5 Killed in Mass Attempt to Cross From Morocco to Spanish Enclave | False | By Renwick McLean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/international/world-briefings-africa-middle-east-americas-asia-europe.html | World Briefings: Africa, Middle East, Americas, Asia, Europe | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball/francona-deserves-recognition-as-the-manager-of-the-year.html | Francona Deserves Recognition as the Manager of the Year | False | By Harvey Araton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/man-in-the-middle-at-ussoviet-summits.html | 'Man in the middle' at U.S.-Soviet summits | False | By Seth Mydans | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/interpublic-restates-earnings.html | Interpublic restates earnings | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/exdictator-of-chad-is-indictedin-belgium.html | Ex-dictator of Chad is indicted in Belgium | False | By Marlise Simons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/world-briefing-europe-the-netherlands-railway-apology-for-deporting.html | World Briefing \| Europe: The Netherlands: Railway Apology For Deporting Jews | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/shopping-recycled.html | SHOPPING; Recycled | False | By Bethany Lyttle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/an-unlikely-german-coalition-now-seems-to-be-more-likely.html | An Unlikely German Coalition Now Seems to Be More Likely | False | By Mark Landler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/politicsspecial1/new-leader-tough-issuesfor-court-in-transition.html | New Leader, Tough Issues for Court in Transition | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/international/middleeast/outbreak-of-violence-kills-more-than-a-hundred.html | Outbreak of Violence Kills More Than a Hundred Iraqis in 2 Days | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/americas/pentagon-concedes-iraq-uncertainties.html | Pentagon concedes Iraq uncertainties | False | By Brian Knowlton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/media/murdochs-star-tv-invests-in-indonesian-network.html | Murdoch's Star TV Invests in Indonesian Network | False | By Donald Greenleesinternational Herald Tribune | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/the-listings-sept-30-oct-6-movement-research.html | The Listings: Sept. 30 -- Oct. 6; MOVEMENT RESEARCH | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/the-tender-bar.html | The Tender Bar | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/briefly-visits-to-war-shrine-found-unconstitutional.html | Briefly: Visits to war shrine found unconstitutional | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-easthorn-marcella-mcsherry.html | Paid Notice: Deaths EASTHOM, MARCELLA MCSHERRY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/your-money/investing-too-late-to-buy-gold.html | Investing Too late to buy gold? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/national-guard-clings-to-a-bronx-redoubt.html | National Guard Clings to a Bronx Redoubt | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-macchine-naturali.html | Art in Review; Macchine Naturali | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-martin-mcmurray.html | Art in Review; Martin McMurray | False | By Roberta Smith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/pageoneplus/corrections-956350.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-hickey-john-m.html | Paid Notice: Deaths HICKEY, JOHN M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/cubs-dent-astros-lead.html | Cubs dent Astros' lead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/judge-orders-release-of-more-prison-abuse-photos.html | Judge Orders Release of More Prison Abuse Photos | False | By Julia Preston | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/jesting-juggling-jousting-a-tribute-to-the-medieval.html | Jesting, Juggling, Jousting a Tribute to the Medieval | False | By Laurel Graeber | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/tweens-in-love-with-adult-complications.html | Tweens in Love, With Adult Complications | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/music/steve-marcus-66-saxophonist-who-blended-jazz-and-rock-dies.html | Steve Marcus, 66, Saxophonist Who Blended Jazz and Rock, Dies | False | By Peter Keepnews | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/use-of-notill-farming-spreads-as-crops-thrive.html | Use of no-till farming spreads as crops thrive | False | By Paulo Prada | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/music/balancing-wild-passion-with-cool-restraint-for-a-requiem.html | Balancing Wild Passion With Cool Restraint for a Requiem | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/mexico-fears-its-drug-traffickers-get-help-from-guatemalans.html | Mexico Fears Its Drug Traffickers Get Help From Guatemalans | False | By Ginger Thompson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/style/lolita-at-50-more-disquieting.html | 'Lolita' at 50: More disquieting | False | By Charles McGrath | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metro-briefing-new-york-bronx-students-arrested-at-protest.html | Metro Briefing | New York: Bronx: Students Arrested At Protest | False | By David M. Herszenhorn (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/spotlight-the-born-banker.html | Spotlight: The born banker | False | By Carter Dougherty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-memorials-lubin-carol-riegelman.html | Paid Notice: Memorials LUBIN, CAROL RIEGELMAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/pakistan-fights-terror-954535.html | Pakistan Fights Terror | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/international/europe/dutch-answer-to-flooding-build-houses-that-swim.html | Dutch Answer to Flooding Build Houses that Swim | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/style/mother-knows-best-in-a-postfeminist-view-of-the-1950s.html | Mother knows best in a postfeminist view of the 1950s | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/eu-gains-weapon-in-battle-over-subsidies.html | EU gains weapon in battle over subsidies | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/un-effort-to-rebuild-kosovo-loses-steam.html | UN effort to rebuild Kosovo loses steam | False | By Nicholas Wood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/stop-preaching-to-saudi-women-955949.html | Stop Preaching To Saudi Women | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/realestate/fighting-the-battle-of-the-bungalow.html | Fighting the Battle of the Bungalow | False | By Julia Lawlor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/etrade-to-buy-a-morgan-unit.html | E*Trade to Buy a Morgan Unit | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/football/as-offense-goes-missing-colts-defense-steps-up.html | As Offense Goes Missing, Colts' Defense Steps Up | False | By Judy Battista | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-hilbert-bill.html | Paid Notice: Deaths HILBERT, BILL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/design/within-images-of-excess-a-glint-of-moral-theater.html | Within Images of Excess, a Glint of Moral Theater | False | By Holland Cotter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/for-a-lawyer-whos-angry-a-gotti-is-therapy.html | For a Lawyer Who's Angry, a Gotti Is Therapy | False | By Robin Finn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/the-troubles-of-tom-delay-955914.html | The Troubles of Tom DeLay | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/technology/the-root-zone-of-a-web-dispute.html | The 'root zone' of a Web dispute | False | By Thomas Crampton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-walsh-james-j.html | Paid Notice: Deaths WALSH, JAMES J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/irans-threat-954543.html | Iran's Threat | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/born-to-consume-no-matter-what-the-cost.html | Born to Consume, No Matter What the Cost | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/austin-leslie-71-dies-famed-for-fried-chicken.html | Austin Leslie, 71, Dies; Famed for Fried Chicken | False | By Kim Severson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/indian-growth-powers-ahead.html | Indian growth powers ahead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/technology/pcguesposts/the-nanos-breakage-and-scratching-problems.html | The Nano's Breakage and Scratching Problems | False | By David Pogue | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/stop-preaching-to-saudi-women-955965.html | Stop Preaching To Saudi Women | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/the-listings-sept-30-oct-6-ariane-et-barbBleu.html | The Listings: Sept. 30 -- Oct. 6; 'ARIANE ET BARBE-BLEU' | False | By Anne Midgette | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/pageoneplus/corrections-956325.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/wrongly-convicted-in-88-and-freed-in-05.html | Wrongly Convicted in '88 and Freed in '05 | False | By Alan Feuer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/ford-to-reduce-its-parts-suppliers-by-half.html | Ford to Reduce Its Parts Suppliers by Half | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/as-white-sox-relish-title-a-reminder-of-work-ahead.html | As White Sox relish title, a reminder of work ahead | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/africa/algerians-vote-weighing-grief-against-peace.html | Algerians Vote, Weighing Grief Against Peace | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/two-at-hedge-fund-emerge-to-plead-guilty-to-fraud.html | Two at Hedge Fund Emerge to Plead Guilty to Fraud | False | By Jenny Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/music/two-generations-of-cool-keep-it-timeless-and-playful.html | Two Generations of Cool Keep It Timeless and Playful | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/bed-breakfast-gas-inns-try-to-coax-their-guests-to-keep-on-driving.html | Bed, Breakfast, Gas: Inns Try to Coax Their Guests to Keep On Driving | False | By Rich Beattie | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/design/african-art-is-donated-to-museum.html | African Art Is Donated to Museum | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-schneider-lillian.html | Paid Notice: Deaths SCHNEIDER, LILLIAN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/soccer-3-former-champions-toppled-in-first-round.html | Soccer: 3 former champions toppled in first round | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-motley-the-honorable-constance-baker.html | Paid Notice: Deaths MOTLEY, THE HONORABLE CONSTANCE BAKER | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-laskawy-thelma.html | Paid Notice: Deaths LASKAWY, THELMA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/nationalspecial/far-from-home-the-survivors-of-two-hurricanes-become.html | Far From Home, the Survivors of Two Hurricanes Become Neighbors, Mentors and Friends | False | By Jennifer Medina | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/sand-water-intrigue-and-a-lot-of-suntans.html | Sand, Water, Intrigue and a Lot of Suntans | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/ahead-pumpkin-festivals-aglow-aloft-and-afloat.html | AHEAD | Pumpkin Festivals; Aglow, Aloft and Afloat | False | By Susan Brenna | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/a-standoff-threatens-euturkey-negotiation.html | A standoff threatens EU-Turkey negotiation | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-strauss-howard-j.html | Paid Notice: Deaths STRAUSS, HOWARD J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/chatting-among-the-hedges.html | Chatting Among the Hedges | False | By Louise Story | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/currencies-fed-optimism-keeps-dollars-rally-alive.html | Currencies: Fed optimism keeps dollar's rally alive | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/schrder-and-merkel-fight-the-final-battle-in-dresden.html | Schrö'äï',der and Merkel fight the final battle in Dresden | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/stocks-boeing-shares-rise-as-union-ends-strike.html | Stocks: Boeing shares rise as union ends strike | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/soccer-ral-gets-a-feather-in-his-cap.html | Soccer: Raï'äï'-ï gets a feather in his cap | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/sports-of-the-times.html | Sports of The Times | False | By Dave Anderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/asia/jakarta-risks-protests-as-fuel-prices-go-up.html | Jakarta risks protests as fuel prices go up | False | By Peter Gelling | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/currencies-jobless-report-aids-dollars-euro-gains.html | Currencies: Jobless report aids dollar's euro gains | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/expertise-its-the-name-of-the-game.html | Expertise: It's the name of the game | False | By Souren Melikian | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/in-newfoundland-the-sun-does-shine.html | In Newfoundland, the sun does shine | False | Alex Beam | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/arts-guide.html | Arts Guide | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-manderlay.html | NEW YORK FILM FESTIVAL REVIEWS; Manderlay | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/world-briefing-europe-bosnia-un-transfers-first-war-crimes-suspect-to.html | World Briefing | Europe: Bosnia: U.N. Transfers First War Crimes Suspect To A Local Court | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/giants-and-jets-agree-to-build-a-joint-new-jersey-stadium.html | Giants and Jets Agree to Build a Joint New Jersey Stadium | False | By Charles V Bagli | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/in-polish-politics-twins-put-on-a-show.html | In Polish politics, twins put on a show | False | By Richard Bernstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/turkeys-disabled.html | Turkey's Disabled | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/she-thinks-a-womans-place-is-in-the-elyse.html | She thinks a woman's place is in the Elysä'ä'Ce | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/escapes/taking-shelter-from-the-storms.html | Taking Shelter From the Storms | False | By Michelle Higgins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/star-tv-stakes-claim-in-indonesia.html | Star TV stakes claim in Indonesia | False | By Donald Greenlees | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/the-troubles-of-tom-delay-959922.html | The Troubles of Tom DeLay | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/inching-toward-adulthood-with-a-cheetah-for-a-friend.html | Inching Toward Adulthood With a Cheetah for a Friend | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/the-lincoln-lawyer.html | The Lincoln Lawyer | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/style/brassy-overtones-for-luxury-lingerie.html | Brassy overtones for luxury lingerie | False | By Elisa Anniss | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-wittenberg-michael.html | Paid Notice: Deaths WITTENBERG, MICHAEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-kerr-nora.html | Paid Notice: Deaths KERR, NORA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/the-troubles-of-tom-delay-7-letters.html | The Troubles of Tom DeLay (7 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-tale-of-cinema.html | NEW YORK FILM FESTIVAL REVIEWS; Tale of Cinema | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nationalspecial/a-job-as-big-as-texas-from-dawn-till-long-past-dusk.html | A Job as Big as Texas, From Dawn Till Long Past Dusk | False | By Nathan Levy | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/sports-briefing-marathon-abdirahman-is-set-to-compete.html | SPORTS BRIEFING: MARATHON; Abdirahman Is Set to Compete | False | By Frank Litsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/americas/news-analysis-delay-indictment-is-just-latest-setback-for.html | News Analysis: DeLay indictment is just latest setback for Republicans' agenda | False | By Robin Toner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/its-always-fair-game-for-wild-pigs.html | It's Always Fair Game for Wild Pigs | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/unconventional-perspectives-on-american-history-and-the-irish.html | Unconventional Perspectives on American History and the Irish Troubles | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/international/middleeast/hamas-is-seen-making-gains-in-palestinian-municipal.html | Hamas Is Seen Making Gains in Palestinian Municipal Elections | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/the-way-it-is.html | The Way It Is | False | By Paul Krugman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/design/an-18thcentury-palace-to-entertain-muscovites.html | An 18th-Century Palace to Entertain Muscovites | False | By Wendy Moonan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/escape-from-the-rough-of-poverty-to-the-green-of-fame.html | Escape From the Rough of Poverty to the Green of Fame | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/officials-fear-chaos-if-iraqis-vote-down-the-constitution.html | Officials Fear Chaos if Iraqis Vote Down the Constitution | False | By Joel Brinkley and Thom Shanker | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/style/people.html | People | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/arts-briefly-old-or-new-lost-wins.html | Arts, Briefly; Old or New, 'Lost' Wins | False | By Kate Aurthur | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/technology/internet-users-say-debate-over-control-misses-point.html | Internet users say debate over control misses point | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/basketball/all-quiet-and-confident-on-knicks-united-front.html | All Quiet and Confident on Knicks' United Front | False | By Howard Beck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/my-ipod-world-and-the-grand-world-beyond-956074.html | My IPod World, and the Grand World Beyond | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/arts-briefly-countrys-biggest-stars-featured-in-rare-video.html | Arts, Briefly; Country's Biggest Stars Featured in Rare Video | False | By Phil Sweetland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/escort-won-fame-but-lost-liberty.html | Escort Won Fame, but Lost Liberty | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/pageoneplus/corrections-956414.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/design/is-culture-gone-at-ground-zero.html | Is Culture Gone at Ground Zero? | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/the-path-from-injustice-to-jihad.html | The Path From Injustice to Jihad | False | By Ned Martel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-moss-william-j.html | Paid Notice: Deaths MOSS, WILLIAM J. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/americans-plan-rome-trip-over-ban-on-gay-priests.html | Americans Plan Rome Trip Over Ban on Gay Priests | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/dance/a-long-slide-down-only-to-climb-back-up-again.html | A Long Slide Down, Only to Climb Back Up Again | False | By John Rockwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/world-briefing-americas-canada-environment-at-risk-watchdog-says.html | World Briefing | Americas: Canada: Environment At Risk, Watchdog Says | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-lady-vengeance.html | NEW YORK FILM FESTIVAL REVIEWS; Lady Vengeance | False | By A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/style/multiethnic-milans-coming-of-age.html | Multiethnic Milan's coming of age | False | By Eric Sylvers | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/5-african-migrants-killed-and-scores-hurt-at-spanish-enclave.html | 5 African migrants killed and scores hurt at Spanish enclave fence | False | By Renwick McLean | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/africa/a-new-market-blastkills-at-least-8-in-iraq.html | A new market blastkills at least 8 in Iraq | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/film-in-review-shoujyo-an-adolescent.html | Film in Review; Shoujyo: An Adolescent | False | By Dana Stevens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metro-briefing-new-jersey-newark-two-charged-in-fatal-shooting.html | Metro Briefing | New Jersey: Newark: Two Charged In Fatal Shooting | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-goldman-michel.html | Paid Notice: Deaths GOLDMAN, MICHEL | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/news-analysis-political-winds-blowing-against-schrder.html | News Analysis: Political winds blowing against Schrö'så',der | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/music/brian-roylance-60-publisher-of-elaborate-rock-books-is-dead.html | Brian Roylance, 60, Publisher of Elaborate Rock Books, Is Dead | False | By Allan Kozinn | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metro-briefing-new-york-manhattan-principal-in-fraud-attempt-is.html | Metro Briefing | New York: Manhattan: Principal In Fraud Attempt Is Removed | False | By David M. Herszenhorn (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/king-of-the-louts-but-rich.html | King of the louts, but rich | False | By Sarah Lyall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/your-money/you-are-getting-more-productive.html | You are getting more productive... | False | By Shelley Emling | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/fire-rages-through-16000-acres-near-los-angeles.html | Fire Rages Through 16,000 Acres Near Los Angeles | False | By John M. Broder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/televised-ethics.html | Televised ethics | False | Reviewed by A.o. Scott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/the-troubles-of-tom-delay-955876.html | The Troubles of Tom DeLay | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/school-bus-carrying-about-50-overturns-in-bronx.html | School Bus Carrying About 50 Overturns in Bronx | False | By Marek Fuchs | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball-subplot-thickens-in-als-other-race.html | BASEBALL; Subplot Thickens In A.L.'s Other Race | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/pageoneplus/corrections-956368.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/style/courting-the-new-russian-and-indian-luxury-consumers.html | Courting the new Russian and Indian luxury consumers | False | By Robert Galbraith | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/the-churn.html | THE CHURN | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/briefs-lukoil-and-conoco-to-buy-assets.html | Briefs: Lukoil and Conoco to buy assets | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/roundup-wie-still-15-plans-to-turn-professional.html | Roundup: Wie, still 15, plans to turn professional | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-breakfast-on-pluto.html | NEW YORK FILM FESTIVAL REVIEWS; Breakfast on Pluto | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/style/fresh-take-on-classic-chinese-dress.html | Fresh take on classic Chinese dress | False | By Ann Mah | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/tv-sports-mets-have-a-new-network-but-what-will-they-put-on-it.html | TV SPORTS; Mets Have a New Network, But What Will They Put on It? | False | By Richard Sandomir | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/reform-in-france.html | Reform in France | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metrocampaigns/mayors-plan-puts-police-commissioner-in-charge-of.html | Mayor's Plan Puts Police Commissioner in Charge of Disaster Control | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/a-godfather-named-boris-forget-about-it.html | A Godfather Named Boris? Forget About It | False | By Clyde Haberman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-unconventional-perspectives-on.html | NEW YORK FILM FESTIVAL REVIEWS; Unconventional Perspectives on American History and the Irish Troubles | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/the-delay-inquiry-ambitions-house-jockeying-begins-for-leadership.html | THE DELAY INQUIRY: AMBITIONS; House Jockeying Begins For Leadership Positions | False | By Carl Hulse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/eu-lifts-barriers-to-car-dealers-expansion.html | EU lifts barriers to car dealers' expansion | False | By James Kanter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/pageoneplus/corrections-956333.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/roundup-champ-car-cancelssouth-korea-race.html | Roundup: Champ Car cancelsSouth Korea race | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/in-conservation-effort-us-bans-caspian-beluga-caviar.html | In Conservation Effort, U.S. Bans Caspian Beluga Caviar | False | By Felicity Barringer and Florence Fabricant | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/television/when-friendly-fire-becomes-a-battle-of-good-and-evil.html | When Friendly Fire Becomes a Battle of Good and Evil | False | By Anita Gates | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/asia/asian-officials-back-un-in-flu-fight.html | Asian officials back UN in flu fight | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/britain-pushes-harder-for-turkeys-eu-bid.html | Britain pushes harder for Turkey's EU bid | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/theater/reviews/barely-qualified-to-be-a-band-but-making-history-anyway.html | Barely Qualified to Be a Band, but Making History Anyway | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/technology/techbrief-airwave-sales-urged.html | TechBrief: Airwave sales urged | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/election-reform-plan-954551.html | Election Reform Plan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/football/defense-can-keep-the-jets-close-and-success-closer.html | Defense Can Keep the Jets Close and Success Closer | False | By Dave Caldwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/tales-of-isolation-and-urban-desperation.html | Tales of Isolation and Urban Desperation | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/the-senates-vote-on-roberts.html | The Senate's Vote on Roberts | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/times-reporter-free-from-jail-she-will-testify.html | Times Reporter Free From Jail; She Will Testify | False | By David Johnston and Douglas Jehl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/will-bubbles-spoil-feds-reputation.html | Will Bubbles Spoil Fed's Reputation? | False | By Floyd Norris | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/style/for-dolce-gabbana-20-sensual-years.html | For Dolce & Gabbana, 20 sensual years | False | Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/style/destiny-in-the-shape-of-a-highheel-shoe.html | Destiny in the shape of a high-heel shoe | False | By Hilary De Vries | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/problems-spreading-on-corsica.html | Problems spreading on Corsica | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/have-i-got-a-fund-for-you.html | Have I Got a Fund for You | False | By Eric Dash | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/walmart-to-takecontrol-of-seiyu.html | Wal-Mart to takecontrol of Seiyu | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/africa/big-margin-questioned-in-algeria.html | Big margin questioned in Algeria | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/stop-preaching-to-saudi-women-955957.html | Stop Preaching To Saudi Women | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/living-here-civil-war-battlefields-history-in-the-backyard.html | LIVING HERE | Civil War Battlefields; History in the Backyard | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/why-seoul-helps-the-north.html | Why Seoul helps the North | False | By Chung-In Moon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/expentagon-analyst-is-said-to-agree-to-a-guilty-plea.html | Ex-Pentagon Analyst Is Said to Agree to a Guilty Plea | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/mta-votes-rule-changes-for-riders.html | M.T.A. Votes Rule Changes for Riders | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/national-briefing-washington-mayor-will-not-seek-new-term.html | National Briefing | Washington: Mayor Will Not Seek New Term | False | By John Files (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/crash-is-reenacted.html | Crash is re-enacted | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/leveling-the-freedom-center.html | Leveling the Freedom Center | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/tapie-wins-adidas-case.html | Tapie wins Adidas case | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/national/nationalspecial/panel-on-new-orleans-rebirth-is-named-and-gets-to.html | Panel on New Orleans' Rebirth Is Named, and Gets to Work | False | By Gary Rivlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-tenencoff-dorothy.html | Paid Notice: Deaths TENENCOFF, DOROTHY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/africa/car-bomb-attacks-kill-99-in-iraq.html | Car bomb attacks kill 99 in Iraq | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/eu-and-us-clash-over-control-of-net.html | EU and U.S. clash over control of Net | False | By Tom Wright | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/as-ground-zero-plans-shift-focus-turns-to-retail-space.html | As Ground Zero Plans Shift, Focus Turns to Retail Space | False | By David W. Dunlap | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/nationalspecial/a-police-department-racked-by-doubt-and-accusations.html | A Police Department Racked by Doubt and Accusations | False | By Dan Barry and Jere Longman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/us-consumer-spending-fell-unexpectedly-in-august-2005093092824900375.html | U.S. Consumer Spending Fell Unexpectedly in August | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/michael-vatikiotis-china-on-the-march.html | Michael Vatikiotis: China on the march | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/house-votes-for-new-limits-on-endangered-species-act.html | House Votes for New Limits on Endangered Species Act | False | By Felicity Barringer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/insurers-merger-plans-raise-questions-about-an-expected-windfall.html | Insurers' Merger Plans Raise Questions About an Expected Windfall for New York State | False | By RICHARD PéÃ¢âEIZ-PEÃ¡âÃ«A | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/technology/flash-splash-from-ipod-nano.html | Flash splash, from iPod Nano | False | By Damon Darlin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/bucking-trend-samsung-to-invest-33-billion.html | Bucking trend, Samsung to invest $33 billion | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/walmart-executives-trade-places.html | Wal-mart executives trade places | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/a-land-of-fire-and-ice-geysers-and-paradoxes.html | A land of fire and ice, geysers and paradoxes | False | By Tara Mulholland | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball-notebook-embree-looks-for-payback.html | BASEBALL: NOTEBOOK; Embree Looks for Payback | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/your-money/book-report-the-business-of-soccer-not.html | Book Report: The business of soccer (not) | False | By Matthew Saltmarsh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/briefly-fazio-is-under-investigation.html | Briefly: Fazio is under investigation | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/authorities-are-trying-to-find-parents-of-girl-found-in-queens.html | Authorities Are Trying to Find Parents of Girl Found in Queens | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/media/trying-to-imprint-thats-classic-in-younger-tv-viewers-minds.html | Trying to Imprint 'That's Classic' in Younger TV Viewers' Minds | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/with-indictment-a-fundraising-machine-will-slow.html | With Indictment, a Fund-Raising Machine Will Slow | False | By Glen Justice | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-kelley-c-harvey.html | Paid Notice: Deaths KELLEY, C. HARVEY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/dining/cercle-rouge.html | Cercle Rouge | False | By Frank Bruni | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/asia/millions-could-die-from-bird-flu-pandemic-un-says.html | Millions could die from bird flu pandemic, UN says | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/delay-goes-on-radio-and-tv-to-proclaim-innocence.html | DeLay Goes on Radio and TV to Proclaim Innocence | False | By Philip Shenon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/expand-the-vote-beyond-a-frozen-few.html | Expand the Vote Beyond a Frozen Few | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/africa/briefs-arab-militia-attack-darfur-refugee-camp.html | Briefs: Arab militia attack Darfur refugee camp | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/sports-briefing-hockey-shootout-goes-to-the-islanders.html | SPORTS BRIEFING: HOCKEY; Shootout Goes to the Islanders | False | By Jason Diamos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-ian-burns.html | Art in Review; Ian Burns | False | By Ken Johnson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/heat-costs-expected-to-surge.html | Heat Costs Expected to Surge | False | By Jad Mouawad | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/realestate/in-china-a-golf-community-on-a-supergrand-scale.html | In China, a golf community on a supergrand scale | False | By R. Scott Macintosh | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/style/return-to-victorian-splendor.html | Return to Victorian splendor | False | By Samson Spanier | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/front page/experts-see-risk-in-levee-effort.html | Experts See Risk in Levee Effort | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/other-views-the-times-gulf-news-hankyoreh.html | Other Views: The Times, Gulf News, Hankyoreh | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/scruffy-space-cowboys-fighting-their-failings.html | Scruffy Space Cowboys Fighting Their Failings | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/belgium-indicts-chads-ex-leader.html | Belgium Indicts Chad's Ex-Leader | False | By Marlise Simons | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball-cleveland-keeps-pressure-on-in-wildcard-hunt.html | BASEBALL; Cleveland Keeps Pressure On in Wild-Card Hunt | False | By Joe Lapointe | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/judy-millers-statement.html | Judy Miller's Statement | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/design/ghosts-in-the-lens-tricks-in-the-darkroom.html | Ghosts in the Lens, Tricks in the Darkroom | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-larson-antoinette-m.html | Paid Notice: Deaths LARSON, ANTOINETTE M. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/new-jersey-chemical-leak-disrupts-morning-commute.html | New Jersey Chemical Leak Disrupts Morning Commute | False | By John Holl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-godley-elizabeth-mccray.html | Paid Notice: Deaths GODLEY, ELIZABETH MCCRAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/hightech-gates-fail-to-avert-cartrain-crash.html | High-Tech Gates Fail to Avert Car-Train Crash | False | By Patrick McGeehan and Matthew L. Wald | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/design/art-in-review.html | Art in Review | False | ROBERTA SMITH | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/a-europe-of-weak-leaders.html | A Europe of weak leaders | False | By Simon Serfaty | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/havens-highlands-and-cashiers-nc-on-the-blue-ridge-twin-towns-draw-a.html | HAVENS | Highlands and Cashiers, N.C.; On the Blue Ridge, Twin Towns Draw a Younger Crowd | False | By Denise Kiernan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/world-briefing-europe-tbones-steaks-set-for-return.html | World Briefing | Europe: T-Bones Steaks Set For Return | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/web-of-woes-snares-turk-weavers.html | Web of woes snares Turk weavers | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/africa/algerians-approve-peace-plan.html | Algerians approve peace plan | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/bad-news-continues-to-plague-pfizer-shares.html | Bad News Continues to Plague Pfizer Shares | False | By Alex Berenson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/television/eccentric-on-snl-is-jus-keeeeding.html | Eccentric on 'S.N.L.' Is 'Jus' Keeeeding! | False | By Dave Itzkoff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/court-allows-tobacco-suits-in-canada.html | Court Allows Tobacco Suits in Canada | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-raqib-shaw.html | Art in Review; Raqib Shaw | False | By Holland Cotter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/the-troubles-of-tom-delay-955906.html | The Troubles of Tom DeLay | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/style/armani-aims-for-the-stars.html | Armani aims for the stars | False | Suzy Menkes | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/european-union-still-split-on-turks.html | European Union Still Split on Turks | False | By Graham Bowley | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-views-from-the-avantgarde.html | NEW YORK FILM FESTIVAL REVIEWS; Views From the Avant-Garde | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-off-the-wall.html | Art in Review; Off the Wall | False | By Grace Glueck | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/pagoneplus/corrections-956341.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/nato-peacekeepers-need-a-partner.html | NATO peacekeepers need a partner | False | By James Dobbins | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/pagoneplus/corrections-956376.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-memorials-tuby-dr-robert.html | Paid Notice: Memorials TUBY, DR. ROBERT | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/international/asia/japanese-court-rules-against-koizumis-visits-to-war.html | Japanese Court Rules Against Koizumi's Visits to War Shrine | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/a-letter-from-the-shores-of-iraq.html | A Letter From the Shores of Iraq | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-peisach-polea.html | Paid Notice: Deaths PEISACH, POLEA | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/demands-by-native-canadians-delay-start-of-ambitious.html | Demands by Native Canadians Delay Start of Ambitious Pipeline Project | False | By Ian Austen | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/region/thomas-p-lawless-62-chief-of-the-mtas-police-force-dies.html | Thomas P. Lawless, 62, Chief of the M.T.A.'s Police Force, Dies | False | By Sewell Chan | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/national/west-northwest-midwest-south-and-washington.html | West, Northwest, Midwest, South and Washington | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/pageoneplus/corrections-956422.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metrocampaigns/ferrer-being-hurt-by-selfinflicted-wounds.html | Ferrer Being Hurt by Self-Inflicted Wounds | False | By Patrick D. Healy and Diane Cardwell | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/news/rumors-fueled-tales-of-looting-in-new-orleans.html | Rumors fueled tales of looting in New Orleans | False | By Jim Dwyer and Christopher Drew | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/health/fda-orders-new-warning-on-an-attentiondeficit-drug.html | F.D.A. Orders New Warning on an Attention-Deficit Drug | False | By Benedict Carey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/nationalspecial/housing-for-storms-evacuees-lagging-far-behind-us-goals.html | Housing for Storm's Evacuees Lagging Far Behind U.S. Goals | False | By Eric Lipton and Leslie Eaton | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/health/2-teams-identify-chinese-bat-as-sars-virus-hiding-place.html | 2 Teams Identify Chinese Bat As SARS Virus Hiding Place | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/at-wits-end-a-town-dithers-over-its-millionaire-pest.html | At Wit's End, a Town Dithers Over Its Millionaire Pest | False | By Sarah Lyall | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball-notebook-career-swan-songs.html | BASEBALL: NOTEBOOK; Career Swan Songs? | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/international/africa/algeria-says-voters-solidly-supported-peace-plan.html | Algeria Says Voters Solidly Supported Peace Plan | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball/yankees-pack-their-firstplace-power-for-boston.html | Yankees Pack Their First-Place Power for Boston | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-katonah-ilona-v.html | Paid Notice: Deaths KATONAH, ILONA V. | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/countering-domestic-strife-with-some-catchy-rhymes.html | Countering Domestic Strife With Some Catchy Rhymes | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/second-defendant-is-guilty-in-killing-of-college-student.html | Second Defendant Is Guilty in Killing of College Student | False | By Fernanda Santos | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metro-briefing-new-york-bronx-salesman-charged-in-theft-at.html | Metro Briefing | New York: Bronx: Salesman Charged In Theft At Hospital | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/if-thats-movin-up-then-im-hangin-10-dancers-ride-the-surf.html | If That's Movin' Up Then I'm ... Hangin' 10? Dancers Ride the Surf | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/americas/robertsconfirmed-on-78to22-senate-vote.html | Robertsconfirmed on 78-to-22 Senate vote | False | By David Stout | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball/red-sox-sign-exyanks-pitcher-stanton-as-relief-for-the-short.html | Red Sox Sign Ex-Yanks Pitcher Stanton as Relief for the Short Haul | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/technology/etrade-to-purchase-jp-morgan-unit.html | E*Trade to purchase J.P. Morgan unit | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/the-troubles-of-tom-delay-955884.html | The Troubles of Tom DeLay | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/westchester-to-accompany-most-dangerous-sex-offenders-monitoring.html | Westchester to Accompany Most Dangerous Sex Offenders, Monitoring All Activities | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/stop-preaching-to-saudi-women-4-letters.html | Stop Preaching to Saudi Women (4 Letters) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-moss-chester-c-chet.html | Paid Notice: Deaths MOSS, CHESTER C. (CHET) | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/the-troubles-of-tom-delay-955892.html | The Troubles of Tom DeLay | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/ukraine-dont-go-wobbly-on-the-orange.html | Ukraine: Don't go wobbly on the orange | False | Stephen J. Flanagan and Eugene Rumer | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/the-outsider-art-of-junebug.html | The 'Outsider' Art of 'Junebug | False | By Dana Stevens | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/world-briefing-africa-sudan-29-killed-in-attack-on-darfur-camp.html | World Briefing | Africa: Sudan: 29 Killed In Attack On Darfur Camp | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/the-wrongway-congress.html | The Wrong-Way Congress | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/chinese-measures-for-olympic-fair-play.html | Chinese measures for Olympic fair play | False | By David Lague | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/music/sonny-rollins-a-free-spirit-steeped-in-legends.html | Sonny Rollins: A Free Spirit Steeped in Legends | False | By Ben Ratliff | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/samsung-to-invest-33-billion-in-making-chips.html | Samsung to Invest $33 Billion in Making Chips | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-rubinstein-frank.html | Paid Notice: Deaths RUBINSTEIN, FRANK | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/a-musical-style-goes-from-bordello-to-national-treasure.html | A Musical Style Goes From Bordello to National Treasure | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/a-teenagers-phantasmagoric-journey-to-her-own-identity.html | A Teenager's Phantasmagoric Journey to Her Own Identity | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/the-troubles-of-tom-delay-955930.html | The Troubles of Tom DeLay | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/middleeast/3-truck-bombs-kill-at-least-62-in-iraqi-town.html | 3 Truck Bombs Kill at Least 62 in Iraqi Town | False | By Robert F. Worth | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/pageoneplus/corrections-956384.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/africa/israel-vows-to-make-gaza-shake.html | Israel vows to make 'Gaza shake' | False | By Steven Erlanger | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metrocampaigns/bill-clinton-brings-pizazz-to-the-corzine-campaign.html | Bill Clinton Brings Pizazz to the Corzine Campaign | False | By Josh Benson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/americas/roberts-sworn-in-is-joining-a-supreme-court-in-transition.html | Roberts, sworn in, is joining a Supreme Court in transition | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/post-comes-with-renewed-scrutiny-of-record.html | Post Comes With Renewed Scrutiny of Record | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/law-firm-and-kpmg-settle-suit-by-tax-clients.html | Law Firm and KPMG Settle Suit by Tax Clients | False | By Lynnley Browning | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball/ortiz-rides-to-rescue-as-red-sox-rally-in-9th.html | Ortiz Rides to Rescue as Red Sox Rally in 9th | False | By Jack Curry | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/world-briefing-middle-east-west-bank-voting-as-offensive-widens.html | World Briefing | Middle East: West Bank: Voting As Offensive Widens | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/opec-and-the-iea-have-to-get-it-right-this-time.html | OPEC and the IEA have to get it right this time | False | David Howell and Carole Nakhle | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/court-reinstates-claim-by-grasso.html | Court Reinstates Claim by Grasso | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/media-advertising-addenda-hershey-and-vaseline-are-changing.html | MEDIA: ADVERTISING -- ADDENDA; Hershey and Vaseline Are Changing Agencies | False | By Stuart Elliott | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/theater/reviews/mother-is-going-blind-and-daughter-is-quite-annoyed.html | Mother Is Going Blind, and Daughter Is Quite Annoyed | False | By Charles Isherwood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/style/prada-as-desert-sculpture.html | Prada as desert sculpture | False | By Eric Wilson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/pageoneplus/corrections-956392.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-gareth-james.html | Art in Review; Gareth James | False | By Holland Cotter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/the-show-goes-on-with-iraqi-film-festival.html | The show goes on with Iraqi film festival | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/ford-to-cut-half-of-its-parts-suppliers.html | Ford to cut half of its parts suppliers | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/france-plans-to-save-ferry-operator-after-protests.html | France plans to save ferry operator after protests | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/senate-panel-opens-inquiry-on-fda-chiefs-resignation.html | Senate Panel Opens Inquiry on F.D.A. Chief's Resignation | False | By Robert Pear | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/with-steady-hands-and-eyes-batik-artists-make-their-mark.html | With steady hands and eyes, batik artists make their mark | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/africa/algerians-struggle-with-vote-on-amnesty.html | Algerian struggle with vote on amnesty | False | By Michael Slackman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/asia/court-backs-critics-of-yasukuni-visits.html | Court backs critics of Yasukuni visits | False | By Martin Fackler | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/nationalspecial/levee-reconstruction-will-restore-but-not-improve.html | Levee Reconstruction Will Restore, but Not Improve, Defenses in New Orleans | False | By John Schwartz and Andrew C. Revkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/pageoneplus/corrections-956406.html | Corrections | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/news/political-winds-blowing-against-schrder.html | Political winds blowing against Schröäï'ä, der | False | By Judy Dempsey | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/my-ipod-world-and-the-grand-world-beyond-956058.html | My IPod World, and the Grand World Beyond | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-george-ferrandi.html | Art in Review; George Ferrandi | False | By Holland Cotter | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/us/spy-satellite-programs-are-in-upheaval.html | Spy Satellite Programs Are in Upheaval | False | By Douglas Jehl | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/people-kate-moss-truman-capote-imelda-marcos.html | People; Kate Moss, Truman Capote, Imelda Marcos | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/way-north-of-the-border.html | Way North of the Border | False | By Eduardo Porter and Elisabeth Malkin | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/new-york-film-festival-reviews-through-the-forest.html | NEW YORK FILM FESTIVAL REVIEWS; Through the Forest | False | By Manohla Dargis | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/politicsspecial1/senate-confirms-roberts-as-17th-chief-justice.html | Senate Confirms Roberts as 17th Chief Justice | False | By Sheryl Gay Stolberg and Elisabeth Bumiller | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/news/un-effort-to-rebuild-kosovo-loses-steam.html | UN effort to rebuild Kosovo loses steam | False | By Nicholas Wood | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/at-cellphone-show-the-talk-is-about-music.html | At Cellphone Show, the Talk Is About Music | False | By Matt Richtel | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/other-voices-other-lobes.html | Other Voices, Other Lobes | False | By Campbell Robertson | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/farming-technique-developed-in-us-is-embraced-abroad.html | Farming Technique Developed in U.S. Is Embraced Abroad | False | By Paulo Prada | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/in-india-thinking-big-by-thinking-small.html | In India, thinking big by thinking small | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/world/diplomatic-memo-on-mideast-listening-tour-the-question-is-whos.html | Diplomatic Memo; On Mideast 'Listening Tour,' the Question Is Who's Hearing | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/football/peterson-may-be-lost-for-season-with-back-injury.html | Peterson May Be Lost for Season With Back Injury | False | By Lynn Zinser | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball/glavines-gem-assures-mets-of-500.html | Glavine's Gem Assures Mets of .500 | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/democrats-attack-radio-hosts-remarks-on-crime.html | Democrats Attack Radio Host's Remarks on Crime | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball-notebook-red-sox-sign-exyanks-pitcher-stanton-as-relief-for.html | BASEBALL; NOTEBOOK; Red Sox Sign Ex-Yanks Pitcher Stanton as Relief for the Short Haul | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/new-york-film-festival-reviews-haze.html | NEW YORK FILM FESTIVAL REVIEWS; Haze | False | By Stephen Holden | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/classified/paid-notice-deaths-rice-joel-key.html | Paid Notice: Deaths RICE, JOEL KEY | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/realestate/homes-on-golf-courses-suit-investors-to-a-tee.html | Homes on golf courses suit investors to a tee | False | By Kevin Brass | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/audit-assails-the-white-house-for-public-relations-spending.html | Audit Assails the White House for Public Relations Spending | False | By Robert Pear | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/other-views-moscow-times-bangkok-post-miami-herald.html | Other Views: Moscow Times, Bangkok Post, Miami Herald | False | | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-09-30 | 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball-notebook-atbats-for-sierra.html | BASEBALL; NOTEBOOK; At-Bats for Sierra | False | By Tyler Kepner | 2006-01-05 | TX 6-511-641 | 2009-08-06 | TX 6-684-028 | |
| 2005-10-01 | 01-01 | https://www.nytimes.com/2005/10/01/arts/dance/japanese-and-american-impressions-of-isolation.html | Japanese and American Impressions of Isolation | False | By JOHN ROCKWELL | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-briefly-minimalist-theme-music.html | Arts, Briefly; Minimalist Theme Music | False | By John Burlingame | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-memorials-thurman-barry-leo.html | Paid Notice: Memorials THURMAN, BARRY LEO | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/asia/simultaneous-bombs-rock-tourist-areas-in-bali.html | Simultaneous bombs rock tourist areas in Bali | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/income-dropped-unexpectedly-and-spending-fell-in-august.html | Income Dropped Unexpectedly and Spending Fell in August | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/pagoneplus/corrections-959928.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-briefly-paintings-seized.html | Arts, Briefly; Paintings Seized | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/movies/carlito-when-he-was-young.html | Carlito, When He Was Young | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/fire-dept-chaplain-resigns-after-remarks-about-911.html | Fire Dept. Chaplain Resigns After Remarks About 9/11 | False | By Andy Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/us/peace-pagoda-grounds-a-buddhist-group-in-new-england.html | Peace Pagoda Grounds a Buddhist Group in New England | False | By Eric Goldscheider | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-patron-resigns-over-move-by-pataki.html | Arts Patron Resigns Over Move by Pataki | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/metrocampaigns/forrester-scoffs-at-corzine-as-tax-cutter-and.html | Forrester Scoffs at Corzine as Tax Cutter and Counts 133 Votes to Raise Them | False | By David W. Chen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/a-wolfie-in-sheeps-clothing.html | A Wolfie in Sheep's Clothing | False | By Maureen Dowd | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/dance/contemplating-those-ties-that-bind.html | Contemplating Those Ties That Bind | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/contract-killers.html | Contract Killers | False | By Matthew Continetti | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/africa/in-morocco-a-rights-movement-at-the-kings-pace.html | In Morocco, a Rights Movement, at the King's Pace | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-memorials-soury-sam.html | Paid Notice: Memorials SOURY, SAM | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/metrocampaigns/mayor-agrees-to-two-debates-with-ferrer.html | Mayor Agrees to Two Debates With Ferrer | False | By Al Baker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/technology/return-of-the-junk-fax.html | Return of the Junk Fax | False | By Dan Mitchell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/disaster-evacuations-train-or-bus-960985.html | Disaster Evacuations: Train or Bus? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-koch-susan.html | Paid Notice: Deaths KOCH, SUSAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-frank-david.html | Paid Notice: Deaths FRANK, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/music/russian-romanticism-in-the-gilt-of-carnegie-hall.html | Russian Romanticism in the Gilt of Carnegie Hall | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/football/linemen-know-jets-season-is-on-the-line.html | Linemen Know Jets' Season Is on the Line | False | By Gerald Eskenazi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/with-delay-exiled-and-gop-split-speaker-faces-stiff-test.html | With DeLay Exiled and G.O.P. Split, Speaker Faces Stiff Test | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/football/another-injury-threatens-giants-defense.html | Another Injury Threatens Giants' Defense | False | By David Picker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/international/world-briefings-americas-asia-africa-europe.html | World Briefings: Americas, Asia, Africa, Europe | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/medicaid-fraud-focus-of-review.html | Medicaid Fraud Focus of Review | False | By Michael Luo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/mystery-of-unclaimed-girl-4-is-now-case-of-missing-mother.html | Mystery of Unclaimed Girl, 4, Is Now Case of Missing Mother | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-memorials-newman-debra-sheryl.html | Paid Notice: Memorials NEWMAN, DEBRA SHERYL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/realtor-group-faces-inquiry-into-its-ways.html | Realtor Group Faces Inquiry Into Its Ways | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/othersports/affect-alex-has-chance-to-run-in-breeders-cup.html | Affect Alex Has Chance to Run in Breeders' Cup | False | By Bill Finley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/ncaafootball/usc-and-ucla-double-the-fun-in-los-angeles.html | U.S.C. and U.C.L.A. Double the Fun in Los Angeles | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/a-long-night-for-the-indians-but-they-still-have-hope.html | A Long Night for the Indians, but They Still Have Hope | False | By Joe Lapointe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/forget-strollers-958522.html | Forget Strollers! | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/music/a-worldweary-soul-singing-like-a-postbeat-minstrel.html | A World-Weary Soul Singing Like a Post-Beat Minstrel | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/dengue-virus-is-sweeping-asia-killing-hundreds-officials-say.html | Dengue Virus Is Sweeping Asia, Killing Hundreds, Officials Say | False | By Wayne Arnold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-memorials-silver-edward.html | Paid Notice: Memorials SILVER, EDWARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/asia/four-soldiers-killed-in-border-clashes-in-pakistan.html | Four Soldiers Killed in Border Clashes in Pakistan | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/chlorine-leak-closes-roads-in-new-jersey.html | Chlorine Leak Closes Roads in New Jersey | False | By John Holl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/pageoneplus/corrections-959871.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/a-storm-leaves-higher-heating-bills-in-its-wake.html | A Storm Leaves Higher Heating Bills in Its Wake | False | By Mark A. Stein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-settle-mary-lee.html | Paid Notice: Deaths SETTLE, MARY LEE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/asia/20-die-in-kashmir-violence.html | 20 Die in Kashmir Violence | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/pageoneplus/corrections-959944.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/in-conversion-of-insurer-contracts-go-to-insiders.html | In Conversion Of Insurer, Contracts Go To Insiders | False | By Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/phone-call-with-source-and-deal-led-reporter-to-testify.html | Phone Call With Source and Deal Led Reporter to Testify | False | By Adam Liptak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/retire-early-or-not-at-all.html | Retire Early, or Not at All | False | By Paul B. Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/judith-miller-leaves-jail.html | Judith Miller Leaves Jail | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-salit-milton-h.html | Paid Notice: Deaths SALIT, MILTON H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-moss-chester-c-chet.html | Paid Notice: Deaths MOSS, CHESTER C. (CHET) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-briefly-russian-ring-is-new-yorkbound.html | Arts, Briefly; Russian 'Ring' Is New York-Bound | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/evolution-as-zerosum-game.html | Evolution as Zero-Sum Game | False | By Kenneth L. Woodward | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/technology/for-victims-repairing-id-theft-can-be-grueling.html | For Victims, Repairing ID Theft Can Be Grueling | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/the-diamonds-cutting-edge.html | The Diamond's Cutting Edge | False | By Francis X. Clines | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/dealing-with-the-nightmare-of-containing-multitudes.html | Dealing With the Nightmare of Containing Multitudes | False | By Bruce Weber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/pageoneplus/corrections-959901.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-briefly-clark-kent-muscles-in.html | Arts, Briefly; Clark Kent Muscles In | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/pageoneplus/corrections-959910.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-briefly-92904581840.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/europe/a-quiet-middleman-for-presidents-and-comrades.html | A Quiet Middleman for Presidents and Comrades | False | By Seth Mydans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/disaster-evacuations-train-or-bus-960093.html | Disaster Evacuations: Train or Bus? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/dance/an-ancient-percussive-form-thats-stripped-of-mime.html | An Ancient, Percussive Form That's Stripped of Mime | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/dance/a-comic-dance-dynasty-generation-by-generation.html | A Comic Dance Dynasty, Generation by Generation | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/more-than-ever-the-us-spends-and-the-foreigners-lend.html | More Than Ever, the U.S. Spends and the Foreigners Lend | False | By Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/how-to-prepare-for-one-really-quick-getaway.html | How To Prepare for One Really Quick Getaway | False | By Damon Darlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/trade-group-says-us-tax-breaks-are-illegal.html | Trade Group Says U.S. Tax Breaks Are Illegal | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/othersports/the-final-chapter-in-a-most-influential-series.html | The Final Chapter in a Most Influential Series | False | By Charles Herold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-spencer-thomas-f.html | Paid Notice: Deaths SPENCER, THOMAS F. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/fashion/shows/a-tender-look-back-at-dolce-gabbana.html | A Tender Look Back at Dolce & Gabbana | False | By Guy Trebay | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/lukoil-of-russia-bids-for-a-caspian-producer.html | Lukoil of Russia Bids for a Caspian Producer | False | By Andrew Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/disaster-evacuations-train-or-bus-961000.html | Disaster Evacuations: Train or Bus? | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/for-benson-a-strong-finale-after-a-recent-string-of-losses.html | For Benson, a Strong Finale After a Recent String of Losses | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/high-and-dry-on-the-farm.html | High and Dry on the Farm | False | By Tina Kelley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-rubinstein-frank.html | Paid Notice: Deaths RUBINSTEIN, FRANK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/disaster-evacuations-train-or-bus-960977.html | Disaster Evacuations: Train or Bus? | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/music/country-with-a-bitter-edge.html | Country With a Bitter Edge | False | By Jon Pareles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/us/faa-approves-ohare-expansion-but-us-court-issues-a-stay-halting-it.html | F.A.A. Approves O'Hare Expansion, but U.S. Court Issues a Stay Halting It | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/africa/life-for-feeding-man-to-lions.html | Life for Feeding Man to Lions | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/shot-on-job-woman-dies-4-days-later.html | Shot on Job, Woman Dies 4 Days Later | False | By John Holl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/instead-of-the-soft-path-try-hard-cash.html | Instead of the Soft Path, Try Hard Cash | False | By John Tierney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-memorials-laubach-eugene-e.html | Paid Notice: Memorials LAUBACH, EUGENE E. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/its-time-to-talk-about-global-warming-961167.html | It's Time to Talk About Global Warming | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/national/west-northwest-plains-midwest-and-washington.html | West, Northwest, Plains, Midwest and Washington | False | (AP) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-feinberg-eleanor-getzler.html | Paid Notice: Deaths FEINBERG, ELEANOR GETZLER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/us/high-on-a-hill-above-san-diego-a-churchstate-fight-plays-out.html | High on a Hill Above San Diego, a Church-State Fight Plays Out | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/us/nationalspecial/come-hurricanes-or-hummingbirds-a-good-spot.html | Come Hurricanes or Hummingbirds, a Good Spot | False | By William Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/books/a-shadow-who-left-indelible-works.html | A 'Shadow' Who Left Indelible Works | False | By William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/a-skeptic-who-merits-skepticism.html | A Skeptic Who Merits Skepticism | False | By Joseph Nocera | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/better-health-care-for-africas-women-2-letters.html | Better Health Care for Africa's Women (2 letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-brzustowicz-stanley-dds.html | Paid Notice: Deaths BRZUSTOWICZ, STANLEY, D.D.S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/us/nationalspecial/1990s-contract-dispute-may-explain-flood-walls-collapse.html | 1990's Contract Dispute May Explain Flood Wall's Collapse | False | By John Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/front-page/note-to-drivers-lose-the-phone-and-lipstick.html | Note to Drivers: Lose the Phone (And Lipstick) | False | By Damien Cave | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/us/nationalspecial/new-orleans-forms-a-panel-on-renewal.html | New Orleans Forms a Panel on Renewal | False | By Gary Rivlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/tied-up-giambis-error-dooms-yanks.html | Tied Up: Giambi's Error Dooms Yanks | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/us/nationalspecial/fema-discontinues-2000ahousehold-benefit.html | FEMA Discontinues $2,000-a-Household Benefit | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/technology/google-bids-to-help-san-francisco-go-wireless.html | Google Bids to Help San Francisco Go Wireless | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/pageoneplus/corrections-959898.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/cracks-on-throgs-neck-spur-a-daytime-ban-on-heavy-trucks.html | Cracks on Throgs Neck Spur a Daytime Ban on Heavy Trucks | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/americas/jail-not-extradition-for-colombian-warlord.html | Jail, Not Extradition, for Colombian Warlord | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/times-reporter-testifies-to-jury-in-cia-leak-case.html | Times Reporter Testifies to Jury in C.I.A. Leak Case | False | By David Johnston and Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/personal-accounts.html | Personal Accounts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/ncaafootball/rutgers-builds-big-lead-and-this-time-it-sticks.html | Rutgers Builds Big Lead, and This Time It Sticks | False | By Dave Caldwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/middleeast/israel-kills-2-in-arrest-raid-hamas-gains-in-elections.html | Israel Kills 2 in Arrest Raid; Hamas Gains in Elections | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/its-time-to-talk-about-global-warming-961132.html | It's Time to Talk About Global Warming | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-moss-william-j.html | Paid Notice: Deaths MOSS, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/theater/newsandfeatures/putting-womens-faces-on-the-grim-statistics-about.html | Putting Women's Faces on the Grim Statistics About AIDS | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/music/haydn-rachmaninoff-and-lots-of-smiles.html | Haydn, Rachmaninoff and Lots of Smiles | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/interpublic-restates-net-for-5-years.html | Interpublic Restates Net for 5 Years | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/design/lea-nikel-abstract-painter-and-one-of-israels-top-artists-dies.html | Lea Nikel, Abstract Painter and One of Israel's Top Artists, Dies at 86 | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/steinbrenners-ace-reliever-from-1995.html | Steinbrenner's Ace? Reliever From 1995 | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/business-briefs-canadian-economy-grew-02-percent-in-july.html | BUSINESS BRIEFS; Canadian Economy Grew 0.2 Percent in July | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/better-health-care-for-africas-women-960900.html | Better Health Care For Africa's Women | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/crosswords/bridge/squeeze-play-to-salvage-a-tricky-bid-of-no-trump.html | Squeeze Play to Salvage a Tricky Bid of No Trump | False | By Phillip Adler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/middleeast/the-heavy-burden-of-retrieving-fallen-americans-in-iraq.html | The Heavy Burden of Retrieving Fallen Americans in Iraq | False | By Juliet Macur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/dance/four-dances-recalling-an-abundance-of-previous-lives.html | Four Dances Recalling an Abundance of Previous Lives | False | By Erika Kinetz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/its-time-to-talk-about-global-warming-961159.html | It's Time to Talk About Global Warming | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/us/nationalspecial/history-of-corruption-in-louisiana-stirs-fears-that-aid-will-go-astray.html | History of Corruption in Louisiana Stirs Fears That Aid Will Go Astray | False | By Peter Applebome and Jeremy Alford | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/buying-of-news-by-bushs-aides-is-ruled-illegal.html | Buying of News by Bush's Aides Is Ruled Illegal | False | By Robert Pear | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/government-in-action-958530.html | Government in Action | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-hoffman-florence.html | Paid Notice: Deaths HOFFMAN, FLORENCE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/education/benjamin-demott-81-author-and-cultural-critic-dies.html | Benjamin DeMott, 81, Author and Cultural Critic, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/keep-books-alive-958506.html | Keep Books Alive | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/pageoneplus/corrections-959880.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/education/harvard-reports-19-rise-as-investment-chief-leaves.html | Harvard Reports 19% Rise as Investment Chief Leaves | False | By Alan Finder and Karen W. Arenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/fashion/shows/moments-of-clarity-lost-and-found.html | Moments of Clarity, Lost and Found | False | By Cathy Horyn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-kerr-nora.html | Paid Notice: Deaths KERR, NORA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/5-stabbed-outside-school.html | 5 Stabbed Outside School | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/big-papi-a-new-babe-in-red-sox-land.html | Big Papi, a New Babe in Red Sox Land | False | By Harvey Araton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-finkelstein-arthur.html | Paid Notice: Deaths FINKELSTEIN, ARTHUR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/asia/japanese-court-rules-premiers-visits-to-war-shrine-illegal.html | Japanese Court Rules Premier's Visits to War Shrine Illegal | False | By Martin Fackler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/investor-moves-to-block-kpmg-settlement.html | Investor Moves to Block KPMG Settlement | False | By Lynnley Browning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/pagoneplus/corrections-959936.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-schneider-lillian.html | Paid Notice: Deaths SCHNEIDER, LILLIAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/metro/campaigns/the-corzine-campaign-wants-voters-to-think-bush.html | The Corzine Campaign Wants Voters to Think Bush When They See Forrester | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/teacher-charged-with-rape-killed-himself-police-say.html | Teacher Charged With Rape Killed Himself, Police Say | False | By Kareem Fahim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/othersports/bluffing-and-the-royal-flush-of-cold-warfare.html | Bluffing and the Royal Flush of Cold Warfare | False | By James McManus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/us/health/drug-plans-in-medicare-start-effort-on-marketing.html | Drug Plans In Medicare Start Effort On Marketing | False | By Robert Pear | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/delays-legal-rights-958492.html | DeLay's Legal Rights | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-goldman-michel.html | Paid Notice: Deaths GOLDMAN, MICHEL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-godfrey-sophie-p.html | Paid Notice: Deaths GODFREY, SOPHIE P. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/rodriguez-manages-to-be-productive-despite-the-strikeouts.html | Rodriguez Manages to Be Productive Despite the Strikeouts | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/three-winners-in-stadium-deal-giants-jets-and-governor.html | Three Winners in Stadium Deal: Giants, Jets and Governor | False | By Charles V Bagli | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/theater/reviews/young-lovers-find-romance-and-its-consequences.html | Young Lovers Find Romance, and Its Consequences | False | By Margo Jefferson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/walmart-realigns-to-expand-overseas.html | Wal-Mart Realigns to Expand Overseas | False | By Martin Fackler and Jennifer Bayot | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/europe/catalonia-seeks-status-as-nation.html | Catalonia Seeks Status as 'Nation' | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/dance/a-choreographer-and-a-composer-both-confounding-expectations.html | A Choreographer and a Composer, Both Confounding Expectations | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/us/health/5-develop-nerve-disorder-after-receiving-meningitis-vaccine.html | 5 Develop Nerve Disorder After Receiving Meningitis Vaccine | False | By Denise Grady | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/how-not-to-get-the-job-done.html | How Not to Get the Job Done | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/2nd-lawmaker-credits-secret-intelligence-program.html | 2nd Lawmaker Credits Secret Intelligence Program | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/better-health-care-for-africas-women-960896.html | Better Health Care For Africa's Women | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/music/imagining-that-handel-had-known-mobsters.html | Imagining That Handel Had Known Mobsters | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/liberty-global-to-buy-swiss-cable-operator.html | Liberty Global to Buy Swiss Cable Operator | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/us/national-briefing-northwest-washington-medical-copter-crash-kills-3.html | National Briefing | Northwest: Washington: Medical Copter Crash Kills 3 | False | By L.d. Kirshenbaum (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-simon-zelda.html | Paid Notice: Deaths SIMON, ZELDA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/us/nationalspecial/smaller-towns-bore-the-brunt-of-ritas-force.html | Smaller Towns Bore the Brunt of Rita's Force | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/its-time-to-talk-about-global-warming-4-letters.html | It's Time to Talk About Global Warming (4 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/exyankee-wells-does-the-job-for-red-sox.html | Ex-Yankee Wells Does the Job for Red Sox | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/africa/algerian-voters-said-to-approve-presidents-postwar-plan.html | Algerian Voters Said to Approve President's Postwar Plan | False | By Michael Slackman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/golfs-running-but-is-it-worth-chasing-after.html | Golf's Running but Is It Worth Chasing After? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/on-the-potomac-a-cultural-evolution.html | On the Potomac, a Cultural Evolution | False | By Lynette Clemetson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/day-arrives-for-recognition-of-gay-unions-in-connecticut.html | Day Arrives for Recognition of Gay Unions in Connecticut | False | By William Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/its-time-to-talk-about-global-warming-961140.html | It's Time to Talk About Global Warming | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/families-stranded-by-hurricane-at-loose-ends-in-queens-hotels.html | Families Stranded by Hurricane, at Loose Ends in Queens Hotels | False | By Alan Feuer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/the-peace-of-mind-of-home-insurance-unless-you-use-it.html | The Peace of Mind of Home Insurance, Unless You Use It | False | By Alina Tugend | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/journalists-fear-impact-on-protecting-sources.html | Journalists Fear Impact on Protecting Sources | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-memorials-aaron-gregg-richard.html | Paid Notice: Memorials AARON, GREGG RICHARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/middleeast/latest-bombs-aimed-at-shiites-kill-8-at-southern-iraq.html | Latest Bombs Aimed at Shiites Kill 8 at Southern Iraq Market | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/big-picture-beyond-photos.html | Big Picture Beyond Photos | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/white-house-condemns-bennetts-remark.html | White House Condemns Bennett's Remark | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/health/leo-sternbach-97-valium-creator-dies.html | Leo Sternbach, 97, Valium Creator, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/business/business-briefs-nbc-moves-martha-stewart-to-later-time-slot-after.html | BUSINESS BRIEFS; NBC Moves Martha Stewart to Later Time Slot After a Sluggish Start to Her New Reality Show | False | By Bill Carter (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/world/europe/3-more-sought-in-cia-case-in-italy.html | 3 More Sought in C.I.A. Case in Italy | False | By Brian Wingfield (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-01 | 2005-10-01 | https://www.nytimes.com/2005/10/01/classified/paid-notice-deaths-lasdun-gary.html | Paid Notice: Deaths LASDUN, GARY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 0001-01-01 | https://www.nytimes.com/2005/10/02/theater/newsandfeatures/live-on-the-strip-broadways-second-city.html | Live on the Strip: Broadway's Second City | False | By JESSE GREEN | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-langer-stanley-e.html | Paid Notice: Deaths LANGER, STANLEY E. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-frank-david.html | Paid Notice: Deaths FRANK, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/some-rich-pickings-for-the-art-lover.html | Some Rich Pickings For the Art Lover | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/europe/un-court-seeks-arrest-of-croatian-journalist.html | U.N. Court Seeks Arrest of Croatian Journalist | False | By Marlise Simons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/american-food-with-a-side-of-homey-bliss.html | American Food With a Side of Homey Bliss | False | By Alice Gabriel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/medicines-sticker-shock.html | Medicine's Sticker Shock | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/baseball/a-day-of-redemption-for-rodriguez-rivera-and-the-yanks.html | A Day of Redemption for Rodriguez, Rivera and the Yanks | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/jobs/waiters-cooks-to-go.html | Waiters, Cooks to Go | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/media/a-little-bit-hollywood-a-little-bit-washington.html | A Little Bit Hollywood, a Little Bit Washington | False | By Richard Siklos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/automobiles/again-maserati-calls-the-movers.html | Again, Maserati Calls the Movers | False | By Jerry Garrett | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-television.html | THE WEEK AHEAD: Oct. 2-Oct. 8; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/beyond-glory-the-good-fight.html | 'Beyond Glory': The Good Fight | False | By Joyce Carol Oates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pagoneplus/corrections-965367.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/europe/polish-twins-offer-voters-a-onetwo-political-punch.html | Polish Twins Offer Voters a One-Two Political Punch | False | By Richard Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/beauties-in-heels-and-the-men-who-love-them.html | Beauties in Heels, and the Men Who Love Them | False | By Denny Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-eastman-laura-delano-adams.html | Paid Notice: Deaths EASTMAN, LAURA DELANO ADAMS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/worldbusiness/product-placements-cause-a-stir-in-europe.html | Product placements cause a stir in Europe | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/just-a-really-bad-stretch.html | Just a Really Bad Stretch? | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/baseball/playoffs-assured-torre-rests-mussina.html | Playoffs Assured, Torre Rests Mussina | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/researching-jenna-discovering-myself.html | Researching Jenna, Discovering Myself | False | By Brian Goedde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/the-statesman-934240.html | The Statesman | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/arts/best-sellers-october-2-2005.html | BEST SELLERS: October 2, 2005 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/job market/midcareer-disabilities-force-workers-to-retool.html | Midcareer Disabilities Force Workers to Retool | False | By Tanya Mohn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/keeping-score-why-do-managers-use-some-relievers-for-one-batter.html | KEEPING SCORE; Why Do Managers Use Some Relievers for One Batter? Because It Works | False | By Alan Schwarz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ncaafootball/crimson-tide-makes-a-statement-by-leaving-the-gators.html | Crimson Tide Makes a Statement by Leaving the Gators Speechless | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ncaafootball/princeton-wins-a-surprising-blowout.html | Princeton Wins a Surprising Blowout | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/longer-lives-reveal-the-ties-that-bind-us.html | Longer Lives Reveal the Ties That Bind Us | False | By David Brooks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/bloombergs-city.html | Bloomberg's City | False | By James Traub | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/roundup-comeback-victory-for-montgomerie.html | Roundup: Comeback victory for Montgomerie | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/nouvelle-vague-offstage-the-band-plays-on.html | Nouvelle Vague: Offstage, the Band Plays On | False | By Pauline O'Connor | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/blood-relation-heshy-the-hit-man.html | 'Blood Relation': Heshy the Hit Man | False | By Jonathan Mahler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-simon-zelda.html | Paid Notice: Deaths SIMON, ZELDA | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/baseball/hard-slog-puts-yankees-on-top-boston-and-cleveland-on-edge.html | Hard Slog Puts Yankees on Top, Boston and Cleveland on Edge | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/other-views-daily-star-daily-telegraph-china-daily.html | Other Views: Daily Star, Daily Telegraph, China Daily | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-the-schools-in-pastoral-acres-learning-about-nature.html | IN THE SCHOOLS; In Pastoral Acres, Learning About Nature | False | By Merri Rosenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/katherine-hayes-and-sean-hayes.html | Katherine Hayes and Sean Hayes | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/nyregionspecial2/in-yonkers-mr-petrone-its-time-for-payback.html | In Yonkers, Mr. Petrone, It's Time For Payback | False | By Marek Fuchs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-a-hot-summer-meant-more-smog.html | IN BRIEF; A Hot Summer Meant More Smog | False | By Jeff Holtz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/an-upstart-named-gershwin-gets-his-shot.html | An Upstart Named Gershwin Gets His Shot | False | By Joseph Horowitz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/negar-ahkami-and-william-mcnulty.html | Negar Ahkami and William McNulty | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/jennifer-evans-and-charles-salzman.html | Jennifer Evans and Charles Salzman | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/jessica-pena-and-alfredo-achecar.html | Jessica Peñ'Ã±a and Alfredo Achecar | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/freaknomics-934536.html | Freaknomics | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/where-theres-smoke-theres-still-ire.html | Where There's Smoke, There's Still Ire | False | By Donna Kutt Nahas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/perched-in-a-gilded-cage-singing-for-supper.html | Perched in a Gilded Cage, Singing for Supper | False | By Frank Bruni | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/my-brothers-keeper.html | My Brother's Keeper | False | By Bobbie Ann Mason | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/correction-711152.html | CORRECTION | False | By Gail Collins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/style/on-the-street-in-her-image.html | ON THE STREET; In Her Image | False | By Bill Cunningham | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/dining/the-soil-makes-the-sauvignon.html | The Soil Makes the Sauvignon | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/television/dont-call-it-science-fiction.html | Don't Call It Science Fiction | False | By Dave Itzkoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/google-and-the-authors-961337.html | Google and the Authors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/nyregionspecial2/straight-out-of-newark.html | Straight Out of Newark | False | By Mark Rotella | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/a-glass-house-room-for-guests-934259.html | A Glass House, Room for Guests | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/chapters/everyone-worth-knowing.html | 'Everyone Worth Knowing' | False | By Lauren Weisberger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/yourmoney/sending-out-a-message-by-buying-back-shares.html | Sending Out a Message by Buying Back Shares | False | By Amy Feldman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/corrections-964689.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/donor-secrecy.html | Donor Secrecy | False | By Randy Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/emergency-spending-as-a-way-of-life.html | Emergency Spending as a Way of Life | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/the-statesman-934224.html | The Statesman | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/close-encounters-of-the-human-kind-934330.html | Close Encounters of The Human Kind | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/in-st-louis-old-warehouses-new-promise.html | In St. Louis, Old Warehouses, New Promise | False | By Lucy Ferriss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/kathryn-roche-and-harold-hope-iii.html | Kathryn Roche and Harold Hope III | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/actually-it-was-femas-job.html | Actually, It Was FEMA's Job | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregionopinions/reclaiming-the-island.html | Reclaiming the Island | False | By Alfonse M. D'Amato | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/the-tycoons-benefactors-of-great-wealth.html | 'The Tycoons': Benefactors of Great Wealth | False | By Todd G. Buchholz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/middleeast/middleclass-family-life-in-iraq-withers-amid-the-chaos-of.html | Middle-Class Family Life in Iraq Withers Amid the Chaos of War | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/us/to-more-inmates-life-term-means-dying-behind-bars.html | To More Inmates, Life Term Means Dying Behind Bars | False | By Adam Liptak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/baseball/boston-can-win-lose-or-draw.html | Boston Can Win, Lose or Draw | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-motley-constance-baker.html | Paid Notice: Deaths MOTLEY, CONSTANCE BAKER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/the-office-collection-to-give-or-not-to-give.html | The Office Collection: To Give or Not to Give | False | By Matt Villano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/cross-westchester-the-case-that-framed-the-das-career.html | CROSS WESTCHESTER; The Case That Framed The D.A.'s Career | False | By Debra West | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/slow-man-against-joie-de-vivre.html | 'Slow Man': Against Joie de Vivre | False | By Ward Just | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/us/nationalspecial/suits-filed-in-bus-fire-that-killed-23-storm-evacuees.html | Suits Filed in Bus Fire That Killed 23 Storm Evacuees | False | By Thayer Evans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/dance/musicians-in-motion.html | Musicians in Motion | False | By Sylviane Gold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/americas/oppenheimer-as-an-american-faust.html | Oppenheimer is an American Faust | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/politics/study-finds-many-children-dont-benefit-from-credits.html | Study Finds Many Children Don't Benefit From Credits | False | By Jason Deparle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/all-over-the-map-from-british-pop-to-bulgarian-folk.html | All Over the Map, From British Pop to Bulgarian Folk | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/holding-off-bankruptcy-but-draining-home-equity.html | Holding Off Bankruptcy, But Draining Home Equity | False | By Ford Fessenden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/maia-fisher-and-eugene-keselman.html | Maia Fisher and Eugene Keselman | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/political-capital.html | Political Capital | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/the-funny-pages-i-the-strip-building-stories-part-3.html | THE FUNNY PAGES: I. THE STRIP; Building Stories: PART 3 | False | By Chris Ware | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/education/in-pennsylvania-it-was-religion-vs-science-pastor-vs-phd.html | In Pennsylvania, It Was Religion vs. Science, Pastor vs. Ph.D., Evolution vs. the Half-Fish | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/jonathan-streeter-and-devin-tau.html | Jonathan Streeter and Devin Tau | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/metrocampaigns/write-in-voters-give-bloomberg-a-tiny-victory.html | Write-In Voters Give Bloomberg a Tiny Victory | False | By Sam Roberts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/new-york-burning-gotham-witch-hunt.html | 'New York Burning': Gotham Witch Hunt | False | By Francis X. Clines | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/football/theres-no-shame-in-being-a-bengal-anymore.html | There's No Shame in Being a Bengal Anymore | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-dugan-daniel-callahan.html | Paid Notice: Deaths DUGAN, DANIEL CALLAHAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/why-we-travel-galapagos-islands-ecuador.html | WHY WE TRAVEL: GALAPAGOS ISLANDS, ECUADOR | False | As told to Seth Kugel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-siegel-seymour-s.html | Paid Notice: Deaths SIEGEL, SEYMOUR S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-memorials-margett-honorable-charles.html | Paid Notice: Memorials MARGETT, HONORABLE CHARLES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/for-once-gop-stronghold-has-a-race.html | For Once, G.O.P. Stronghold Has a Race | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-laubach-eugene-e.html | Paid Notice: Deaths LAUBACH, EUGENE E. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregionopinions/hisses-for-dr-tassone.html | Hisses for Dr. Tassone | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/americas/in-us-life-can-mean-dying-behind-bars.html | In U.S., 'life' can mean dying behind bars | False | By Adam Liptak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/asia/briefly-rockets-hit-army-base-close-to-afghan-border.html | Briefly: Rockets hit army base close to Afghan border | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/sara-halpern-and-joshua-wein.html | Sara Halpern and Joshua Wein | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/business/of-bankruptcy-and-pensions-960470.html | Of Bankruptcy and Pensions | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/baseball/why-the-yankees-clinched-the-east.html | BASEBALL; Why the Yankees Clinched the East | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/all-the-mystery-without-the-smoke.html | All the Mystery Without the Smoke | False | By David Colman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-lasdun-gary.html | Paid Notice: Deaths LASDUN, GARY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/asia/bali-bombings-kill-at-least-25-in-tourist-spots.html | Bali Bombings Kill at Least 25 in Tourist Spots | False | By Raymond Bonner and Jane Perlez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/databank-september-2630-a-strong-finale-for-the-third-quarter.html | DataBank: SEPTEMBER 26-30; A Strong Finale for the Third Quarter | False | By Jeff Sommer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/africa/briefly-egyptian-students-press-for-reforms.html | Briefly: Egyptian students press for reforms | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/region/trends-nothing-to-be-afraid-of-its-just-a-saute-pan.html | TRENDS; Nothing to Be Afraid Of; It's Just a Sauté'sÂ© Pan | False | By Sana Siwolop | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/style/at-miamiu-a-touch-of-whimsy-ferres-white-mood.html | At MiaMia, a touch of whimsy; Ferré's white mood | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/middleeast/fatah-outpolls-hamasin-palestinian-elections.html | Fatah Outpolls Hamasin Palestinian Elections | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-benov-ruth-g.html | Paid Notice: Deaths BENOV, RUTH G. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/dining/the-art-of-edible-food.html | The Art of (Edible) Food | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/openers-suits-more-than-money.html | OPENERS: SUITS; MORE THAN MONEY | False | By Jane L. Levere | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/correction-711080.html | CORRECTION | False | By Gail Collins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/holding-off-bankruptcy-but-draining-home-equity-950955.html | Holding Off Bankruptcy, But Draining Home Equity | False | By Ford Fessenden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/for-mormons-in-harlem-a-bigger-space-beckons.html | For Mormons in Harlem, a Bigger Space Beckons | False | By Andy Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/dancing-in-the-dark-the-entertainer.html | 'Dancing in the Dark': The Entertainer | False | By Brooke Allen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/many-unhappy-returns.html | Many Unhappy Returns | False | By Jonathan Goldstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/by-the-way-butterflies-are-free-just-band-them-first.html | BY THE WAY; Butterflies Are Free, Just Band Them First | False | By Christine Contillo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/vassars-alumnae-house-in-poughkeepsie.html | Vassar's Alumnae House in Poughkeepsie | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-rubinstein-frank.html | Paid Notice: Deaths RUBINSTEIN, FRANK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/the-war-against-tom-delay.html | The War Against Tom DeLay | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/one-legend-found-many-still-to-go.html | One Legend Found, Many Still to Go | False | By William J. Broad | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/on-politics-codey-no-potted-plant-is-a-lame-duck-with-teeth.html | ON POLITICS; Codey, No 'Potted Plant,' Is a Lame Duck With Teeth | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-christensen-angela.html | Paid Notice: Deaths CHRISTENSEN, ANGELA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/your-money/move-over-mott-british-bubbly-sparkles.html | Move over, Moët'sÂ't: British bubbly sparkles | False | By Barbara Wall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/awash-in-inequity-934305.html | Awash in Inequity | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-rosenberg-mark.html | Paid Notice: Deaths ROSENBERG, MARK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/a-letter-from-the-editor-it-all-goes-on-the-permanent-record.html | A Letter From the Editor: It All Goes on the Permanent Record | False | By Gail Collins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/all-the-borough-presidents-men.html | All the Borough Presidents' Men | False | By Hank Sheinkopf As Told To Brian Thomas Gallagher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-griffin-burrill-kathleen-r-f.html | Paid Notice: Deaths GRIFFIN, BURRILL, KATHLEEN R. F. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/pamela-silver-and-jeffrey-way.html | Pamela Silver and Jeffrey Way | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/alexandra-crotty-and-john-ross-ii.html | Alexandra Crotty and John Ross II | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/caravaggio-the-artist-as-outlaw.html | 'Caravaggio': The Artist as Outlaw | False | By Christopher Benfey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/jennifer-kosovsky-and-john-flandina-iv.html | Jennifer Kosovsky and John Flandina IV | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/granada-spain-943673.html | GRANADA, SPAIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/living-on-the-edge-as-a-freelancer-961566.html | Living on the Edge As a Freelancer | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2-oct-8-dance.html | THE WEEK AHEAD: Oct. 2-Oct. 8; DANCE | False | By Erika Kinetz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/in-baja-where-bing-and-desi-once-partied.html | In Baja, Where Bing and Desi Once Partied | False | By Steven Kurutz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-suffolk-legislature-limits-teenagers-tanning.html | IN BRIEF: SUFFOLK; Legislature Limits Teenagers' Tanning | False | By Julia C. Mead | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-algonquin-becomes-connecticut-territory.html | IN BRIEF; Algonquin Becomes Connecticut Territory | False | By Jeff Holtz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/when-the-vatican-pays-a-visit-965499.html | When the Vatican Pays a Visit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/volunteers-for-turtles-943630.html | VOLUNTEERS FOR TURTLES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/zarqawi-the-new-face-of-alqaeda-926515.html | Zarqawi: The New Face of Al-Qaeda | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/pageoneplus/correction-994707.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-business-on-the-waterfront-foes-get-friendly.html | IN BUSINESS; On the Waterfront, Foes Get Friendly | False | By Elsa Brenner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/style/dusting-off-archives-and-culling-the-present-from-the-past.html | Dusting off archives and culling the present from the past | True | By Karl Treacy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/television/the-new-leader-of-the-law-order39-pack.html | The New Leader of the 'Law & Order' Pack | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pageoneplus/corrections-965383.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/worldbusiness/wireless-to-truants-in-rome-sms-is-the-enemy.html | Wireless: To truants in Rome, SMS is the enemy | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/my-father-the-spy-tinker-tailor-soldier-dad.html | 'My Father the Spy': Tinker, Tailor, Soldier, Dad | False | By Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/baseball/with-bags-packed-indians-need-help.html | With Bags Packed, Indians Need Help | False | By Joe Lapointe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/worth-noting-welcome-to-pine-valley-dont-get-too-comfy.html | WORTH NOTING; Welcome to Pine Valley (Don't Get Too Comfy) | False | By Robert Strauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/arts/paperback-best-sellers-october-2-2005.html | PAPERBACK BEST SELLERS: October 2, 2005 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/thats-how-you-download-the-hipster-hokeypokey.html | That's How You Download the Hipster Hokey-Pokey | False | By Jonah Weiner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/news/correction.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/whats-in-a-name.html | What's in a Name? | False | By David Corcoran | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/look-for-the-label-the-rutgers-label.html | Look for the Label, The Rutgers Label | False | By Robert Strauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/here-comes-the-drunken-uncle.html | Here Comes ... the Drunken Uncle | False | By Maura Hogan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/briefs-transportation-gas-stations-charged.html | BRIEFS: TRANSPORTATION; GAS STATIONS CHARGED | False | By Ronald Smothers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/make-your-best-offer-and-pass-the-parmesan-please.html | Make Your Best Offer and Pass the Parmesan, Please | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/judith-miller-leaves-jail.html | Judith Miller leaves jail | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/different-forms-of-lowcost-housing.html | Different Forms of Low-Cost Housing | False | By Eleanor Charles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/chapters/america-and-the-challenges-of-religious-diversity.html | 'America and the Challenges of Religious Diversity' | False | By Robert Wuthnow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/television/the-return-of-gerald-mcboing-boing.html | The Return of . . . Gerald McBoing Boing? | False | By Abby Ellin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/a-tv-reporter-finds-a-home-with-a-tv-past.html | A TV Reporter Finds a Home With a TV Past | False | By Joanne Kaufman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/television/four-minutes-breaking-the-ground-barrier.html | 'Four Minutes': Breaking the Ground Barrier | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/voyage-to-the-great-outdoors.html | Voyage to the Great Outdoors | False | By Christopher Solomon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/the-story-of-a-name-the-tale-of-a-coop.html | The Story of a Name, the Tale of a Co-op | False | By Christopher Gray | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/us/storm-and-crisis-katrinas-diaspora.html | STORM AND CRISIS; Katrina's Diaspora | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/education/top-graduates-line-up-to-teach-to-the-poor.html | Top Graduates Line Up to Teach to the Poor | False | By Tamar Lewin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/in-the-beginning-there-was-abramoff.html | In the Beginning, There Was Abramoff | False | By Frank Rich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/close-encounters-of-the-human-kind-934348.html | Close Encounters of The Human Kind | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/asia/bali-attacks-blamed-on-suicide-bombers.html | Bali attacks blamed on suicide bombers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/it-takes-a-thief-but-is-this-one-an-aesthete.html | It Takes a Thief, but Is This One an Aesthete? | False | By John Freeman Gill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/new-york-states-of-mind.html | New York States of Mind | False | By John Tierney and Christopher Buckley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/straight-out-of-sudan-a-child-soldier-raps.html | Straight Out of Sudan: A Child Soldier Raps | False | By Will Hermes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/your-money/satisfying-the-taste-for-safety.html | Satisfying the taste for safety | False | By Barbara Wall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/lost-in-cyberspace-926493.html | Lost in Cyberspace | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-pavony-esther-nee-abarbanel.html | Paid Notice: Deaths PAVONY, ESTHER (NEE ABARBANEL) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/pageoneplus/arts/corrections-949566.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/africa/infighting-roils-gaza.html | Infighting roils Gaza | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregionopinions/antiabortionists-and-judge-roberts-2-letters.html | Antiabortionists and Judge Roberts (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/othersports/a-crew-chief-is-pushing-buttons-and-the-envelope.html | A Crew Chief Is Pushing Buttons and the Envelope | False | By Viv Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-brod-albert-t.html | Paid Notice: Deaths BROD, ALBERT T. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/drug-coverage-in-the-face-of-deficits.html | Drug Coverage in the Face of Deficits | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-popjazz.html | THE WEEK AHEAD: Oct. 2-Oct. 8; POP/JAZZ | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/the-fine-art-of-cheat-sheets.html | The Fine Art of Cheat Sheets | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/fort-lauderdale.html | Fort Lauderdale | False | By Charles Passy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/on-the-welltraveled-road-of-self-help.html | On the Well-Traveled Road of Self Help | False | By Mary Jo Murphy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/the-millers-tale.html | The Miller's Tale | False | By Michael Pollak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-irgang-doris.html | Paid Notice: Deaths IRGANG, DORIS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/melissa-hufjay-and-peter-mcalevey.html | Melissa Hufjay and Peter McAlevey | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/international/asia/three-suicide-bombers-carried-out-bali-attacks.html | Three Suicide Bombers Carried Out Bali Attacks | False | By Raymond Bonner and Jane Perlez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/boxing/jones-avoids-ko-but-tarver-cruises.html | Boxing Jones avoids KO, but Tarver cruises | False | By Ron Borges | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/football/trying-to-forget-giants-can-create-new-memories.html | Trying to Forget, Giants Can Create New Memories | False | By David Picker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/style/new-ways-to-illuminate-the-home.html | New ways to illuminate the home | False | By Ernest Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-theater.html | THE WEEK AHEAD: Oct. 2-Oct. 8; THEATER | False | By Jesse Green | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/un-reform-a-cultural-education-keeping-quiet.html | UN reform, A cultural education, Keeping quiet | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-katonah-ilona-v.html | Paid Notice: Deaths KATONAH, ILONA V. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/transit-strike-planned.html | Transit strike planned | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/art-review-in-newark-rustic-beauty-in-african-pots.html | ART REVIEW; In Newark, Rustic Beauty In African Pots | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/julie-and-julia-the-servantless-american-cook.html | 'Julie and Julia': The Servantless American Cook | False | By David Kamp | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/the-statesman-934232.html | The Statesman | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/elizabeth-samek-and-terrance-omalley.html | Elizabeth Samek and Terrance O'Malley | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/ting-ting-lee-and-bryan-bullett.html | Ting Ting Lee and Bryan Bullett | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/jobs/college-still-counts-though-not-as-much.html | College Still Counts, Though Not as Much | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/turkeys-quest-to-join-europe-collides-with-its-textile-dreams.html | Turkey's Quest to Join Europe Collides With Its Textile Dreams | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/for-peace-and-quiet-in-the-air-some-balms.html | For Peace and Quiet in the Air, Some Balms | False | By Susan Stellin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/arts/lead-singers-worth-the-risk-949523.html | LEAD SINGERS; Worth the Risk | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/tennis-in-thailand-federer-wins-24th-title-in-a-row.html | Tennis: In Thailand, Federer wins 24th title in a row | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/taking-a-vacation-from-valhalla.html | Taking a Vacation From Valhalla | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ncaafootball/the-trojans-try-to-beat-themselves-but-still-win.html | The Trojans Try to Beat Themselves, but Still Win | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/the-mysterious-mekong-starts-to-reveal-itself.html | The Mysterious Mekong Starts to Reveal Itself | False | By Joshua Kurlantzick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-mack-john-duncan.html | Paid Notice: Deaths MACK, JOHN DUNCAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/the-funny-pages-934275.html | The Funny Pages | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregion/another-solution-to-highway-noise-965170.html | Another Solution To Highway Noise | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/soapbox-habitat-for-sanity.html | SOAPBOX; Habitat for Sanity | False | By Liz Roberts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/othersports/borrego-shows-top-form.html | Borrego Shows Top Form | False | By Bill Finley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/when-eating-doesnt-have-to-be-a-big-event.html | When Eating Doesn't Have to Be a Big Event | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/through-the-lens-to-alternate-worlds.html | Through the Lens to Alternate Worlds | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/style/fur-the-allseason-italian-must.html | Fur: the all-season Italian must | False | By J.j. Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/industry-katrina-rachets-up-local-sugar-production.html | INDUSTRY; Katrina Rachets Up Local Sugar Production | False | By Jeff Grossman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-memorials-leit-sol.html | Paid Notice: Memorials LEIT, SOL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/openers-suits-buzz-kill.html | OPENERS: SUITS; BUZZ KILL | False | By Jane L. Levere | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pageoneplus/corrections-965332.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/chapters/julie-and-julia.html | âˆšÃ‚Â¿Julie and JuliaâˆšÃ‚Â¿ | False | By Julie Powell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/corrections-964670.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/jenifer-schlyen-and-mark-salzberg.html | Jenifer Schlyen and Mark Salzberg | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/abortion-might-outgrow-its-need-for-roe-v-wade.html | Abortion Might Outgrow Its Need for Roe v. Wade | False | By John Leland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/baseball/for-johnson-it-is-the-storm-before-the-calm.html | For Johnson, It Is the Storm Before the Calm | False | By Harvey Araton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/franzi-groszmann-100-dies-sent-daughter-from-nazi-lands.html | Franzi Groszmann, 100, Dies; Sent Daughter From Nazi Lands | False | By Douglas Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/saddam-husseins-trial-961361.html | Saddam Hussein's Trial | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/pr-cycle.html | P.R. Cycle | False | By Rob Walker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/deedee-wade-and-william-todd-iv.html | DeeDee Wade and William Todd IV | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/othersports/in-germany-selective-memories-of-schmeling.html | In Germany, Selective Memories of Schmeling | False | By David Margolick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/when-the-vatican-pays-a-visit-965480.html | When the Vatican Pays a Visit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/ana-dei-santi-and-nicholas-judson.html | Ana Dei Santi and Nicholas Judson | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/with-two-schools-in-one-building-a-squeeze-in-one-pinches-the-other | With Two Schools in One Building a Squeeze in One Pinches the Other | False | By John Freeman Gill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-heyel-isabel-oldham.html | Paid Notice: Deaths HEYEL, ISABEL OLDHAM | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/nyregionspecial2/my-house-my-piggy-bank.html | My House, My Piggy Bank | False | By Ford Fessenden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/americas/briefly-delay-plans-to-maintain-a-leading-role-in-house.html | Briefly: DeLay plans to maintain a leading role in House | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-film.html | THE WEEK AHEAD: Oct. 2-Oct. 8; FILM | False | By A.o.scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pageoneplus/correction-945870.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/america-and-the-challenges-of-religious-diversity-god-is-so.html | 'America and the Challenges of Religious Diversity': God Is So Not Dead | False | By Gary Rosen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/corrections-964662.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregionopinions/watch-and-worry.html | Watch and Worry | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/the-way-we-eat-preacher-comforts.html | The Way We Eat: Preacher Comforts | False | By Amanda Hesser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/correction-956740.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/europe/on-eve-of-turkish-accession-talks-eu-ministers-meet-to-resolve.html | On eve of Turkish accession talks, EU ministers meet to resolve standoff | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pageoneplus/corrections-965340.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/finding-the-needle-in-the-haystack-electronically.html | Finding the Needle in the Haystack, Electronically | False | By Rosamaria Mancini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/this-flock-wants-the-walls-to-tumble-down.html | This Flock Wants the Walls to Tumble Down | False | By Peter Ritter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/paul-mccartney-pop-music-history-in-person-and-in-detail.html | Paul McCartney, Pop Music History in Person, and in Detail | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/devils-on-the-deep-blue-sea-by-kristoffer-garin.html | 'Devils on the Deep Blue Sea' by Kristoffer Garin | False | By Richard B. Woodward | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/automobiles/behind-the-wheelmaserati-quattroporte-ciao-bella-an-italian.html | BEHIND THE WHEEL/Maserati Quattroporte; Ciao, Bella: An Italian Opera in Four Doors | False | By Ted West | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/movies/byebye-mr-american-pie-paul-weitz-tries-sharp-satire.html | Bye-Bye, Mr. American Pie: Paul Weitz Tries Sharp Satire | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/going-sane-a-mad-mad-world.html | 'Going Sane': A Mad, Mad World | False | By Gideon Lewis-Kraus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/business/madison-avenue-and-the-military-960454.html | Madison Avenue And the Military | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-zane-manuel-d-md.html | Paid Notice: Deaths ZANE, MANUEL D., M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/americas/white-house-letter-bushs-actions-kindle-visions-of-carters.html | White House Letter: Bush's actions kindle visions of Carter's past | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/reading-the-signposts.html | Reading the Signposts | False | By William Neuman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/at-a-public-policy-school-design-by-a-big-committee.html | At a Public Policy School, Design by a Big Committee | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sunday-styles/its-not-sexy-being-green-yet.html | It's Not Sexy Being Green (Yet) | False | By Damien Cave | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/pageoneplus/corrections-942596.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/awash-in-inequity-934313.html | Awash in Inequity | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-cardwell-professor-guy-a.html | Paid Notice: Deaths CARDWELL, PROFESSOR GUY A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/jersey-dr-king-40-years-later-would-recognize-jersey-city.html | JERSEY; Dr. King, 40 Years Later, Would Recognize Jersey City | False | By Terry Golway | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-weeks-talbert.html | Paid Notice: Deaths WEEKS, TALBERT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/relatives-say-stabbed-boy-avoided-fights.html | Relatives Say Stabbed Boy Avoided Fights | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/worldbusiness/processed-foods-read-this-france-says.html | Processed foods? Read this, France says | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-marshall-melvin.html | Paid Notice: Deaths MARSHALL, MELVIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/noticed-infertility-treatments-now-covered-to-a-point.html | NOTICED; Infertility Treatments Now Covered, to a Point | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/arts/lost-an-earlier-flight-949540.html | 'LOST'; An Earlier Flight | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/mark-twain-voice-of-america.html | 'Mark Twain': Voice of America | False | By Geoffrey Wolff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/backformation.html | Back-Formation | False | By William Safire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/sloan-just-and-robert-guarino.html | Sloan Just and Robert Guarino | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-schiller-peter-esq.html | Paid Notice: Deaths SCHILLER, PETER, ESQ. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/kaja-perina-and-nando-pelusi.html | Kaja Perina and Nando Pelusi | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/chapters/the-diviners.html | â€˜Â³The Divinersâ€˜Â³ | False | By Rick Moody | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/putting-charity-through-the-whats-in-it-for-me-test.html | Putting Charity Through the 'What's in It for Me?' Test | False | By Eduardo Porter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/meghan-dailey-and-lawrence-levi.html | Meghan Dailey and Lawrence Levi | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/christine-goerke-and-james-holloway.html | Christine Goerke and James Holloway | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/a-rock-club-closes-after-a-four-year-run.html | A Rock Club Closes After a Four-Year Run | False | By Linda Saslow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/pageoneplus/corrections-942570.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/middleeast/former-iraqi-prime-minister-is-seeking-allies-who-can-help.html | Former Iraqi Prime Minister Is Seeking Allies Who Can Help Him Return to Power | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-mastic-agreement-on-center-for-unkechaug-culture.html | IN BRIEF: MASTIC; Agreement on Center For Unkechaug Culture | False | By Mary Reinholz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/rome-for-christmas-and-an-la-layover.html | Rome for Christmas and an L.A. Layover | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-collins-arthur-sr.html | Paid Notice: Deaths COLLINS, ARTHUR SR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/refugee-from-liberias-violence-is-fatally-shot-in-crown-heights.html | Refugee From Liberia's Violence Is Fatally Shot in Crown Heights | False | By Damien Cave | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/grit-meet-glam.html | Grit, Meet Glam | False | By Liza Ghorbani | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/football/bollinger-unassuming-one-shouldnt-assume.html | Bollinger Unassuming? One Shouldn't Assume | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-barrett-william-randall-sr.html | Paid Notice: Deaths BARRETT, WILLIAM RANDALL, SR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL; N.F.L. Matchups | Week 4 | False | By Frank Litsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/going-gently-into-the-good-night.html | Going Gently Into the Good Night | False | By Randy Kennedy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pageoneplus/corrections-965219.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/movies/let-a-thousand-film-students-compete.html | Let a Thousand Film Students Compete | False | By Fiona Ng | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-moss-william-j.html | Paid Notice: Deaths MOSS, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/the-brief-and-frightening-reign-of-phil-this-land-is-my-land.html | 'The Brief and Frightening Reign of Phil': This Land Is My Land | False | By Eric Weinberger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/the-backup-candidate.html | The Backup Candidate | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/pageoneplus/arts/corrections-949558.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/the-falklands-a-lesson-for-america-in-iraq.html | The Falklands: A lesson for America in Iraq | False | William Pfaff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine-the-statesman-934208.html | The Statesman | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/cant-stop-wont-stop-926507.html | Can't Stop Won't Stop | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-shelter-island-the-primary-winner-is-finally-williams.html | IN BRIEF: SHELTER ISLAND; The Primary Winner Is, Finally, Williams | False | By Peter Boody | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregionopinions/medicaids-code-red.html | Medicaid's Code Red | False | By Louis S. Richman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/long-island-journal-at-molloy-education-is-not-the-only-goal.html | LONG ISLAND JOURNAL; At Molloy, Education Is Not the Only Goal | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/design/a-visit-with-the-moderns-first-grandmother.html | A Visit With the Modern's First Grandmother | False | By Carol Kino | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/interior-design-the-final-frontier.html | Interior Design: The Final Frontier | False | By Steven Kurutz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/north-korea-allowing-us-visitors-but-time-is-short.html | North Korea Allowing U.S. Visitors (but Time Is Short) | False | By Su Hyun Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/metro/campaigns/for-corzine-senate-record-shows-loyalty-to-the-left.html | For Corzine, Senate Record Shows Loyalty to the Left | False | By David W. Chen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/middleeast/us-forces-strike-iraqi-rebel-stronghold-near-syrian-border.html | U.S. Forces Strike Iraqi Rebel Stronghold Near Syrian Border | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/international/asia/3-suicide-bombers-carried-out-bali-attacks-indonesians.html | 3 Suicide Bombers Carried Out Bali Attacks, Indonesians Say | False | By Raymond Bonner and Jane Perlez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/corrections-964700.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/quick-bite-edison-and-the-raspberries-are-great.html | QUICK BITE: Edison; And the Raspberries Are Great | False | By Norm Oshrin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregion/after-the-leak-at-indian-point-964530.html | After the Leak At Indian Point | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/new-tower-in-mecca-is-offering-shared-ownership-for-muslims.html | New Tower in Mecca Is Offering Shared Ownership for Muslims | False | By Faye Rapoport | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pageoneplus/corrections-965375.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/worldbusiness/free-wifi-plan-attracts-google.html | Free WiFi plan attracts Google | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/othersports/jones-vows-to-return-after-loss-to-tarver.html | Jones Vows to Return After Loss to Tarver | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/briefs-education-not-a-good-day-for-school-projects.html | BRIEFS; EDUCATION; NOT A GOOD DAY FOR SCHOOL PROJECTS | False | By Debra Nussbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/dining/the-new-kid-in-jamesport.html | The New Kid in Jamesport | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/when-the-vatican-pays-a-visit-965559.html | When the Vatican Pays a Visit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/hockey/the-zamboni-stays-the-same.html | The Zamboni Stays the Same | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/auto-shares-934283.html | Auto Shares | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/constituency-of-cool.html | Constituency of Cool | False | By Dale Peck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/dance/learning-as-fast-as-he-can.html | Learning as Fast as He Can | False | By Tango Tanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/us/nationalspecial/standing-in-for-noah-and-his-ark.html | Standing In for Noah and His Ark | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/a-new-start-with-iran-961345.html | A New Start With Iran | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/medicaids-code-red.html | Medicaid's Code Red | False | By Louis S. Richman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-memorials-van-norden-montagnie.html | Paid Notice: Memorials VAN NORDEN, MONTAGNIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/dont-get-too-comfortable-the-outsider.html | 'Don't Get Too Comfortable': The Outsider | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/whos-afraid-of-shareholder-democracy.html | Who's Afraid of Shareholder Democracy? | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/katrina-relief-dollars-961353.html | Katrina Relief Dollars | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-feinberg-eleanor.html | Paid Notice: Deaths FEINBERG, ELEANOR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/freakonomics-934380.html | Freakonomics | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/style/pulse-new-twists-on-tweed.html | PULSE; New Twists On Tweed | False | By Ellen Tien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/the-buckley-effect.html | The Buckley Effect | False | By Sam Tanenhaus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/africa/moroccos-march-to-democracy-rests-on-kings-whim.html | Morocco's march to democracy rests on king's whim | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/qa-sisters-as-cosigners-for-their-father.html | Q&A; Sisters as Co-Signers for Their Father | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregion/the-meddling-parties-950335.html | The Meddling Parties | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/theater-review-doomed-but-beautiful.html | THEATER REVIEW; Doomed, but Beautiful | False | By Naomi Siegel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/to-naples-by-train-943665.html | TO NAPLES BY TRAIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregion/a-taxi-surcharge-i-dont-buy-it-961574.html | A Taxi Surcharge? I Don't Buy It | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/europe/russians-debate-burial-of-lenin.html | Russians debate burial of Lenin | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/opening-oysters-for-a-living-and-now-for-a-good-cause.html | Opening Oysters for a Living and Now for a Good Cause | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/baseball/steinbrenner-is-growing-old-but-hes-still-on-the-ball.html | Steinbrenner Is Growing Old, but He's Still on the Ball | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/same-job-new-location.html | Same Job, New Location | False | By Deborah Solomon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/33-suffer-smoke-inhalation-in-hotel-fire.html | 33 Suffer Smoke Inhalation in Hotel Fire | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/mary-trent-and-jonty-kelt.html | Mary Trent and Jonty Kelt | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/elizabeth-farley-and-michael-ripple.html | Elizabeth Farley and Michael Ripple | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/on-the-road-to-america-a-way-station-by-the-sea.html | On the Road to America, a Way Station by the Sea | False | By Alex Mindlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-suffolk-rollback-on-energy-tax-rejected-by-legislature.html | IN BRIEF: SUFFOLK; Rollback on Energy Tax Rejected by Legislature | False | By John Rather | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/on-a-weedy-patch-of-shore-visions-of-a-fixer-upper-park.html | On a Weedy Patch of Shore, Visions of a Fixer-Upper Park | False | By Marc Ferris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-byrne-elizabeth-liz.html | Paid Notice: Deaths BYRNE, ELIZABETH (LIZ) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/asia/south-korea-to-send-spys-body-home.html | South Korea to send spy's body home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-kahn-david-r.html | Paid Notice: Deaths KAHN, DAVID R. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/auto-shares-934291.html | Auto Shares | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/beyond-the-drivers-seat-other-dangers-of-intoxication.html | Beyond the Driver's Seat, Other Dangers of Intoxication | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/democratic-leaders-demise-followed-his-organizations-slide.html | Democratic Leader's Demise Followed His Organization's Slide | False | By Sam Roberts and Jonathan P. Hicks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/breaking-trail-cliff-notes.html | 'Breaking Trail': Cliff Notes | False | By Holly Morris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/design/leftovers-worth-looking-over-4-centuries-later.html | Leftovers Worth Looking Over 4 Centuries Later | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/li-work-more-restaurants-are-letting-consultants-into-the-mix.html | L.I. @ WORK; More Restaurants Are Letting Consultants Into the Mix | False | By Stacy Albin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/yourmoney/on-television-brands-go-from-props-to-stars.html | On Television, Brands Go From Props to Stars | False | By Lorne Manly | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/africa/us-presses-offensive-near-syrian-border.html | U.S. presses offensive near Syrian border | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/dogwaste-management.html | Dog-Waste Management | False | By Stephen J. Dubner and Steven D. Levitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/the-week-the-white-house-women-sept-25oct-1.html | THE WEEK; The White House Women | Sept. 25-Oct. 1 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregion/a-worrisome-mix-suvs-and-cellphones-965200.html | A Worrisome Mix: S.U.V.'s and Cellphones | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/footlights-950262.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/pondering-the-great-tribulation.html | Pondering the Great Tribulation | False | By Angela Himsel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-art.html | THE WEEK AHEAD: Oct. 2-Oct. 8; ART | False | By Holland Cotter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-assumma-clara-m.html | Paid Notice: Deaths ASSUMMA, CLARA M. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/awash-in-inequity-934321.html | Awash in Inequity | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/when-the-vatican-pays-a-visit-965510.html | When the Vatican Pays a Visit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/television/tv-highlights.html | TV Highlights | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregionopinions/so-much-for-freedom.html | So Much for Freedom | False | By Michael Rips | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/jobs/taking-action-against-discrimination.html | Taking Action Against Discrimination | False | By Kelly Pate Dwyer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/his-isle-of-joy.html | His Isle of Joy | False | By John Freeman Gill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-neave-charles-md.html | Paid Notice: Deaths NEAVE, CHARLES, M.D | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/familiar-faces-all-around-town.html | Familiar Faces All Around Town | False | By Joe Wojtas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/a-foundering-fda-961329.html | A Foundering F.D.A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/art-review-a-selection-of-drawings-with-an-echo.html | ART REVIEW; A Selection of Drawings with an Echo | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/what-do-tivo-and-the-mac-mini-have-in-common.html | What Do TiVo and the Mac Mini Have in Common? | False | By James Fallows | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/revenge-of-the-cornhuskers.html | Revenge of the Cornhuskers | False | By Richard Dooling | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/europe/ruling-party-loses-ground-in-austria.html | Ruling party loses ground in Austria | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/metrocampaigns/ferrer-attacks-bloomberg-for-skipping-harlem-debate.html | Ferrer Attacks Bloomberg for Skipping Harlem Debate | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/style/dresses-for-success-versaces-desert-blooms.html | Dresses for success: Versace's desert blooms | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/caroline-prugh-and-paige-van-den-burg.html | Caroline Prugh and Paige van den Burg | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/nyregionspecial2/a-leader-unafraid-to-play-the-race-card.html | A Leader Unafraid to Play the Race Card | False | By David Scharfenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-rosen-sarah.html | Paid Notice: Deaths ROSEN, SARAH | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/chapters/lipstick-jungle.html | 'Lipstick Jungle' | False | By Candace Bushnell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-weinstein-harriet.html | Paid Notice: Deaths WEINSTEIN, HARRIET | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/design/in-las-vegas-its-googie-vs-wrecking-ball.html | In Las Vegas, It's Googie vs. Wrecking Ball | False | By Joe Schoenmann | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/hits-behind-you-welcome-to-asia.html | Hits behind you? Welcome to Asia | False | By Alexandra A. Seno | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-bernard-madeleine.html | Paid Notice: Deaths BERNARD, MADELEINE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pageoneplus/corrections-965316.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregion/seeking-responsibility-among-islips-leaders-965197.html | Seeking Responsibility Among Islip's Leaders | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/generation-rx-how-prescription-drugs-are-altering-american-lives-minds.html | Generation RX: How Prescription Drugs Are Altering American Lives, Minds and Bodies | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/melanie-lefkowitz-and-anthony-elia-iii.html | Melanie Lefkowitz and Anthony Elia III | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/movies/the-wait-is-over-and-they-hope-the-waiting-is-too.html | The Wait Is Over, and They Hope the Waiting Is, Too | False | By Craig Modderno | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/tallying-jobs-erased-by-storms.html | Tallying Jobs Erased by Storms | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/pageoneplus/arts/corrections-949582.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/light-show.html | Light Show | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/jobs/at-cuny-giving-workers-a-leg-up.html | At CUNY, Giving Workers a Leg Up | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/all-political-ideas-are-local.html | All Political Ideas Are Local | False | By Russell Shorto | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/freakonomics-934372.html | Freakonomics | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/napa-and-new-orleans-943657.html | NAPA AND NEW ORLEANS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/openers-suits-a-raft-of-defendants-thousands-of-victims.html | OPENERS: SUITS; A Raft of Defendants, Thousands of Victims | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/baseball/yankees-way-works-for-steinbrenner-or-does-it.html | Yankees Way Works for Steinbrenner (or Does It?) | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregionopinions/living-on-the-edge-as-a-freelancer-2-letters.html | Living on the Edge as a Freelancer (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/politics/gen-richard-b-myers-returns-to-civilian-life.html | Gen. Richard B. Myers Returns to Civilian Life | False | By Eric Schmitt and Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/alexandra-hughes-and-neal-fiertag.html | Alexandra Hughes and Neal Fiertag | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/worth-noting-even-metrocards-are-manhattan-snobs.html | WORTH NOTING; Even MetroCards Are Manhattan Snobs | False | By Jonathan Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/theater/newsandfeatures/bulldog-bulldog-bow-wow-bennigans.html | Bulldog! Bulldog! Bow, Wow, Bennigan's | False | By Robert Simonson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-moss-chester-chet.html | Paid Notice: Deaths MOSS, CHESTER (CHET) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/companion-killed-mother-of-queens-girl-police-say.html | Companion Killed Mother of Queens Girl, Police Say | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/nonfiction.html | Nonfiction | False | By N.r. Kleinfield | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/when-being-funny-means-having-to-say-youre-sorry-about-that.html | When Being Funny Means Having to Say You're Sorry About That, Chief | False | By John Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/for-the-record.html | For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/nyregionspecial2/fewer-apples-for-the-picking.html | Fewer Apples for the Picking | False | By Gail Braccidiferro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/for-the-antievolutionists-hope-in-high-places.html | For the Anti-Evolutionists, Hope in High Places | False | By George Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pageoneplus/corrections-961027.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/heather-mahar-and-merritt-paulson.html | Heather Mahar and Merritt Paulson | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/jennifer-blanck-and-evan-weitz.html | Jennifer Blanck and Evan Weitz | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregion/the-meddling-parties.html | The Meddling Parties | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/chapters/mark-twain.html | 'Mark Twain' | False | By Ron Powers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/when-autumn-leaves-must-vanish.html | When Autumn Leaves Must Vanish | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pageoneplus/corrections-965359.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/mrs-triangulation.html | Mrs. Triangulation | False | By Matt Bai | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/are-15-decks-enough-entertainment-for-a-13yearold.html | Are 15 Decks Enough Entertainment for a 13-Year-Old? | False | By Colin Harrison | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/when-the-vatican-pays-a-visit-965502.html | When the Vatican Pays a Visit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/laura-strandhoy-and-rajesh-amin.html | Laura Strandhoy and Rajesh Amin | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/yourmoney/the-problem-with-great-expectations.html | The Problem With Great Expectations | False | By Paul J. Lim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-heller-paul.html | Paid Notice: Deaths HELLER, PAUL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/nyregionspecial2/in-trenton-a-new-head-an-old-body.html | In Trenton, a New Head, an Old Body | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregion/antiabortionists-and-judge-roberts-964522.html | Antiabortionists And Judge Roberts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/arts/shopdropping-actionable-art-949531.html | SHOP-DROPPING; Actionable Art? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pageoneplus/corrections-965324.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/party-in-the-blitz-international-man-of-mystery.html | 'Party in the Blitz': International Man of Mystery | False | By Clive James | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/yourmoney/surfing-for-a-pup-homework-comes-first.html | Surfing for a Pup? Homework Comes First | False | By Maryann Mott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pageoneplus/corrections-961019.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/nyregionspecial2/if-it-looks-and-feels-like-a-drought-is-it.html | If It Looks and Feels Like a Drought, Is It? | False | By April Rabkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/baseball/improved-mets-made-progress-but-hope-for-more-next-season.html | Improved Mets Made Progress, but Hope for More Next Season | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/design/the-oldtime-look-thats-actually-old.html | The Old-Time Look That's Actually Old | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/sheila-johnson-and-william-newman-jr.html | Sheila Johnson and William Newman Jr. | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/science-and-religion-can-coexist.html | Science and religion can coexist | False | By Kenneth L. Woodward | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/city-of-the-big-gaps.html | City of the Big Gaps | False | By Luis Alberto Urrea | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/so-the-jains-they-have-a-problem-with-beef-in-the-school-lunches.html | So the Jains, They Have a Problem With Beef in the School Lunches. Who They Gonna Call? | False | By Suketu Mehta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/europe/corsican-ports-open-as-union-eases-blockade.html | Corsican ports open as union eases blockade | False | By Thomas Fuller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-kelley-c-harvey.html | Paid Notice: Deaths KELLEY, C. HARVEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/melissa-spindel-and-scott-hendrix.html | Melissa Spindel and Scott Hendrix | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/painless-paternity-tests-but-the-truth-may-hurt.html | Painless Paternity Tests, but the Truth May Hurt | False | By Mireya Navarro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-siegel-gonnie-mcclung.html | Paid Notice: Deaths SIEGEL, GONNIE MCCLUNG | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/business/madison-avenue-and-the-military-960462.html | Madison Avenue And the Military | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/how-to-find-and-eliminate-mold.html | How to Find and Eliminate Mold | False | By Jay Romano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/pageoneplus/corrections-942588.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/openers-suits-all-in-the-family.html | OPENERS: SUITS; ALL IN THE FAMILY | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/lauren-morfoot-and-philip-rubin.html | Lauren Morfoot and Philip Rubin | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/theater-review-high-stakes-and-games-of-gin.html | THEATER REVIEW; High Stakes And Games of Gin | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/americas/timing-of-reporters-testimony-puzzles.html | Timing of reporter's testimony puzzles | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/yourmoney/four-futures-all-without-the-jetsons.html | Four Futures, All Without the Jetsons | False | By Paul B. Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/politics/politicsspecial1/on-eve-of-the-roberts-court-waiting-for-the-next.html | On Eve of the Roberts Court, Waiting for the Next Nominee | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregion/opinions/the-meddling-parties.html | The Meddling Parties | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-a-doctor-who-raced-dies-in-track-crash.html | IN BRIEF; A Doctor Who Raced Dies in Track Crash | False | By Jeff Holtz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/j-m-coetzee.html | J. M. Coetzee | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/catherine-sargent-and-thomas-kim.html | Catherine Sargent and Thomas Kim | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/art-review-rauschenberg-tantalizingly-elusive.html | ART REVIEW; Rauschenberg, Tantalizingly Elusive | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/pageoneplus/correction-952958.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/theater/theater-review-its-not-the-heat-its-the-humanity.html | THEATER REVIEW; It's Not the Heat, It's the Humanity | False | By Naomi Siegel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/corrections-964654.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/freakonomics-934364.html | Freakonomics | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/commuters-journal-ads-that-catch-the-eye-or-make-card-tables.html | COMMUTER'S JOURNAL; Ads That Catch the Eye or Make Card Tables | False | By Jack Kadden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/movies/wrapped-in-an-enigma-hidden-in-a-film-archive.html | Wrapped in an Enigma, Hidden in a Film Archive | True | By Paul Cullum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/the-funny-pages-934267.html | The Funny Pages | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/national/how-the-survey-was-conducted.html | How the Survey Was Conducted | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/corrections-964697.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/pageoneplus/arts/corrections-949574.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/politics/delay-scandal-will-affect-only-delay-texans-say.html | DeLay Scandal Will Affect Only DeLay, Texans Say | False | By John M. Broder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/embracing-the-neighborhood-ambience.html | Embracing the Neighborhood Ambience | False | By Josh Barbanel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/rvrvu-wbushes-not-trees.html | RvrVu W/Bushes, Not Trees | False | By Bill Slocum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-nemirov-sidney.html | Paid Notice: Deaths NEMIROV, SIDNEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/freakonomics-934399.html | Freakonomics | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/residential-upandcomer-union-city.html | Residential Up-and-Comer: Union City | False | By Antoinette Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/nyregionspecial2/whirlwind-of-defiance-follows-an-eviction-raid.html | Whirlwind of Defiance Follows an Eviction Raid | False | By Julia C. Mead | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/us/nationalspecial/prisoners-evacuated-after-hurricanes-allege-abuse.html | Prisoners Evacuated After Hurricanes Allege Abuse | False | By David Rohde and Christopher Drew | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/politics-makes-for-a-notsoquiet-night-at-a-library.html | Politics Makes for a Not-So-Quiet Night at a Library | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/cruise-lines-move-ships-and-policies.html | Cruise Lines Move Ships and Policies | False | By Susan Stellin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/us/nationalspecial/blanket-of-mold-threatens-health-and-homes.html | Blanket of Mold Threatens Health and Homes | False | By Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/heinleins-female-troubles.html | Heinlein's Female Troubles | False | By M. G. Lord | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/arts/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ncaafootball/nittany-lions-win-in-rout-but-paterno-plays-it-down.html | Nittany Lions Win in Rout, but Paterno Plays It Down | False | By Joe Drape | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/where-prisoners-count-961310.html | Where Prisoners Count | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-mannion-joan-a.html | Paid Notice: Deaths MANNION, JOAN A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/europe/merkels-union-heads-toward-crucial-victory.html | Merkel's union heads toward crucial victory | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/baseball/mcgwire-gets-a-lukewarm-welcome-in-st-louis.html | McGwire Gets a Lukewarm Welcome in St. Louis | False | By Pat Borzi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/war-zone-doctor.html | War Zone Doctor | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/the-darwin-conspiracy-survival-of-the-baddest.html | 'The Darwin Conspiracy': Survival of the Baddest | False | By Joann C. Gutin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/the-statesman-934194.html | The Statesman | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/americas/bush-still-considering-court-options.html | Bush 'still considering' court options | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/americas/bush-team-is-criticized-for-covert-propaganda.html | Bush team is criticized for 'covert' propaganda | False | By Robert Pear | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/the-ups-and-mostly-downs-of-new-york.html | The Ups and, Mostly, Downs of New York | False | By Joyce Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/dixie-rodgers-and-john-noonan.html | Dixie Rodgers and John Noonan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/art-review-clothes-bought-off-the-rack-and-secretly-put-back-on.html | ART REVIEW; Clothes Bought Off the Rack And Secretly Put Back On | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/othersports/from-team-players-in-war-to-competitors-in-games.html | From Team Players in War to Competitors in Games | False | By Juliet Macur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/one-way-to-save-gas-work-from-home961370.html | One Way to Save Gas: Work From Home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/new-slavs-of-new-york-all-bling-and-no-borscht.html | New Slavs of New York: All Bling and No Borscht | False | By Natasha Singer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/us/where-a-young-actor-died-and-a-legend-was-born.html | Where a Young Actor Died and a Legend Was Born | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-dibner-david.html | Paid Notice: Deaths DIBNER, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/jersey-footlights-for-neeme-jarvi-once-is-not-enough.html | JERSEY FOOTLIGHTS; For Neeme Jarvi, Once Is Not Enough | False | By Margo Nash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/worldbusiness/on-advertising-ad-agncies-see-revenue-in-ramadan.html | On Advertising: Ad agncies see revenue in Ramadan | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-ehrman-elinor.html | Paid Notice: Deaths EHRMAN, ELINOR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/a-neighborhood-to-move-around-in.html | A Neighborhood to Move Around In | False | By Lisa Prevost | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-schneider-lillian.html | Paid Notice: Deaths SCHNEIDER, LILLIAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/a-new-virus-in-dogs-worries-veterinarians.html | A New Virus in Dogs Worries Veterinarians | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-memorials-davenport-w-gerald-jerry.html | Paid Notice: Memorials DAVENPORT, W. GERALD (JERRY) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/hockey/future-is-now-the-next-one-is-here.html | Future Is Now. The Next One Is Here. | False | By Ira Berkow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/us/a-quest-for-oil-collides-with-nature-in-alaska.html | A Quest for Oil Collides With Nature in Alaska | False | By Felicity Barringer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/chasey-hewes-and-andrew-allen.html | Chasey Hewes and Andrew Allen | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/state-to-address-insurance-loophole-for-commercial-trucks.html | State to Address Insurance Loophole for Commercial Trucks | False | By Greg Clarkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/rocky-mountain-dry.html | Rocky Mountain Dry | False | By Pam Houston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/international/asia/a-recent-history-of-major-explosions-in-indonesia.html | A Recent History of Major Explosions in Indonesia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/international/middleeast/us-troops-and-insurgents-clash-in-western-iraq.html | U.S. Troops and Insurgents Clash in Western Iraq | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/horse-racing/hurricane-run-times-it-just-right.html | Horse racing: Hurricane Run times it just right | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-classical-music.html | THE WEEK AHEAD: Oct. 2-Oct. 8; CLASSICAL MUSIC | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/datebook.html | DATEBOOK | False | By J.r. Romanko | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-salmore-stephen-a.html | Paid Notice: Deaths SALMORE, STEPHEN A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/chapters/new-york-burning.html | 'New York Burning' | False | By Jill Lepore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/worth-noting-how-will-the-plumbers-show-their-support.html | WORTH NOTING; How Will the Plumbers Show Their Support? | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/corrections-964735.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/are-mcmansions-going-out-of-style.html | Are McMansions Going Out of Style? | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/my-house-my-piggy-bank.html | My House, My Piggy Bank | False | By Ford Fessenden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-goldberg-jerome.html | Paid Notice: Deaths GOLDBERG, JEROME | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/corrections-964727.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-ballin-rosella.html | Paid Notice: Deaths BALLIN, ROSELLA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/please-clear-the-traffic-jam-in-aisle-8.html | Please Clear the Traffic Jam in Aisle 8 | False | By Jonathan Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/style/theyre-not-just-saying-ah.html | They're Not Just Saying Ah | False | By Warren St. John | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/magazine/the-statesman-934216.html | The Statesman | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/books/the-cult-of-pushkin-943649.html | THE CULT OF PUSHKIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/worldbusiness/briefly-libya-issued-badges-sunday-for-the-countrys.html | Briefly: Libya issued badges Sunday for the country's auction of permits | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2-oct-8.html | The Week Ahead: Oct. 2- Oct. 8 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/world-of-their-fathers.html | World of Their Fathers | False | By Eve Baruch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-person-hell-drink-to-that.html | IN PERSON; He'll Drink to That | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/honeymoon-disappearance-haunts-connecticut-family.html | Honeymoon Disappearance Haunts Connecticut Family | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/joan-donoho-and-thomas-hughes.html | Joan Donoho and Thomas Hughes | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/beauxarts-battle-in-the-bronx.html | Beaux-Arts Battle in the Bronx | False | By Avis Berman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/international/europe/kosovo-at-a-crossroads-un-sees-a-deal-just-ahead.html | Kosovo at a Crossroads: U.N. Sees a Deal Just Ahead | False | By Nicholas Wood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-what-do-these-women-have-in-common.html | IN BRIEF; What Do These Women Have in Common? | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/nyregionopinions/low-tech-security.html | Low-Tech Security | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/shooting-for-the-moon-again.html | Shooting for the Moon Again | False | By William Neuman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/the-diviners-h-2-o-llywood.html | 'The Diviners': H 2 O-llywood | False | By Stephen Metcalf | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/speak-less-listen-more.html | Speak Less, Listen More | False | By Aylwin B. Lewis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/world/asia/rebuilding-a-temple-narrowing-a-gap.html | Rebuilding a Temple, Narrowing a Gap | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/michael-carey-and-david-geller.html | Michael Carey and David Geller | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/up-front.html | Up Front | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/the-old-college-dry.html | The Old College Dry | False | By John Freeman Gill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/chapters/the-darwin-conspiracy.html | 'The Darwin Conspiracy' | False | By John Darnton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/chapters/my-father-the-spy.html | 'My Father the Spy' | False | By John H. Richardson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/politics/amid-turmoil-gop-seeks-to-regain-grip-on-its-agenda.html | Amid Turmoil, G.O.P. Seeks to Regain Grip on Its Agenda | False | By Robin Toner and David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/is-that-a-whimper-from-behind-the-for-sale-sign.html | Is That a Whimper From Behind the 'For Sale' Sign? | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/classified/paid-notice-deaths-moskowitz-julius.html | Paid Notice: Deaths MOSKOWITZ, JULIUS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/having-it-all-paying-for-it-all.html | Having It All, Paying for It All | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/cruise-lines-set-their-sights-on-asia.html | Cruise Lines Set Their Sights on Asia | False | By Amy Gunderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/hockey/how-the-competition-stacks-up-this-season.html | How the Competition Stacks Up This Season | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/art-review-drawings-with-an-echo.html | ART REVIEW; Drawings With an Echo | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/international/middleeast/a-different-battle-in-gaza-palestinian-police-vs.html | A Different Battle in Gaza: Palestinian Police vs. Hamas | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/style/the-trends-from-milans-runways.html | The trends from Milan's runways | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/chapters/breaking-trail.html | 'Breaking Trail' | False | By Arlene Blum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/biking-14-miles-worth-of-baltimores-gentle-backroads-and-mean.html | Biking 14 Miles' Worth of Baltimore's Gentle Backroads and Mean Streets | False | By James Dao | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/us/nationalspecial/stumbling-stormaid-effort-put-tons-of-ice-on-trips-to.html | Stumbling Storm-Aid Effort Put Tons of Ice on Trips to Nowhere | False | By Scott Shane and Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/from-the-dalmatian-coast.html | From the Dalmatian Coast | False | By Joanne Starkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/comfort-to-the-enemy.html | Comfort to the Enemy | False | Fiction by Elmore Leonard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/for-a-crusading-lawyer-winning-isnt-the-only-thing.html | For a Crusading Lawyer, Winning Isn't the Only Thing | False | By Michelle York | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/pageoneplus/corrections-960489.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/openers-suits-name-or-brand.html | OPENERS: SUITS; NAME OR BRAND? | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/corrections-964719.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/chapters/dancing-in-the-dark.html | é6ŝÂ¸Â²Dancing in the DarkéŝÂ¸Â· | False | By Caryl Phillips | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/crosswords/chess/this-gambit-has-a-history-but-it-may-not-have-a-future.html | This Gambit Has a History, but It May Not Have a Future | False | By Robert Byrne | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/jersey-footlights-lords-of-the-dance-fellowship-of-the-feet.html | JERSEY FOOTLIGHTS; Lords of the Dance, Fellowship of the Feet | False | By Margo Nash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/the-rebel-had-no-cause-but-he-did-have-5f.html | The Rebel Had No Cause, but He Did Have 5F | False | By Manny Fernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/business/pageoneplus/corrections-960497.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/a-growing-interest-in-assisted-living.html | A Growing Interest in Assisted Living | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/curse-of-the-narrows-disaster-in-slow-motion.html | 'Curse of the Narrows': Disaster in Slow Motion | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-02 | 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/spitzerism.html | Spitzerism | False | By Noam Scheiber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 0001-01-01 | https://www.nytimes.com/2005/10/03/theater/newsandfeatures/august-wilson-theaters-poet-of-black-america-is-dead-at-60.html | August Wilson, Theater's Poet of Black America, Is Dead at 60 | False | By CHARLES ISHERWOOD | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/international/europe/european-union-imposes-sanctions-on-uzbekistan-20051003908197832282.html | European Union Imposes Sanctions on Uzbekistan | False | By C. J. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/bill-clinton-and-me-just-imagine-967602.html | Bill Clinton and Me: Just Imagine | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/gunmen-no-more.html | Gunmen no more | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/british-air-may-cut-15%-of-ground-staff.html | British Air May Cut 15% of Ground Staff | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly-brotherly-hate-inspires-mellencamp-and-king.html | Arts, Briefly; Brotherly Hate Inspires Mellencamp and King | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/european-talks-on-turkey-stall-as-austria-insists-on-lesser-role.html | European Talks on Turkey Stall As Austria Insists on Lesser Role | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/employee-no-1-is-scouting-china-for-google.html | Employee No. 1 Is Scouting China for Google | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/some-were-rescued-others-we-just-couldnt-get-to.html | Some Were Rescued; Others 'We Just Couldn't Get To' | False | By Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/americas/nominee-a-pit-bull-in-size-6-shoes.html | Nominee 'a pit bull in size 6 shoes' | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/books/will-the-future-be-a-trillion-times-better.html | Will the Future Be a Trillion Times Better? | False | By Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/off-the-trail-2005-election-where-no-there.html | OFF THE TRAIL: 2005 ELECTION; Where? There. No, There. | False | By Diane Cardwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/politics/politicsspecial1/justices-likely-to-reconvene-with-no-word-on.html | Justices Likely to Reconvene With No Word on Nominee | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/international/middleeast/palestinian-policemen-in-protest-storm-parliament.html | Palestinian Policemen, in Protest, Storm Parliament | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/currencies-inflation-fears-push-dollar-higher-vs-euro.html | Currencies: Inflation fears push dollar higher vs. euro | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/a-hometown-favorite-acquitted-casts-his-gaze-at-hollywood.html | A Hometown Favorite, Acquitted, Casts His Gaze at Hollywood | False | By Simon Romero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/theater/reviews/love-sex-cursing-and-plenty-of-metaphors-for-impotence.html | Love, Sex, Cursing and Plenty of Metaphors for Impotence | False | By Miriam Horn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/us/donnelly-reported-near-deal-to-buy-dex-media.html | Donnelly Reported Near Deal to Buy Dex Media | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/classified/paid-notice-deaths-griffin-burrill-kathleen-r-f.html | Paid Notice: Deaths GRIFFIN, BURRILL, KATHLEEN R. F. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/bill-clinton-and-me-just-imagine-967637.html | Bill Clinton and Me: Just Imagine | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/classified/paid-notice-deaths-bell-richard-jameson-jr.html | Paid Notice: Deaths BELL, RICHARD JAMESON JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/australian-doctors-win-nobel-medicine-prize.html | Australian doctors win Nobel medicine prize | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/off-the-trail-2005-election-bloombergs-camp-begins-to-look-a-lot.html | OFF THE TRAIL: 2005 ELECTION; Bloomberg's Camp Begins To Look a Lot Like City Hall | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/football/slow-going-hurts-the-jets-and-satisfies-the-ravens.html | Slow Going Hurts the Jets and Satisfies the Ravens | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/movies/new-york-film-festival-reviews-discoveries-abound-from-far-away-968307.html | NEW YORK FILM FESTIVAL REVIEWS; Discoveries Abound From Far Away and, in a Couple of Cases, Long Ago | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/pageoneplus/corrections-968404.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/kosovos-difficult-road.html | Kosovo's difficult road | False | By Hans Binnendijk | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/ideas-for-sharon-and-the-palestinians-2-letters.html | Ideas for Sharon and the Palestinians (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/ncaafootball/freshmen-add-new-flavor-to-penn-state.html | Freshmen Add New Flavor to Penn State | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/style/a-french-infatuation-tokyo-is-trying-hard-to-be-more-like-paris.html | A French infatuation: Tokyo is trying hard to be more like Paris | False | By Kaori Shoji | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/the-long-campaign-to-join-the-eu.html | The long campaign to join the EU | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/bill-clinton-and-me-just-imagine-967610.html | Bill Clinton and Me: Just Imagine | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/asia/macabre-clues-advance-inquiry-in-bali-attacks.html | Macabre Clues Advance Inquiry in Bali Attacks | False | By Raymond Bonner and Jane Perlez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/in-recitals-as-in-sports-a-strong-start-is-not-always-sustained.html | In Recitals as in Sports, a Strong Start Is Not Always Sustained | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/new-york.html | New York | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/god-jr.html | God Jr. | False | Reviewed by Lenora Todaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/music/chaste-glamour-conjures-a-nostalgia-with-surprises.html | Chaste Glamour Conjures a Nostalgia With Surprises | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/briefly-ahold-looks-at-albertsons-units.html | Briefly: Ahold looks at Albertson's units | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/middleeast/us-and-iraq-step-up-effort-to-block-insurgents-routes.html | U.S. and Iraq Step Up Effort to Block Insurgents' Routes | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/politics/texas-grand-jury-indicts-delay-on-money-laundering-charge.html | Texas Grand Jury Indicts DeLay on Money Laundering Charge | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawanda S. Bunting | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/kpmg-had-doubts-about-its-tax-shelters-memos-show.html | KPMG Had Doubts About Its Tax Shelters, Memos Show | False | By Lynnley Browning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/eu-sets-sanctions-on-uzbekistan.html | EU sets sanctions on Uzbekistan | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/the-american-church-and-the-ban-on-gay-priests-967700.html | The American Church and the Ban on Gay Priests | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/americas/venezuelan-strongmans-new-gig-national-disc-jockey.html | Venezuelan Strongman's New Gig National Disc Jockey | False | By Juan Forero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly-ballet-theater-director-takes-hong-kong-post.html | Arts, Briefly; Ballet Theater Director Takes Hong Kong Post | False | By Erika Kinetz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/technology/us-plays-it-tough-on-copyright-rules.html | U.S. plays it tough on copyright rules | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/european-phone-companies-begin-merger-talks.html | European Phone Companies Begin Merger Talks | False | By Andrew Ross Sorkin and Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/theater/reviews/still-kicking-after-18-years-of-homicide.html | Still Kicking After 18 Years of Homicide | False | By Jason Zinoman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/international/europe/turkey-and-europe-agree-to-talks-on-joining.html | Turkey and Europe Agree to Talks on Joining | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/new-video-search-sites-offer-glimpse-of-future-tv.html | New Video Search Sites Offer Glimpse of Future TV | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/us/nationalspecial/upon-return-many-find-solace-at-church.html | Upon Return, Many Find Solace at Church | False | By Jennifer Medina | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/music/6-years-on-wryly-dissecting-heartaches.html | 6 Years On, Wryly Dissecting Heartaches | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/movies/discoveries-abound-from-far-away-and-in-a-couple-of-cases-long-ago.html | Discoveries Abound From Far Away and, in a Couple of Cases, Long Ago | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/herding-cats-try-herding-people-to-cat-shows.html | Herding Cats? Try Herding People to Cat Shows | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/ideas-for-sharon-and-the-palestinians-967670.html | Ideas for Sharon And the Palestinians | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/ambitious-experiment-leads-kosovo-to-a-crossroads.html | Ambitious Experiment Leads Kosovo to a Crossroads | False | By Nicholas Wood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/michigan-town-mourns-loved-ones-lost-in-lake.html | Michigan Town Mourns Loved Ones Lost in Lake | False | By Micheline Maynard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/us/nationalspecial/out-of-upheaval-a-chance-to-take-a-different-path.html | Out of Upheaval, a Chance to Take a Different Path | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/champagne-flows-again-at-fenway-this-time-for-sox.html | Champagne Flows Again at Fenway, This Time for Sox | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/the-american-church-and-the-ban-on-gay-priests-967718.html | The American Church and the Ban on Gay Priests | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/the-other-black-gold.html | The Other Black Gold | False | By Brian Schweitzer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/international/asia/indonesian-police-continue-search-for-clues-in-bombings.html | Indonesian Police Continue Search for Clues in Bombings | False | By Raymond Bonner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/fashion-magazines-rush-to-mold-chinas-sense-of-style.html | Fashion Magazines Rush to Mold China's Sense of Style | False | By Howard W. French | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/othersports/jarrett-wins-but-stewart-leads-chase.html | Jarrett Wins, but Stewart Leads Chase | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/the-american-church-and-the-ban-on-gay-priests-967696.html | The American Church and the Ban on Gay Priests | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/design/got-wit-make-it-visual-in-ads-online.html | Got Wit? Make It Visual in Ads Online | False | By Sarah Boxer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/americas/test-offers-hope-to-infertile-women.html | Test offers hope to infertile women | False | By Carey Goldberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/media/just-hold-the-memoir-and-pass-the-advice.html | Just Hold the Memoir and Pass the Advice | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/technology/boeing-sells-in-flight-net-access-but-not-in-us.html | Boeing sells in-flight Net access, but not in U.S. | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/movies/new-york-film-festival-reviews-discoveries-abound-from-far-away.html | NEW YORK FILM FESTIVAL REVIEWS; Discoveries Abound From Far Away and, in a Couple of Cases, Long Ago | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/africa/in-nigeria-oils-bounty-is-a-daunting-curse.html | In Nigeria, oil's bounty is a daunting curse | False | By John Donnelly | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/health/advertising-addenda-new-agencies-to-handle-lee-jeans-and.html | ADVERTISING: ADDENDA; New Agencies to Handle Lee Jeans and Life Savers | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/19-years-late-freedom-has-a-bitter-taste.html | 19 Years Late, Freedom Has a Bitter Taste | False | By Joyce Purnick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/congress-and-katrina.html | Congress and Katrina | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/technology/ntl-values-telewest-at-6-billion.html | NTL values Telewest at $6 billion | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/fuel-costs-dent-rise-in-confidence-in-japan.html | Fuel costs dent rise in confidence in Japan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/critics-choicecds-967777.html | CRITICS' CHOICE/CDS | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/football/burress-gets-it-to-the-delight-of-giants.html | Burress Gets It, to the Delight of Giants | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly-carnivale-creator-to-write-comic-books.html | Arts, Briefly; 'Carnivàle' Creator To Write Comic Books | False | By George Gene Gustines | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/music/countdown-to-the-eve-of-destruction.html | Countdown to the Eve of Destruction | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/un-gives-croatia-the-green-light.html | UN gives Croatia the green light | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/politics/reimbursement-program-for-troops-stalls.html | Reimbursement Program for Troops Stalls | False | By John Files | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/classified/paid-notice-deaths-first-batya.html | Paid Notice: Deaths FURST, BATYA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/theater/newsandfeatures/august-wilson-theaters-poet-of-black-america-is.html | August Wilson, Theater's Poet of Black America, Is Dead at 60 | False | By Charles Isherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/style/a-tender-homage-to-spirit-of-dior.html | A tender homage to spirit of Dior | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/automobiles/autos-on-mondaytechnology-engine-ratings-get-a-new-equalizer.html | AUTOS ON MONDAY/Technology; Engine Ratings Get a New Equalizer | False | By Kevin Cameron | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/africa/police-protest-in-gaza-as-legislators-demand-new-cabinet.html | Police protest in Gaza as legislators demand new cabinet | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/us/years-of-regret-follow-a-hasty-guilty-plea-made-at-16.html | Years of Regret Follow a Hasty Guilty Plea Made at 16 | False | By Adam Liptak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/metro-briefing-new-york-mount-sinai-inquiry-in-death-during-police.html | Metro Briefing | New York: Mount Sinai: Inquiry In Death During Police Custody | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/other-views-south-china-morning-post-the-economist-sydney-morning.html | Other Views: South China Morning Post, The Economist, Sydney Morning Herald | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/ba-looks-at-cuts-in-ground-staff.html | BA looks at cuts in ground staff | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/funds-in-brief-us-brokerage-to-pay-12-million-in-fund.html | Funds in Brief: U.S. brokerage to pay $1.2 million in fund case | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/oil-policy-whos-the-cynic.html | Oil policy; Who's the cynic? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/movies/new-york-film-festival-reviews-discoveries-abound-from-far-away-968285.html | NEW YORK FILM FESTIVAL REVIEWS; Discoveries Abound From Far Away and, in a Couple of Cases, Long Ago | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/echoes-of-civil-war-in-reburial-of-russian.html | Echoes of civil war in reburial of Russian | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/bill-clinton-and-me-just-imagine-967629.html | Bill Clinton and Me: Just Imagine | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/people-pete-doherty-paris-hilton-philip-glass.html | People: Pete Doherty, Paris Hilton, Philip Glass | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/international/europe/european-union-imposes-sanctions-on-uzbekistan.html | European Union Imposes Sanctions on Uzbekistan | False | By C. J. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/metro-briefing-new-york-brooklyn-police-seek-gunman-in-fatal.html | Metro Briefing | New York: Brooklyn: Police Seek Gunman In Fatal Shooting | False | By Fernanda Santos (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/drug-chains-in-britain-may-merge.html | Drug Chains in Britain May Merge | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/metrocampaigns/to-black-audience-mayor-denounces-racial-comment.html | To Black Audience, Mayor Denounces Racial Comment | False | By Jim Rutenberg and Mike McIntire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/politics/if-you-cant-take-the-heat-get-out-of-the-west-wing.html | If You Can't Take the Heat Get Out of the West Wing | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/movies/a-dangerous-caper-imitating-the-beatles.html | A Dangerous Caper Imitating the Beatles | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/health/2-australians-share-nobel-in-medicine-for-ulcer-study.html | 2 Australians share Nobel in medicine for ulcer study | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/3-are-killed-and-18-injured-in-blaze-at-new-jersey-motel.html | 3 Are Killed and 18 Injured in Blaze at New Jersey Motel | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/critics-choicecds.html | CRITICS' CHOICE/CD'S | False | By Jon Pareles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/politics/in-new-book-exchaplain-at-guantanamo-tells-of-abuses.html | In New Book Ex-Chaplain at Guantíà'Añamo Tells of Abuses | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/classified/paid-notice-deaths-siegel-seymour-s.html | Paid Notice: Deaths SIEGEL, SEYMOUR S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/ntl-to-buy-cable-rival-telewest-in-6-billion-deal.html | NTL to Buy Cable Rival Telewest in $6 Billion Deal | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/ntl-to-buy-cable-rival-telewest-in-6-billion-deal-20051003921119219014.html | NTL to Buy Cable Rival Telewest in $6 Billion Deal | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/music/a-tuneful-cultural-exchange-as-the-violin-meets-the-sitar.html | A Tuneful Cultural Exchange as the Violin Meets the Sitar | False | By Allan Kozinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/classified/paid-notice-deaths-hill-jane-e.html | Paid Notice: Deaths HILL, JANE E. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/01/world/europe/un-tribunal-seeks-croatian-journalist.html | UN tribunal seeks Croatian journalist | False | By Marlise Simons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/technology/techbrief-global-sales-of-chips-are-on-the-rise.html | TechBrief: Global sales of chips are on the rise | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/othersports/even-in-defeat-jones-remains-center-of-attention.html | Even in Defeat, Jones Remains Center of Attention | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/travel/a-belated-rescue-of-cambodias-past.html | A belated rescue of Cambodia's past | False | By Robert Turnbull | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/classified/paid-notice-memorials-wainwright-c-anthony.html | Paid Notice: Memorials WAINWRIGHT, C. ANTHONY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/football/giants-secondary-breaks-out-running-shoes.html | Giants' Secondary Breaks Out Running Shoes | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/classified/paid-notice-deaths-okun-esther.html | Paid Notice: Deaths OKUN, ESTHER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/briefly-4-more-held-in-sweep-for-suspected-plotters.html | Briefly: 4 more held in sweep for suspected plotters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/americas/text-bushs-announcement.html | Text: Bush's announcement | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/africa/politics-casts-a-ballot-for-new-iraqi-charter.html | Politics casts a ballot for new Iraqi charter | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/for-piazza-last-embrace-before-letting-go.html | For Piazza, Last Embrace Before Letting Go | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/a-history-for-kids-that-isnt-childs-play.html | A History for Kids That Isn't Child's Play | False | By Edward Rothstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/gas-lite.html | Gas Lite | False | By David Bodanis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/indonesian-economy-grows-more-resistant-to-terror.html | Indonesian economy grows more resistant to terror | False | By Wayne Arnold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/gm-and-a-us-agency-see-pensions-in-different-lights.html | G.M. and a U.S. Agency See Pensions in Different Lights | False | By Mary Williams Walsh and Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/americas/text-miers-remarks.html | Text: Miers' remarks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/news/turkey-austrians-just-say-no.html | Turkey: Austrians just say no | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/technology/a-new-battlefield-ownership-of-ideas.html | A new battlefield: Ownership of ideas | False | By James Kanter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/off-the-trail-2005-election-revisionist-history.html | OFF THE TRAIL 2005 ELECTION; Revisionist History | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/miserable-by-design.html | Miserable by Design | False | By Paul Krugman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/americas/bush-picks-aide-for-supreme-court.html | Bush picks aide for Supreme Court | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/search-continues-for-mother-of-abandoned-queens-girl.html | Search Continues for Mother of Abandoned Queens Girl | False | By Fernanda Santos and Matthew Sweeney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/exiling-sex-offenders-from-town.html | Exiling Sex Offenders From Town | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/bootsalliance-unichem-deal-to-create-7-billion-giant.html | Boots-Alliance UniChem deal to create Â¬Â£7 billion giant | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/bill-clinton-and-me-just-imagine-7-letters.html | Bill Clinton and Me: Just Imagine ... (7 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/a-time-for-some-wellplaced-greed.html | A Time for Some Well-Placed Greed | False | By David Leonhardt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/middleeast/palestinian-police-and-hamas-battle-in-the-streets-of-gaza.html | Palestinian Police and Hamas Battle in the Streets of Gaza | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/theater/reviews/a-marriage-is-threatened-in-the-aftershocks-of-911.html | A Marriage Is Threatened in the Aftershocks of 9/11 | False | By Jason Zinoman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/the-american-church-and-the-ban-on-gay-priests-967726.html | The American Church and the Ban on Gay Priests | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/sports-of-the-times-if-its-testaverde-to-the-rescue-then-all-hope-has-been-lost.html | Sports of The Times; If It's Testaverde to the Rescue, Then All Hope Has Been Lost | False | By William C. Rhoden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/style/puccis-new-man-williamson.html | Pucci's new man: Williamson | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/drilling-down-looking-ahead.html | DRILLING DOWN; LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/the-american-church-and-the-ban-on-gay-priests-4-letters.html | The American Church and the Ban on Gay Priests (4 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/metro-briefing-new-york-brooklyn-gunfight-after-shooting.html | Metro Briefing | New York: Brooklyn: Gunfight After Shooting | False | By Fernanda Santos (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/for-no-good-reason.html | For No Good Reason | False | By Bob Herbert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/politics/politicsspecial1/nominee-known-for-working-hard-away-from-spotlight.html | Nominee Known for Working Hard Away From Spotlight | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/design/theft-case-rattles-sedate-world-of-rare-maps.html | Theft Case Rattles Sedate World of Rare Maps | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/us/nationalspecial/luck-and-fate-placed-victims-on-storm-bus.html | Luck and Fate Placed Victims on Storm Bus | False | By Jane Gross and Laura Griffin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/classified/paid-notice-deaths-kahn-david-r.html | Paid Notice: Deaths KAHN, DAVID R. | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/middleeast/2-marines-held-rebels-say-us-military-in-iraq-dubious.html | 2 Marines Held, Rebels Say; U.S. Military in Iraq Dubious | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/city-and-teachers-union-reach-tentative-accord-on-contract.html | City and Teachers Union Reach Tentative Accord on Contract | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/style/nourishing-fashions-lifeblood-upandcoming-young-designers.html | Nourishing fashion's lifeblood: Up-and-coming young designers | False | By Rebecca Voight | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/media/rum-goes-from-hey-mon-to-how-do-you-do-sir.html | Rum Goes From 'Hey Mon' to 'How Do You Do, Sir?' | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/football/painful-omen-for-patriots.html | Painful Omen for Patriots | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/technology/circuits/treo-smartphone.html | Treo Smartphone | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/to-promote-a-new-drug-benefit-marketers-are-using-some-old-scripts.html | To Promote a New Drug Benefit, Marketers Are Using Some Old Scripts | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/movies/new-york-film-festival-reviews-discoveries-abound-from-far-away-968260.html | NEW YORK FILM FESTIVAL REVIEWS; Discoveries Abound From Far Away and, in a Couple of Cases, Long Ago | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/sports-briefing-hockey-jagr-still-reluctant-to-be-captain.html | SPORTS BRIEFING: HOCKEY; Jagr Still Reluctant to Be Captain | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/morgan-unit-raises-1-billion-for-investment-in-asia.html | Morgan unit raises $1 billion for investment in Asia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/football/mannings-learning-curve-loses-its-arc.html | Manning's Learning Curve Loses Its Arc | False | By Judy Battista | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/ntl-a-british-cable-provider-may-buy-rival.html | NTL, a British Cable Provider, May Buy Rival | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/jeters-ready-to-go-so-let-the-postseason-begin.html | Jeter's Ready to Go, So Let the Postseason Begin | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/key-eta-commando-leader-arrested.html | Key ETA 'commando' leader arrested | False | By Renwick McLean | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/classified/paid-notice-deaths-weinstein-harriet.html | Paid Notice: Deaths WEINSTEIN, HARRIET | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/politics/politicsspecial1/bush-names-counsel-as-choice-for-supreme-court.html | Bush Names Counsel as Choice for Supreme Court | False | By Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/technology/inflight-cellular-service-may-spell-end-to-an-oasis.html | In-flight cellular service may spell end to an oasis | False | By Matt Richtel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/ideas-for-sharon-and-the-palestinians-967688.html | Ideas for Sharon And the Palestinians | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/movies/new-york-film-festival-reviews-discoveries-abound-from-far-away-968277.html | NEW YORK FILM FESTIVAL REVIEWS; Discoveries Abound From Far Away and, in a Couple of Cases, Long Ago | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/exploiting-katrina.html | Exploiting Katrina | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/style/electronic-era-an-uneasy-fit.html | Electronic Era: An uneasy fit | False | Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/bill-clinton-and-me-just-imagine-967661.html | Bill Clinton and Me: Just Imagine | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/bill-clinton-and-me-just-imagine-967653.html | Bill Clinton and Me: Just Imagine | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/pageoneplus/corrections-968420.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly-another-win-for-cbs.html | Arts, Briefly; Another Win for CBS | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/metro-briefing-new-york-freeport-casino-boat-robbers-still-at.html | Metro Briefing | New York: Freeport: Casino Boat Robbers Still At Large | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/china-to-drive-rise-in-steel-demand.html | China to drive rise in steel demand | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/21-die-in-sinking-of-tourist-boat-in-adirondacks.html | 21 Die in Sinking of Tourist Boat in Adirondacks | False | By RICHARD PÉ3´šÁcRÉZ-PÉ3´šÂ»»A | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/music/gabrieli-is-more-than-the-sum-of-his-brasses.html | Gabrieli Is More Than the Sum of His Brasses | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/technology/what-it-means-a-glossary-of-terms.html | What it means: A glossary of terms | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly-flightplan-tops-box-office-again.html | Arts, Briefly; 'Flightplan' Tops Box Office Again | False | By Catherine Billey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/in-challenge-to-google-yahoo-will-scan-books.html | In Challenge to Google, Yahoo Will Scan Books | False | By Katie Hafner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/style/sample-of-new-heros.html | 'Sample' of new heros | False | By Rebecca Voight | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/international/asia/afghan-troops-kill-28-militants-on-border-with-pakistan.html | Afghan Troops Kill 28 Militants on Border With Pakistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/pro-football-week-4-highlights.html | PRO FOOTBALL; WEEK 4 HIGHLIGHTS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/by-tearing-open-that-cardboard-box-are-you-also-signing-on-the.html | By Tearing Open That Cardboard Box, Are You Also Signing on the Dotted Line? | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/us/nationalspecial/one-month-later-flickering-lights-reveal-a-city-that-is.html | One Month Later, Flickering Lights Reveal a City That Is Far From Being Reclaimed | False | By Dan Barry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/the-adaverse-finicky-and-opinionated.html | The Ad-Averse: Finicky and Opinionated | False | By Alex Mindlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/as-indians-season-ended-the-fans-kept-cheering.html | As Indians' Season Ended, the Fans Kept Cheering | False | By Joe Lapointe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/critics-choicecds-967785.html | CRITICS' CHOICE/CDS | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/media/in-dvd-format-split-paramount-goes-2-ways.html | In DVD Format Split, Paramount Goes 2 Ways | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/turkey-approves-eu-deal.html | Turkey approves EU deal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/asia/india-and-pakistan-open-more-links.html | India and Pakistan open more links | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/asia/bali-attack-tied-to-3-bombers.html | Bali attack tied to 3 bombers | False | By Raymond Bonner and Jane Perlez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/us/nationalspecial/at-dusk-when-people-are-absent-the-critters-take-up.html | At Dusk, When People Are Absent, the Critters Take Up Residence Along Highway 27 | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/this-time-retaliation-by-the-sharper-image-is-a-bit-less-litigious.html | This Time, Retaliation by the Sharper Image Is a Bit Less Litigious | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/international/middleeast/sunnis-protest-move-to-ease-approval-of-iraqi.html | Sunnis Protest Move to Ease Approval of Iraqi Constitution | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/critics-choicecds-6-years-on-wryly-dissecting-heartaches.html | CRITICS' CHOICE/CDS; 6 Years On, Wryly Dissecting Heartaches | False | By Jon Pareles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/americas/a-low-profile-for-a-highpowered-job.html | A low profile for a high-powered job | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/pagoneplus/corrections-968412.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/critics-choicecds-967793.html | CRITICS' CHOICE/CDS | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/asia/indonesians-stranded-by-strikes.html | Indonesians stranded by strikes | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/books/so-gorgeous-so-brilliant-but-look-beneath.html | So Gorgeous! So Brilliant! But Look Beneath | False | By Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/movies/new-york-film-festival-reviews-discoveries-abound-from-far-away-968293.html | NEW YORK FILM FESTIVAL REVIEWS; Discoveries Abound From Far Away, and, in a Couple of Cases, Long Ago | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/international/europe/schrder-signals-that-he-may-share-power.html | Schröäder Signals That He May Share Power | False | By Richard Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/mr-putins-clouded-promise.html | Mr. Putin's Clouded Promise | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/fund-managers-are-in-poachers-sights.html | Fund managers are in poacher's sights | False | By Barbara Wall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/politics/a-woman-of-low-profile-in-a-job-highpowered.html | A Woman Of Low Profile In a Job High-Powered | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/good-energy.html | Good Energy | False | By Rick Moranis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/driving-the-scenic-route-to-european-union-membership.html | Driving the Scenic Route to European Union Membership | False | By Nicholas Kulish | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/media/are-there-no-blockbusters-to-be-found.html | Are There No Blockbusters to Be Found? | False | By Bill Carter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/asia/monitors-find-significant-fraud-in-afghan-elections.html | Monitors Find Significant Fraud in Afghan Elections | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/lessdominant-schilling-is-still-the-red-sox-ace.html | Less-Dominant Schilling Is Still the Red Sox' Ace | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/technology/microsoft-showing-off-games-to-build-buzz-for-xbox-360.html | Microsoft showing off games to build buzz for Xbox 360 | False | By Seth Schiesel and Matt Richtel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/us/jailed-for-life-after-crimes-as-teenagers.html | Jailed for Life After Crimes as Teenagers | False | By Adam Liptak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/style/digital-eye-at-center-of-a-fashion-hurricane.html | Digital eye at center of a fashion hurricane | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/health/advertising-addenda-accounts.html | ADVERTISING; ADDENDA; Accounts | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/classified/paid-notice-deaths-zane-manuel-d-md.html | Paid Notice: Deaths ZANE, MANUEL D., M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/metro-briefing-new-york-manhattan-rebate-checks-mailed-to.html | Metro Briefing | New York: Manhattan: Rebate Checks Mailed To Homeowners | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/taiwans-cold-feet.html | Taiwan's cold feet | False | Philip Bowring | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/yankees-are-miffed-at-moves-by-rangers.html | Yankees Are Miffed at Moves by Rangers | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/for-ground-zero-building-its-back-to-drawing-board.html | For Ground Zero Building, It's Back to Drawing Board | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/technology/are-telefnica-and-kpn-playing-defense.html | Are Telefã%í%nica and KPN playing defense? | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/conservatives-head-for-victory-that-may-clinch-top-german-post.html | Conservatives Head for Victory That May Clinch Top German Post | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/science/australians-receive-nobel-for-bacterium-work.html | Australians Receive Nobel for Bacterium Work | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/from-soldiering-in-sudan-to-rapping-in-4-languages.html | From soldiering in Sudan to rapping in 4 languages | False | By Will Hermes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/crosswords/bridge/to-liven-up-the-game-switch-the-vulnerability.html | To Liven Up the Game, Switch the Vulnerability | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/bill-clinton-and-me-just-imagine-967645.html | Bill Clinton and Me: Just Imagine | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly-93339046953.html | Arts, Briefly | | Compiled by Lasharah S. Bunting | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-03 | 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/stocks-investors-remain-wary-despite-ism-data.html | Stocks: Investors remain wary despite ism data | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 0001-01-01 | https://www.nytimes.com/2005/10/04/theater/august-wilsons-operatic-sweep-added-nobility-to-already-noble-lives.html | August Wilson's Operatic Sweep Added Nobility to Already-Noble Lives | False | By BEN BRANTLEY | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/science/flood-debris-carries-unwanted-guests.html | Flood Debris Carries Unwanted Guests | False | By Hannah Fairfield | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/metro-briefing-new-jersey-trenton-insurance-company-returns.html | Metro Briefing | New Jersey: Trenton: Insurance Company Returns | False | By David W. Chen (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/europe/pessimism-in-turkey-rises-with-eu-process.html | Pessimism in Turkey rises with EU process | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/television/the-media-and-race-in-o-j-trial.html | The Media and Race in O. J. Trial | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/ground-zero-without-the-freedom-center-5-letters.html | Ground Zero Without the Freedom Center (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/bp-estimates-hurricanes-stripped-700-million-from-profits.html | BP Estimates Hurricanes Stripped $700 Million From Profits | False | By Heather Timmons and Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/cant-we-do-better-on-health-care-4-letters.html | Can't We Do Better on Health Care? (4 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/noise-in-national-parks-971685.html | Noise in National Parks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/cant-we-do-better-on-health-care-971901.html | Can't We Do Better on Health Care? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/city-reaches-tentative-deal-with-teachers.html | City Reaches Tentative Deal With Teachers | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/world-briefing-europe-monitors-for-ukrainemoldova-border.html | World Briefing | Europe: Monitors For Ukraine-Moldova Border | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/middleeast/election-change-seems-to-ensure-iraqis-charter.html | Election Change Seems to Ensure Iraqis' Charter | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/health/prevention-statin-drugs-appear-to-reduce-risk-to-bones.html | Prevention: Statin Drugs Appear to Reduce Risk to Bones | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/science/patient-rules-972592.html | Patient Rules | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/national-briefing-midwest-ohio-democrat-sets-sights-on-new-race.html | National Briefing | Midwest: Ohio: Democrat Sets Sights On New Race | False | By James Dao (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/metro-briefing-new-jersey-hackensack-disputed-votes-to-be-counted.html | Metro Briefing | New Jersey: Hackensack: Disputed Votes To Be Counted | False | By Richard Lezin Jones (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/fashion/shows/fighting-off-the-negatinas.html | Fighting Off the Negatinas | False | By Guy Trebay | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/international/middleeast/new-rules-on-iraqi-vote-may-violate-standards-un.html | New Rules on Iraqi Vote May Violate Standards, U.N. Says | False | By Kirk Semple Br / and Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/neutralizing-the-teachers-winwin-for-mayor-and-the-union-chief.html | Neutralizing the Teachers: Win-Win for Mayor and the Union Chief | False | By Jim Rutenberg and Steven Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/science/two-win-nobel-prize-for-discovering-bacterium-tied-to-stomach.html | Two Win Nobel Prize for Discovering Bacterium Tied to Stomach Ailments | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/design/embattled-getty-curator-steps-down.html | Embattled Getty Curator Steps Down | False | By Hugh Eakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/pageoneplus/corrections-972991.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/health-care-for-katrina-victims.html | Health Care for Katrina Victims | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/world-briefing-united-nations-us-urges-end-to-nuclear-deals-with-iran.html | World Briefing | United Nations: U.S. Urges End To Nuclear Deals With Iran | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/tv-sports/for-those-in-the-east-try-coffee-instead-of-beer.html | TV SPORTS; For Those in the East, Try Coffee Instead of Beer | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-nierenberg-harold-dr.html | Paid Notice: Deaths NIERENBERG, HAROLD DR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/justices-refuse-to-hear-case-of-condemned.html | Justices Refuse to Hear Case of Condemned Virginia Man | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/motel-where-3-died-was-cited-for-chaining-doors.html | Motel Where 3 Died Was Cited for Chaining Doors | False | By Tina Kelley and Nate Schweber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/science/2-americans-and-german-win-nobel-prize-in-physics.html | 2 Americans and German Win Nobel Prize in Physics | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/pageoneplus/corrections-972959.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/media/egg-producers-relent-on-industry-seal.html | Egg Producers Relent on Industry Seal | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/arts-briefly-house-and-home-win-for-abc.html | Arts, Briefly; House and Home Win for ABC | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-eyerman-ruth.html | Paid Notice: Deaths EYERMAN, RUTH | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/teacher-merit-pay-tied-to-education-gains.html | Teacher Merit Pay Tied to Education Gains | False | By Michael Janofsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/national/nationalspecial/clinton-visits-hurricane-zone-to-listen-to-evacuees.html | Clinton Visits Hurricane Zone to Listen to Evacuees | False | By Stephanie Strom and Jennifer Bayot | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/ground-zero-without-the-freedom-center-972142.html | Ground Zero Without the Freedom Center | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/technology/circuits/treo-smartphone.html | Treo Smartphone | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/republican-in-w-virginia-rules-out-bid-for-senate.html | Republican In W. Virginia Rules Out Bid for Senate | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/catch-of-the-day.html | Catch of the Day | False | By Nicholas Dawidoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/metro-briefing-new-york-clinton-campaign-cuts-marketing-consultant.html | Metro Briefing | New York: Clinton Campaign Cuts Marketing Consultant | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-fuster-ralph-a.html | Paid Notice: Deaths FUSTER, RALPH A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/freed-reporter-says-she-upheld-principles.html | Freed Reporter Says She Upheld Principles | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/teachers-embrace-settlement-if-not-raise.html | Teachers Embrace Settlement, If Not Raise | False | By Alan Finder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/theater/reviews/channeling-heroines-from-shakespeare-in-a-musical.html | Channeling Heroines From Shakespeare in a Musical | False | By Jason Zinoman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/media/advertising-addenda-accounts.html | MEDIA: ADVERTISING -- ADDENDA; Accounts | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/nationalspecial/tourists-to-florida-get-a-warning-as-greeting.html | Tourists to Florida Get a Warning as Greeting | False | By Abby Goodnough | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/europe/schroder-hints-at-bowing-out-as-chancellor-in-a-coalition.html | Schröder, der Hints At Bowing Out As Chancellor In a Coalition | False | By Richard Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/science/a-bump-for-bugs-that-walk-on-water.html | A Bump for Bugs That Walk on Water | False | By Henry Fountain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/americas/at-news-conference-bush-backs-miers.html | At news conference, Bush backs Miers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/international/asia/pakistan-arrests-talibans-chief-spokesman-from.html | Pakistan Arrests Taliban's Chief Spokesman From Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/world-business-briefing-europe-russia-conocophillips-lukoil-stake.html | World Business Briefing | Europe: Russia: ConocoPhillips' Lukoil Stake | False | By Andrew Kramer (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/international/middleeast/palestinian-woman-killed-in-knife-attack-on-israeli.html | Palestinian Woman Killed in Knife Attack on Israeli Soldier | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-rolfe-justin-b-jud.html | Paid Notice: Deaths ROLFE, JUSTIN B. ("JUD") | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/national/national-briefings.html | National Briefings | False | Cornelia Dean (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/science/some-experts-say-its-time-to-evacuate-the-coast-for-good.html | Some Experts Say It's Time to Evacuate the Coast (for Good) | False | By Cornelia Dean | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/silence-aloft-is-under-threat.html | Silence Aloft Is Under Threat | False | By Matt Richtel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/corzine-recycles-two-themes.html | Corzine Recycles Two Themes | False | By David W. Chen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/if-approved-a-firsttime-judge-yes-but-hardly-the.html | If Approved, a First-Time Judge, Yes, but Hardly the First in Court's History | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/winning-a-scrappy-race-and-a-bit-of-the-limelight-too.html | Winning a Scrappy Race, and a Bit of the Limelight, Too | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/television/jungle-boy-hopes-to-leap-from-video-games-to-tv-stardom.html | Jungle Boy Hopes to Leap From Video Games to TV Stardom | False | By Seth Schiesel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/ground-zero-without-the-freedom-center-972185.html | Ground Zero Without the Freedom Center | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/ground-zero-without-the-freedom-center-972177.html | Ground Zero Without the Freedom Center | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-mulhern-john.html | Paid Notice: Deaths MULHERN, JOHN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/education/national-briefing-west-california-caltech-president-retiring.html | National Briefing | West: California: Caltech President Retiring | False | By Cornelia Dean (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/bush-weighs-strategies-to-counter-possible-outbreak-of-bird-flu.html | Bush Weighs Strategies to Counter Possible Outbreak of Bird Flu | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/baseball/cardinals-top-padres-85-in-playoffs-opener.html | Cardinals Top Padres, 8-5, in Playoffs Opener | False | By Pat Borzi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/ink-a-lawyer-for-whom-winning-isnt-everything.html | INK; A Lawyer for Whom Winning Isn't Everything | False | By Michelle York | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/gas-tanker-fire-in-bronx-closes-bruckner-expressway.html | Gas Tanker Fire in Bronx Closes Bruckner Expressway | False | By Jennifer Bayot and Janon Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-moss-chet.html | Paid Notice: Deaths MOSS, CHET | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/health/science/essay-9-planets-12-whats-a-planet-anyway.html | ESSAY; 9 Planets? 12? What's a Planet, Anyway? | False | By Dennis Overbye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/technology/circuits/my-uncle-harold.html | My Uncle Harold | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/wifi-in-flight-rare-now-but-sure-to-grow.html | Wi-Fi in Flight: Rare Now but Sure to Grow | False | By Christopher Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/europe/schrder-offers-hint-he-will-quit-politics.html | Schröder, der offers hint he will quit politics | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/the-man-who-took-hiphops-baby-pictures.html | The Man Who Took Hip-Hop's Baby Pictures | False | By David Gonzalez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/science/on-god-and-science-972606.html | On God and Science | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-brauer-herbert-j-sr.html | Paid Notice: Deaths BRAUER, HERBERT J. SR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/a-ceremonial-start-to-the-session-as-the-supreme.html | A Ceremonial Start to the Session as the Supreme Court Welcomes a New Chief Justice | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/mission-creep.html | Mission Creep | False | By Mark D. Gearan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/national/nationalspecial/new-orleans-to-lay-off-half-of-citys-workers-under.html | New Orleans to Lay Off Half of City's Workers Under New Plan | False | By Christine Hauser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/soccer/in-canada-its-wait-for-the-next-cycle.html | In Canada, It's Wait for the Next Cycle | False | By Jack Bell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/style/from-dinosaurs-to-the-bolshoi-room-for-a-poets-corner.html | From dinosaurs to the Bolshoi, room for a poets' corner | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/worldbusiness/this-bali-bombing-seen-as-having-less-economic.html | This Bali Bombing Seen as Having Less Economic Effect | False | By Wayne Arnold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/baseball/the-long-embrace-of-joe-torre.html | The Long Embrace of Joe Torre | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/asia/new-analysis-act-ii-is-hard-part-of-script-for-peace.html | New Analysis: Act II is hard part of script for peace | False | By Anand Giridharadas and Salman Masood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/miers-was-leader-in-effort-within-bar-to-rescind.html | Miers Was Leader in Effort Within Bar to Rescind Support for Abortion | False | By Robin Toner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-reif-gary-c.html | Paid Notice: Deaths REIF, GARY C. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/travel/transit-strike-expected-to-bring-much-disruption.html | Transit strike expected to bring much disruption | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/worldbusiness/european-phone-industry-split-on-the-need-to-bulk-up.html | European Phone Industry Split on the Need to Bulk Up | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/nipsey-russell-a-comic-with-a-gift-for-verse-dies-at-80.html | Nipsey Russell, a Comic With a Gift for Verse, Dies at 80 | False | By Mel Watkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-paine-hugh-eustis-jr.html | Paid Notice: Deaths PAINE, HUGH EUSTIS, JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/television/even-more-challenges-for-a-woman-who-wants-everything.html | Even More Challenges for a Woman Who Wants Everything | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/pageoneplus/corrections-972975.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/insurgents-attack-afghan-military-base.html | Insurgents Attack Afghan Military Base | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/baseball/sox-vs-sox-boston-at-chicago.html | Sox vs. Sox: Boston at Chicago | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/front-page/more-on-the-choice.html | MORE ON THE CHOICE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/pageoneplus/corrections-972932.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-dibner-david.html | Paid Notice: Deaths DIBNER, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/european-union-formally-opens-talks-on-turkeys-joining.html | European Union Formally Opens Talks on Turkey's Joining | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/adept-at-disruption-angels-will-pit-speed-against-yanks-arms.html | Adept at Disruption, Angels Will Pit Speed Against Yanks' Arms | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/pageoneplus/corrections-973009.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/africa/pirates-release-2-ships-off-coast-of-somalia.html | Pirates Release 2 Ships Off Coast of Somalia | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/pageoneplus/corrections-973025.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/us-offers-new-animal-feed-rules-but-critics-assail-them.html | U.S. Offers New Animal Feed Rules, but Critics Assail Them | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/science/the-truth-about-quicksand-is-beginning-to-sink-in.html | The Truth About Quicksand Is Beginning to Sink In | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/asia/japan-ready-to-resume-china-talks.html | Japan ready to resume China talks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/health/at-risk-a-boon-for-the-skin-but-a-peril-for-the-throat.html | At Risk: A Boon for the Skin but a Peril for the Throat | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/time-for-a-gasoline-tax-2-letters.html | Time for a Gasoline Tax (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-kahn-david-r.html | Paid Notice: Deaths KAHN, DAVID R. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/education/national-briefing-plains-oklahoma-student-who-killed-himself.html | National Briefing | Plains: Oklahoma: Student Who Killed Himself Is Identified | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/europe/europeans-set-arms-embargo-to-protest-uzbeks-crackdown.html | Europeans Set Arms Embargo to Protest Uzbeks' Crackdown | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/in-her-greatuncles-arms-a-time-of-tears-and-a-bear.html | In Her Great-Uncle's Arms, a Time of Tears and a Bear | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/baseball/cardinals-top-starters-not-strong-to-finish.html | Cardinals' Top Starters Not Strong to Finish | False | By Pat Borzi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/victims-included-seasoned-travelers-and-good-swimmers.html | Victims Included Seasoned Travelers and Good Swimmers | False | By James Barron | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/europe/1-millionexpectedto-protest-in-france.html | 1 millionexpectedto protest in France | False | By Thomas Fuller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/health/exercise-in-middle-age-may-ward-off-dementia.html | Exercise in middle age may ward off dementia | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/asia/sentimental-or-not-a-steampowered-journey-is-ending.html | Sentimental or Not, a Steam-Powered Journey Is Ending | False | By Howard W. French | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-gilman-bert-e-bob.html | Paid Notice: Deaths GILMAN, BERT E. (BOB) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial/bush-seeks-to-quell-criticism-of-court-nominee.html | Bush Seeks to Quell Criticism of Court Nominee From the Right | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/health/behavior-stopping-for-a-smoke-on-the-road-to-popularity.html | Behavior: Stopping for a Smoke on the Road to Popularity | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/shifting-message-energy-officials-announce-conservation-plan.html | Shifting Message, Energy Officials Announce Conservation Plan | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-shapiro-ernest.html | Paid Notice: Deaths SHAPIRO, ERNEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial/bush-names-counsel-as-choice-for-supreme-court.html | Bush Names Counsel as Choice for Supreme Court | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/metrocampaigns/debate-in-harlem-remains-contentious-issue.html | Debate in Harlem Remains Contentious Issue | False | By Diane Cardwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/finally-a-teachers-contract.html | Finally, a Teachers' Contract | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/worldbusiness/joblessness-edges-up-in-euro-zone.html | Joblessness edges up in euro zone | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/fashion/shows/in-paris-camouflage-becomes-yamamoto.html | In Paris, Camouflage Becomes Yamamoto | False | By Eric Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/metro-briefing-new-york-manhattan-endorsement-for-states-no-2.html | Metro Briefing | New York: Manhattan: Endorsement For State's No. 2 | False | By Jonathan P. Hicks (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/middleeast/palestinian-police-stage-rowdy-protest-for-better.html | Palestinian Police Stage Rowdy Protest for Better Equipment | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/technology/lots-of-show-for-xbox-360-but-so-far-not-many-games.html | Lots of Show for Xbox 360 but, So Far, Not Many Games | False | By Seth Schiesel and Matt Richtel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/ground-zero-without-the-freedom-center-972150.html | Ground Zero Without the Freedom Center | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/science/cleaning-up-972568.html | Cleaning Up | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial/supreme-court-choice-shows-bushis-not-spoiling.html | Supreme Court Choice Shows Bushís Not Spoiling for a Fight | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/boat-that-sank-killing-20-lacked-a-2nd-crewman-officials-say.html | Boat That Sank, Killing 20, Lacked a 2nd Crewman, Officials Say | False | By Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/americas/bush-picks-adviser-for-supreme-court.html | Bush picks adviser for Supreme court | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/spotlight-baseball-playoffs-american-league-scouting-report-yankees.html | Spotlight : Baseball Playoffs; AMERICAN LEAGUE SCOUTING REPORT -- Yankees vs. Los Angeles | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/federal-auditors-again-question-city-schools-medicaid-spending.html | Federal Auditors Again Question City Schools' Medicaid Spending; Refund Is Sought | False | By Michael Luo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/us-airways-to-buy-federal-stake-in-america-west.html | US Airways to Buy Federal Stake in America West | False | By Micheline Maynard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-ross-leonard.html | Paid Notice: Deaths ROSS, LEONARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/order-in-the-court.html | Order in the Court | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/science/wastingdisease-culprit-may-be-tongue.html | Wasting-Disease Culprit May Be Tongue | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/eastern-reit-will-acquire-one-in-texas.html | Eastern REIT Will Acquire One in Texas | False | By John Holusha | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/health/science/q-a.html | Q & A | False | By C.claiborne Ray | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/technology/world-business-briefing-europe-britain-ntl-buys-cable.html | World Business Briefing | Europe: Britain: NTL Buys Cable Rival | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/judith-miller-out-of-jail-972029.html | Judith Miller, Out of Jail | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/conservatives-are-wary-over-presidents-selection.html | Conservatives Are Wary Over President's Selection | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/judith-miller-out-of-jail-972010.html | Judith Miller, Out of Jail | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/international/world-briefing-europe-africa-asia-united-nations.html | World Briefing: Europe, Africa, Asia, United Nations | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/worldbusiness/indonesia-lifts-rates-to-counter-inflation.html | Indonesia lifts rates to counter inflation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-demsky-sidney-j.html | Paid Notice: Deaths DEMSKY, SIDNEY J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/design/lollipop-building-set-to-be-revamped.html | 'Lollipop' Building Set to Be Revamped | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-thornberry-rose.html | Paid Notice: Deaths THORNBERRY, ROSE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-volk-irving-j.html | Paid Notice: Deaths VOLK, IRVING J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-orourke-mildred.html | Paid Notice: Deaths O'ROURKE, MILDRED | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/pageoneplus/corrections-972940.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/music/alternative-rock-bands-in-a-minor-league-ballpark.html | Alternative Rock Bands in a Minor League Ballpark | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/automobiles/big-suvs-lag-in-sales-hindered-by-gas-cost.html | Big S.U.V.'s Lag in Sales, Hindered by Gas Cost | False | By Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-kelley-c-harvey.html | Paid Notice: Deaths KELLEY, C. HARVEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/health/nutrition/serious-riders-your-bicycle-seat-may-affect-your-love-life.html | Serious Riders, Your Bicycle Seat May Affect Your Love Life | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-russell-nipsey.html | Paid Notice: Deaths RUSSELL, NIPSEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/ye-of-any-faith-dont-fear-the-sweeper.html | Ye of Any Faith, Don't Fear the Sweeper | False | By Cyde Haberman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/worldbusiness/fuel-savings-lift-nissans-and-hondas-us-sales.html | Fuel savings lift Nissan's and Honda's U.S. sales | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/time-for-a-gasoline-tax-972061.html | Time for a Gasoline Tax | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/cant-we-do-better-on-health-care-971898.html | Can't We Do Better on Health Care? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/asia/women-in-china-embrace-divorce-as-stigma-eases.html | Women in China Embrace Divorce as Stigma Eases | False | By Jim Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/dance/an-ambitious-eclecticism-in-a-procession-of-troupes.html | An Ambitious Eclecticism in a Procession of Troupes | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/movies/the-perils-of-loving-the-undead.html | The Perils of Loving the Undead | False | By Laura Kern | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/the-ira-disarms-971650.html | The I.R.A. Disarms | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-frank-david.html | Paid Notice: Deaths FRANK, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/nationalspecial/population-loss-altersLouisiana-politics.html | Population Loss AltersLouisiana Politics | False | By Jeremy Alford | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/books/the-end-of-life-as-she-knew-it.html | The End of Life as She Knew It | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/americas/us-takes-offensive-in-rebel-haven.html | U.S. takes offensive in rebel haven | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/media/editor-involved-in-cia-story-writing-book.html | Editor Involved in C.I.A. Story Writing Book | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/emergency-guardianship-denied-to-aunt-of-3-connecticut-heirs.html | Emergency Guardianship Denied to Aunt of 3 Connecticut Heirs | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/time-for-a-gasoline-tax-972070.html | Time for a Gasoline Tax | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/home-builders-stock-sales-diversifying-or-bailing-out.html | Home Builders' Stock Sales: Diversifying or Bailing Out? | False | By Julie Creswell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/hockey/jagr-must-stand-apart-on-offense-if-rangers-are-to-put-it.html | Jagr Must Stand Apart on Offense if Rangers Are to Put It Together | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/pageoneplus/corrections-973017.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/realestate/slowing-is-seen-in-housing-prices-in-hot-markets.html | Slowing Is Seen in Housing Prices in Hot Markets | False | By David Leonhardt and Motoko Rich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/nationalspecial/tempers-flare-as-agents-assess-storms-damage.html | Tempers Flare as Agents Assess Storm's Damage | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/court-in-transition-reaction-some-liberals-and-conservatives-find.html | COURT IN TRANSITION: REACTION; Some Liberals and Conservatives Find Themselves in Awkward Spots | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/this-time-newark-leaders-say-the-arena-will-be-built.html | This Time, Newark Leaders Say, the Arena Will Be Built | False | By Ronald Smothers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/music/when-the-audience-not-so-subtly-acts-as-music-critic.html | When the Audience, Not So Subtly, Acts as Music Critic | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/science/fighting-back-972584.html | Fighting Back | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/spotlight-baseball-playoffs-american-league-scouting-report-boston.html | Spotlight | Baseball Playoffs; AMERICAN LEAGUE SCOUTING REPORT -- Boston vs. Chicago | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/judith-miller-out-of-jail-972002.html | Judith Miller, Out of Jail | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/commercial-boats-overseen-by-a-small-office.html | Commercial Boats Overseen by a Small Office | False | By Sewell Chan and Al Baker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/basketball/this-year-nets-show-new-mood.html | This Year, Nets Show New Mood | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/asia/bali-police-detain-2-in-suicide-bombings.html | Bali police detain 2 in suicide bombings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/the-solveeverything-tax.html | The Solve-Everything Tax | False | By John Tierney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/delay-is-indicted-again-in-texas-money-laundering-is-charge.html | DeLay Is Indicted Again in Texas; Money Laundering Is Charge | False | By Philip Shenon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/music/the-russianest-of-russian-orchestras-lands-in-new-york.html | The Russianest of Russian Orchestras Lands in New York | False | By James R. Oestreich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/125-million-settlement-in-boys-starvation-suit.html | $12.5 Million Settlement in Boys' Starvation Suit | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/football/accorsi-sees-light-from-giants-stadium-tunnel.html | Accorsi Sees Light From Giants Stadium Tunnel | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/science/an-onscreen-alternative-to-hands-on-dissection.html | An On-Screen Alternative to Hands-On Dissection | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/registered-traveler-test.html | Registered Traveler Test | False | By Joe Sharkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-kaufman-dr-ian-jay.html | Paid Notice: Deaths KAUFMAN, DR. IAN JAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/vernacular-faces.html | Vernacular Faces | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/technology/perry-mason-meet-your-expert-technology-witness.html | Perry Mason, Meet Your Expert Technology Witness | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/on-baseball-for-boston-fans-a-case-of-the-pinstripe-blues.html | On Baseball; For Boston Fans, a Case Of the Pinstripe Blues | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/mixed-review-of-bush-pick-in-oversight-of.html | Mixed Review of Bush Pick in Oversight of Gambling | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/basketball/bulls-curry-is-traded-to-knicks.html | Bulls' Curry Is Traded to Knicks | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/with-new-york-help-census-finds-64000-new-yorkers.html | With New York Help, Census Finds 64,000 New Yorkers | False | By Sam Roberts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-knief-kenneth-ludwig.html | Paid Notice: Deaths KNIEF, KENNETH LUDWIG | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/spotlight-baseball-playoffs-national-league-scouting-report-houston.html | Spotlight | Baseball Playoffs; NATIONAL LEAGUE SCOUTING REPORT -- Houston vs. Atlanta | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/science/telling-dad-972576.html | Telling Dad | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/the-presidents-stealth-nominee.html | The President's Stealth Nominee | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/africa/a-mideast-both-observant-and-watchful.html | A Mideast both observant and watchful | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/asia/2-malaysians-hunted-in-bombings-in-bali.html | 2 Malaysians hunted in bombings in Bali | False | By Raymond Bonner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-wilson-august.html | Paid Notice: Deaths WILSON, AUGUST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/cant-we-do-better-on-health-care-971910.html | Can't We Do Better on Health Care? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/obituaries/betty-leslie-melville-78-dies-helped-save-giraffe-breed.html | Betty Leslie-Melville, 78, Dies; Helped Save Giraffe Breed | False | By Douglas Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/baseball/the-topic-is-jeters-knee-but-the-yankees-are-mum.html | The Topic Is Jeter's Knee, But the Yankees Are Mum | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/science/a-new-measure-of-wellbeing-from-a-happy-little-kingdom.html | A New Measure of Well-Being From a Happy Little Kingdom | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/national-briefing-south-alabama-antiimmigrant-force-to-double.html | National Briefing | South: Alabama: Anti-Immigrant Force To Double | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/dance/a-work-about-rebirth-is-reborn-in-a-companys-debut.html | A Work About Rebirth Is Reborn in a Company's Debut | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/nationalspecial/home-left-behind-new-perspective-gained.html | Home Left Behind, New Perspective Gained | False | By Ford Burkhart | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/health/the-claim-if-attacked-by-a-bear-play-dead.html | The Claim: If Attacked by a Bear, Play Dead | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/pataki-uses-state-law-to-hold-sex-offenders-after-prison.html | Pataki Uses State Law to Hold Sex Offenders After Prison | False | By Alan Feuer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/miers-known-as-a-hardworking-advocate-for-the.html | Miers Known as a Hard-Working Advocate for the President | False | By Todd S. Purdum and Neil A. Lewis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/ground-zero-without-the-freedom-center-972169.html | Ground Zero Without the Freedom Center | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/music/illuminating-latin-jazz-with-the-kaleidoscopic-mambo.html | Illuminating Latin Jazz With the Kaleidoscopic Mambo | False | By Nate Chinen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/program-offers-health-care-for-some-parttime-workers.html | Program Offers Health Care for Some Part-Time Workers | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/to-surf-web-while-aloft-fly-foreign-for-now.html | To Surf Web While Aloft, Fly Foreign (for Now) | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/patrick-caulfield-69-painter-of-stylebending-pop-art-dies.html | Patrick Caulfield, 69, Painter Of Style-Bending Pop Art Dies | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/world-briefing-europe-swiss-order-russian-nuclear-expert-to-us.html | World Briefing \| Europe: Swiss Order Russian Nuclear expert To U.S. | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-trubow-fay-sonnenreich.html | Paid Notice: Deaths TRUBOW, FAY SONNENREICH | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/media-advertising-addenda-executives-leave-agencies-after.html | MEDIA: ADVERTISING -- ADDENDA; Executives Leave Agencies After Reorganizations | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/health/what-you-can-do-about-that-aching-back.html | What You Can Do About That Aching Back | False | By Jane E. Brody | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/arts-briefly-hearing-in-map-theft-case.html | Arts, Briefly; Hearing in Map Theft Case | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/pagoneplus/corrections-972967.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/europe/identity-crisis-within-the-eu.html | Identity crisis within the EU | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/music/six-men-who-sound-as-one.html | Six Men Who Sound as One | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/president-bushs-news-conference.html | President Bush's News Conference | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-ferrantino-matt-mpa.html | Paid Notice: Deaths FERRANTINO, MATT, MPA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/bollinger-may-pay-price-for-the-jets-lack-of-spark.html | Bollinger May Pay Price for the Jets' Lack of Spark | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/science/maya-monument-may-connect-littleknown-ruins-with-mystery-site.html | Maya Monument May Connect Little-Known Ruins With Mystery Site | False | By John Noble Wilford | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/classified/paid-notice-deaths-fenchel-caroline-neuhut.html | Paid Notice: Deaths FENCHEL, CAROLINE NEUHUT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/sam-goldaper-sportswriter-83-dies.html | Sam Goldaper Sportswriter, 83, Dies | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/actually-now-you-can-believe-the-hype.html | Actually, Now You Can Believe the Hype | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/health/patterns-for-greater-pain-relief-in-labor-book-early.html | Patterns: For Greater Pain Relief in Labor, Book Early | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/spotlight-baseball-playoffs-national-league-scouting-report-san.html | Spotlight \| Baseball Playoffs; NATIONAL LEAGUE SCOUTING REPORT -- San Diego vs. St. Louis | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/us/nationalspecial/local-governments-face-bankruptcy-layoffs-or-both.html | Local Governments Face Bankruptcy, Layoffs or Both | False | By Jennifer Medina and Christine Hauser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/cant-we-do-better-on-health-care-971880.html | Can't We Do Better on Health Care? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/asia/taiwan-raps-google-over-map-label.html | Taiwan raps Google over map label | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/business/briefcases-and-laptops-on-the-high-seas.html | Briefcases and Laptops on the High Seas | False | By Joe Sharkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/baseball/the-day-when-next-year-arrived.html | The Day When Next Year Arrived | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/world/second-in-command-of-basque-rebels-is-seized-in-france.html | Second in Command of Basque Rebels Is Seized in France | False | By Renwick McLean | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/pagoneplus/corrections-972983.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-04 | 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/faux-news-is-bad-news.html | Faux News Is Bad News | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-pinchiaroli-bianca.html | Paid Notice: Deaths PINCHIAROLI, BIANCA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/health/bush-cites-us-plans-against-bird-flu-risk.html | Bush cites U.S. plans against bird flu risk | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/witness-begged-911-dispatcher-please-hurry.html | Witness Begged 911 Dispatcher, 'Please Hurry' | False | By Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/a-new-face-for-the-court-who-is-harriet-miers-977403.html | A New Face for the Court: Who Is Harriet Miers? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/metro-briefing-new-york-mineola-extradited-man-sentenced-for-fraud.html | Metro Briefing | New York: Mineola: Extradited Man Sentenced For Fraud | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/a-new-face-for-the-court-who-is-harriet-miers-977420.html | A New Face for the Court: Who Is Harriet Miers? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/europe/naval-project-of-italy-and-france-falters.html | Naval project of Italy and France falters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pageoneplus/corrections-978264.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/metrocampaigns/new-yorks-falling-crime-rate-is-a-potent-weapon-for.html | New York's Falling Crime Rate Is a Potent Weapon for the Mayor | False | By Mike McIntire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/at-the-very-top-a-surge-in-income-in-03.html | At the Very Top, a Surge in Income in '03 | False | By David Cay Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-kaye-irving-george.html | Paid Notice: Deaths KAYE, IRVING GEORGE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/fashion/shows/rock-with-a-twist-of-baroque-shakes-up-balenciaga.html | Rock With a Twist of Baroque Shakes Up Balenciaga | False | By Cathy Horyn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-resnick-sarah-lillian-matles.html | Paid Notice: Deaths RESNICK, SARAH LILLIAN MATLES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-richardson-samuel-sam-p.html | Paid Notice: Deaths RICHARDSON, SAMUEL (SAM) P. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/cowgirls-going-home.html | Cowgirls Going Home | False | By Marian Burros | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/wifi-workaround.html | WI-FI WORKAROUND | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/europe/briefly-putin-promises-europe-to-keep-oil-available.html | Briefly: Putin promises Europe to keep oil available | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pageoneplus/corrections-978272.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/bush-says-hell-press-ahead-with-broad-political-agenda.html | Bush Says He'll Press Ahead With Broad Political Agenda | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/world-business-briefing-americas-canada-cbc-and-union-reach-deal.html | World Business Briefing | Americas: Canada: CBC and Union Reach Deal | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/follow-directions-and-its-cake.html | Follow Directions And It's Cake | False | By Nigella Lawson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/parmalat-seeks-71-billion-in-lawsuit.html | Parmalat seeks âˆšÂ¿Â¬Â¸7.1 billion in lawsuit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/europe/schrder-is-pressed-on-yielding-his-office.html | Schrã¶äˆˆ‚der is pressed on yielding his office | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/middleeast/un-is-critical-of-rule-change-for-iraq-ballot.html | U.N. Is Critical of Rule Change for Iraq Ballot | False | By Robert F. Worth and Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/europe/2-eu-leaders-raise-red-flags-on-turkey.html | 2 EU leaders raise red flags on Turkey | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/it-depends-on-what-voter-means.html | It Depends on What 'Voter' Means | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/world-briefing-asia-pakistan-death-sentences-in-musharraf-plot.html | World Briefing | Asia: Pakistan: Death Sentences In Musharraf Plot | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/politicsspecial/bush-fends-off-sharp-criticism-of-court-choice.html | Bush Fends Off Sharp Criticism of Court Choice | False | By Elisabeth Bumiller and David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/for-the-next-big-thing-look-to-portugal.html | For the Next Big Thing, Look to Portugal | False | By Eric Asimov | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/bloodletting-in-bali.html | Bloodletting in Bali | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techbrief-listing-roaming-fees.html | TechBrief: Listing roaming fees | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/metrocampaigns/mayor-may-not-shout-gop-but-at-times-his-checkbook.html | Mayor May Not Shout G.O.P., but at Times His Checkbook Does | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/us/serving-life-with-no-chance-of-redemption.html | Serving Life, With No Chance of Redemption | False | By Adam Liptak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/baseball/three-runs-in-first-are-enough-to-keep-the-angels-at-bay.html | Three Runs in First Are Enough to Keep the Angels at Bay | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/in-indonesia-democracy-isnt-enough.html | In Indonesia, Democracy Isn't Enough | False | By Scott Atran | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/realestate/eminent-domain-revisited-a-minnesota-case.html | Eminent Domain Revisited: A Minnesota Case | False | By Terry Pristin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/us/national-briefing-washington-looking-the-nickel-straight-in-the-eyes.html | National Briefing | Washington: Looking The Nickel Straight In The Eyes | False | By John Files (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/briefly-georgiapacific-to-cut-jobs.html | Briefly: Georgia-Pacific to cut jobs | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/movies/his-plan-conquest-of-indie-hollywood.html | His Plan: Conquest of Indie Hollywood | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/baseball/getting-the-upper-hand-on-what-theyre-dealt.html | Getting the Upper Hand on What They're Dealt | False | By Harvey Araton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/movies/a-new-challenge-for-an-englishman-and-his-dog.html | A New Challenge for an Englishman and His Dog | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-memorials-kenner-morton.html | Paid Notice: Memorials KENNER, MORTON | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pagoneplus/corrections-978230.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/capsized-boats-past-may-hold-clues-to-cause-of-accident.html | Capsized Boat's Past May Hold Clues to Cause of Accident | False | By Michael Cooper and Al Baker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/leave-iraq-soon-977306.html | Leave Iraq, Soon | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pagoneplus/corrections-978248.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/even-after-the-stomach-was-stapled.html | Even After the Stomach Was Stapled? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/dance/work-about-rebirth-is-reborn-in-a-companys-new-york-debut.html | Work About Rebirth Is Reborn in a Company's New York Debut | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/my-deep-sea-dreams.html | My Deep Sea Dreams | False | By Steve O'Shea | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-memorials-postman-neil.html | Paid Notice: Memorials POSTMAN, NEIL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/the-panda-hedgers.html | The panda hedgers | False | By Ian Bremmer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/folksonomy-carries-classifieds-beyond-swf-and-for.html | 'Folksonomy' Carries Classifieds Beyond SWF and 'For Sale' | False | By Ethan Todras-Whitehill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/making-connections-in-a-house-divided.html | Making Connections in a House Divided | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/asia/briefly-court-rejects-lawsuit-on-visits-to-yasukuni.html | Briefly: Court rejects lawsuit on visits to Yasukuni | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/basketball/curry-faces-tests-to-evaluate-risk-factor.html | Curry Faces Tests to Evaluate Risk Factor | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-achacoso-denis.html | Paid Notice: Deaths ACHACOSO, DENIS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/world-briefing-americas-colombia-asylum-for-ecuadors-expresident.html | World Briefing | Americas: Colombia: Asylum For Ecuador's Ex-President | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/world-briefing-middle-east-west-bank-woman-killed-in-knife-attack-on.html | World Briefing | Middle East: West Bank: Woman Killed In Knife Attack On Soldier | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/running-on-empty.html | Running on Empty | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/europe/news-analysis-for-turkey-journey-to-eu-is-just-starting.html | News Analysis: For Turkey, journey to EU is just starting | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/soldiers-in-peace-corps-975729.html | Soldiers in Peace Corps | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/new-star-tenor-is-on-the-rise.html | New star tenor is on the rise | False | By George Loomis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/since-hurricane-katrina-rolled-in-the-cash-has-rolled-out.html | Since Hurricane Katrina Rolled In, the Cash Has Rolled Out | False | By Gary Rivlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/james-carroll-a-catholic-moment-of-truth.html | James Carroll: A Catholic moment of truth | False | By James Carroll | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/us-visit-to-china-will-focus-on-yuan.html | U.S. visit to China will focus on yuan | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pageoneplus/corrections-978167.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/international/americas/us-envoy-warns-against-deposing-nicaraguas-leader.html | U.S. Envoy Warns Against Deposing Nicaragua's Leader | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/asia/pakistan-arrests-chief-spokesman-for-taliban.html | Pakistan Arrests Chief Spokesman for Taliban | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/will-the-gulf-coast-fish-again.html | Will the Gulf Coast Fish Again? | False | By Marian Burros | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/metrocampaigns/gore-joins-ferrer-camp-in-fight-over-harlem-debate.html | Gore Joins Ferrer Camp in Fight Over Harlem Debate | False | By Patrick D. Healy and Diane Cardwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/koreas-high-tech-utopia-where-everything-is-observed.html | Korea's High-Tech Utopia, Where Everything Is Observed | False | By Pamela Licalzi O'Connell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/international/europe/british-tories-weigh-youth-against-girth-in-seeking.html | British Tories Weigh 'Youth Against Girth' in Seeking Leader | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/americas/briefly-grand-jury-hits-delay-with-2nd-indictment.html | Briefly: Grand jury hits DeLay with 2nd indictment | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/television-in-review-raising-the-stakes-for-domestic-histrionics-teen.html | TELEVISION IN REVIEW -- Raising the Stakes for Domestic Histrionics; Teen Angels | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/africa/un-queries-referendum-rule-change.html | UN queries referendum rule change | False | By Kirk Semple and Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/text-hackers-could-jam-cellphones-a-paper-says.html | Text Hackers Could Jam Cellphones, a Paper Says | False | By John Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/football/giants-start-is-a-surprise-but-no-one-is-speechless.html | Giants' Start Is a Surprise, but No One Is Speechless | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-kahn-david.html | Paid Notice: Deaths KAHN, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/the-time-is-now-bust-up-the-box.html | The Time Is Now: Bust Up the Box! | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/television-in-review-raising-the-stakes-for-domestic-histrionics.html | TELEVISION IN REVIEW -- Raising the Stakes for Domestic Histrionics; Making Schools Work | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/food-stuff-an-ice-cream-stand-comes-in-from-the-cold.html | FOOD STUFF; An Ice Cream Stand Comes in From the Cold | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/grandmothers-hope-to-visit-4yearold.html | Grandmothers Hope to Visit 4-Year-Old | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/wireless-knowhow-helps-crisis-victims-reach-loved.html | Wireless Know-How Helps Crisis Victims Reach Loved Ones | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/science/3-share-nobel-for-work-on-behavior-and-use-of-light.html | 3 Share Nobel for Work on Behavior and Use of Light | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/steal-this-laptop-and-it-will-tell-the-cops-where-to.html | Steal This Laptop and It Will Tell the Cops Where to Find You | False | By Wilson Rothman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/giving-video-producers-a-channel-to-their-audience.html | Giving video producers a channel to their audience | False | By Saul Hansell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/movies/growing-up-bohemian-and-absurd-in-brooklyn.html | Growing Up Bohemian and Absurd in Brooklyn | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/travel/single-subway-fares-set-for-an-increase-next-year.html | Single subway fares set for an increase next year | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/where-the-sars-virus-hides.html | Where the SARS Virus Hides | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/turkey-gets-quick-lift-on-eu-talks.html | Turkey gets quick lift on EU talks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/in-mishaps-at-jal-someone-corners-being-cut.html | In mishaps at JAL, someone corners being cut | False | By Martin Fackler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/the-workplace-3strikes-rule-may-not-fly-in-france.html | The Workplace: 3-strikes rule may not fly in France | False | By Thomas Fuller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-volk-irving-j.html | Paid Notice: Deaths VOLK, IRVING J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-kaufman-dr-ian-jay.html | Paid Notice: Deaths KAUFMAN, DR. IAN JAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/europe/tory-calls-iraq-a-rerun-of-suez-crisis.html | Tory calls Iraq a rerun of Suez crisis | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/kitchen-ruckus-a-chefs-memoir.html | Kitchen Ruckus: A Chef's Memoir | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/rising-diesel-and-jet-fuel-prices-starting-to-weigh-on-economy.html | Rising Diesel and Jet Fuel Prices Starting to Weigh on Economy | False | By Jad Mouawad and Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/us/nationalspecial/mayor-of-new-orleans-announces-layoffs-of-city-workers.html | Mayor of New Orleans Announces Layoffs of City Workers | False | By Christine Hauser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/back-in-saddle-preaching-drug-legalization.html | Back in Saddle, Preaching Drug Legalization | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/the-horrified-bride-974587.html | The Horrified Bride | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/europe/obituaries-ronnie-barker-patrick-caulfield.html | Obituaries: Ronnie Barker, Patrick Caulfield | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/reviews/a-rebirth-easier-on-heart-and-wallet.html | A Rebirth, Easier on Heart and Wallet | False | By Peter Meehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/asia/aura-of-fear-pervades-thai-media.html | Aura of fear pervades Thai media | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-mirabito-violet.html | Paid Notice: Deaths MIRABITO, VIOLET | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pageoneplus/corrections-978213.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-wilson-august.html | Paid Notice: Deaths WILSON, AUGUST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/justices-hear-arguments-on-oregons-assistedsuicide-law.html | Justices Hear Arguments on Oregon's Assisted-Suicide Law | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/politicsspecial/bushs-court-choice-meets-with-key-conservative.html | Bush's Court Choice Meets With Key Conservative Senators | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/theater/reviews/shakespearean-heroines-channeled-in-a-musical.html | Shakespearean Heroines Channeled in a Musical | False | By Jason Zinoman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/for-the-holidays-artisanal-cheeses-made-to-be-kosher.html | For the Holidays, Artisanal Cheeses Made to Be Kosher | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-bordiga-benno-lord-bordiga.html | Paid Notice: Deaths BORDIGA, BENNO LORD BORDIGA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/world-briefing-americas-mexico-migrant-deaths-at-record-on-us-border.html | World Briefing \| Americas: Mexico: Migrant Deaths At Record On U.S. Border | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/africa/a-growing-danger-in-chronic-diseases.html | A growing danger in chronic diseases | False | By John Donnelly | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/endgame-in-syria-this-time-no-deal.html | Endgame in Syria: This time, no deal | False | By Edward S. Walker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/world-business-briefing-asia-china-pivotal-trade-trip-coming.html | World Business Briefing \| Asia: China: Pivotal Trade Trip Coming | False | By Katrin Bennhold (IHT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/television/ronnie-barker-british-comedian-dies-at-76.html | Ronnie Barker, British Comedian, Dies at 76 | False | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/a-new-face-for-the-court-who-is-harriet-miers-977381.html | A New Face for the Court: Who Is Harriet Miers? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/technology/world-briefing-americas-venezuela-government-to-make.html | World Briefing \| Americas: Venezuela: Government To Make 'Bolivarian Computers' | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/prowling-london-for-perfect-english.html | Prowling London for Perfect English | False | By R. W. Apple Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-kaplow-beatrice.html | Paid Notice: Deaths KAPLOW, BEATRICE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/music/a-long-life-in-america-after-writing-the-big-mozart-librettos.html | A Long Life in America After Writing the Big Mozart Librettos | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/books/a-writer-not-fusty-if-addicted-to-mystery.html | A Writer Not Fusty, if Addicted to Mystery | False | By Dinitia Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/world-business-briefing-europe-turkey-big-stake-sold-in-steel-maker.html | World Business Briefing \| Europe: Turkey: Big Stake Sold in Steel Maker | False | By Mark Landler (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/technology/world-briefing-asia-taiwan-protest-over-google-map.html | World Briefing \| Asia: Taiwan: Protest Over Google Map | False | By Keith Bradsher (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/to-keep-post-delay-may-need-quick-justice.html | To Keep Post, DeLay May Need Quick Justice | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/health/to-prevent-mad-cow-disease-fda-proposes-new-restrictions-on-food-for.html | To Prevent Mad Cow Disease, F.D.A. Proposes New Restrictions on Food for Animals | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/a-lawyer-who-fought-tobacco-sues-insurer-over-flooding.html | A Lawyer Who Fought Tobacco Sues Insurer Over Flooding | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/melville-his-world-and-work.html | Melville: His World and Work | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/television-in-review-raising-the-stakes-for-domestic-histrionics-i-am.html | TELEVISION IN REVIEW -- Raising the Stakes for Domestic Histrionics; I Am Not an Animal | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/raising-the-stakes-for-domestic-histrionics.html | Raising the Stakes for Domestic Histrionics | False | NED MARTEL | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/politicsspecial1/president-citing-executive-privilege-indicates.html | President, Citing Executive Privilege, Indicates He'll Reject Requests for Counsel's Documents | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/darknets-virtual-parties-with-a-select-group-of.html | Darknets: Virtual Parties With a Select Group of Invitees | False | By Tim Gnatek | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pageoneplus/corrections-978175.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/asia/pakistan-arrests-taliban-spokesman.html | Pakistan arrests Taliban spokesman | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/people-beyonce-nicolas-cage-jane-fonda.html | People: Beyoncé'sÂÂ, Nicolas Cage, Jane Fonda | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-manton-sir-edwin-ag.html | Paid Notice: Deaths MANTON, SIR EDWIN A.G. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/bp-estimates-damage-by-hurricanes-at-700-million.html | BP estimates damage by hurricanes at $700 million | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/europe/the-lenin-dilemma-rest-in-peace-or-in-public.html | The Lenin dilemma: Rest in peace, or in public | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/lens-observance.html | LENS; Observance | False | By James Estrin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/syria-its-all-over-but-it-could-be-messy.html | Syria: It's all over, but it could be messy | False | By Volker Perthes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-shapiro-ernest.html | Paid Notice: Deaths SHAPIRO, ERNEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/international/europe/2-german-leaders-to-meet-on-possible-powersharing-pact.html | 2 German Leaders to Meet on Possible Power-Sharing Pact | False | By Judy Dempsey International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/detective-in-new-york-vs-drug-lord-in-colombia.html | Detective in New York vs. Drug Lord in Colombia | False | By William K. Rashbaum and Juan Forero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/asia/police-lose-track-of-5-in-bali-inquiry.html | Police lose track of 5 in Bali inquiry | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/medicare-drug-plan-975702.html | Medicare Drug Plan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/health/3-to-share-the-nobel-in-physics.html | 3 to share the Nobel in physics | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/a-new-face-for-the-court-who-is-harriet-miers-977390.html | A New Face for the Court: Who Is Harriet Miers? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-brauer-herbert-j-sr.html | Paid Notice: Deaths BRAUER, HERBERT J. SR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/africa/congo-troops-move-to-evict-ugandan-rebels.html | Congo Troops Move to Evict Ugandan Rebels | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/new-aegis-shoppers-raisepossibility-of-bidding-war.html | New Aegis shoppers raisepossibility of bidding war | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/baseball/the-cardinals-start-with-a-bang.html | The Cardinals Start With a Bang | False | By Pat Borzi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/recipe-jumbleberry-grunt.html | Recipe: Jumbleberry Grunt | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/asia/vote-counting-complete-in-afghan-election.html | Vote counting complete in Afghan election | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/brazil-near-deal-with-abbott-for-price-cut-on-aids-drug.html | Brazil Near Deal With Abbott for Price Cut on AIDS Drug | False | By Paulo Prada | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/other-views-the-age-miami-herald-toronto-star.html | Other Views: The Age, Miami Herald, Toronto Star | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/2-executives-convicted-in-samsung-swap.html | 2 executives convicted in Samsung swap | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/us/nationalspecial/gulf-coast-lawmakers-in-spotlight-as-aid-requests-pour.html | Gulf Coast Lawmakers in Spotlight as Aid Requests Pour In | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/europe/french-protests-draw-droves-nationwide.html | French protests draw droves nationwide | False | By Thomas Fuller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/a-new-face-for-the-court-who-is-harriet-miers-977411.html | A New Face for the Court: Who Is Harriet Miers? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/a-new-face-for-the-court-who-is-harriet-miers-977446.html | A New Face for the Court: Who Is Harriet Miers? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/us/nationalspecial/clinton-lends-his-expertise-and-an-ear-in-louisiana.html | Clinton Lends His Expertise and an Ear in Louisiana | False | By Stephanie Strom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/science/three-share-nobel-for-chemical-reaction-work.html | Three Share Nobel for Chemical Reaction Work | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/circuits/-20051005929782274956.html | | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/metrocampaigns/kudos-from-kean.html | Kudos From Kean | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/leave-iraq-soon-977314.html | Leave Iraq, Soon | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/media/with-some-risk-to-its-image-altoids-is-moving-to-the-us.html | With Some Risk to Its Image, Altoids Is Moving to the U.S. | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/bankruptcy-rule-is-waived-after-storm.html | Bankruptcy Rule Is Waived After Storm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/style/vandevorst-women-transformed.html | Vandevorst: Women transformed | False | By Jessica Michault | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/with-figgins-kept-off-base-angels-attack-is-off-stride.html | With Figgins Kept Off Base, Angels' Attack Is Off Stride | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/bp-details-its-damages-from-hurricanes.html | BP Details Its Damages From Hurricanes | False | By Heather Timmons and Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/reviews/baby-steps-on-a-road-of-good-intentions.html | Baby Steps on a Road of Good Intentions | False | By Frank Bruni | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/stocks-wall-street-shrugs-off-steep-drop-in-oil-price.html | Stocks: Wall Street shrugs off steep drop in oil price | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/gm-to-sell-87-of-fuji-to-toyota.html | GM to sell 8.7% of Fuji to Toyota | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/europe/russia-weighs-what-to-do-with-lenins-body.html | Russia Weighs What to Do With Lenin's Body | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/recalling-august-wilson-975753.html | Recalling August Wilson | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-schoen-luise-bernstorff.html | Paid Notice: Deaths SCHOEN, LUISE BERNSTORFF | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/music/kick-of-a-cocktail-kick-of-a-leg.html | Kick of a Cocktail, Kick of a Leg | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/us/fema-asks-floridians-to-repay-30-million-in-aid-given-after-2004.html | FEMA Asks Floridians to Repay $30 Million in Aid Given After 2004 Hurricanes | False | By Abby Goodnough | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/risking-it-all-listen-to-the-people.html | Risking it all; Listen to the people | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/dance/the-closeness-of-theater-to-dance-and-vice-versa.html | The Closeness of Theater to Dance, and Vice Versa | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/design/american-jewishness-in-all-its-infinite-variety.html | American Jewishness in All Its Infinite Variety | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/middleeast/kuwaitis-quietly-breach-a-taboo-easing-hostility-toward.html | Kuwaitis Quietly Breach a Taboo: Easing Hostility Toward Israel | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/all-the-presidents-women.html | All the President's Women | False | By Maureen Dowd | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/preventing-fistula-975699.html | Preventing Fistula | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/hockey-brodeur-says-nhl-erred-by-not-showcasing-crosby.html | HOCKEY; Brodeur Says N.H.L. Erred by Not Showcasing Crosby | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/music/a-remake-of-a-charity-song-by-the-elite-of-indie-rock.html | A Remake of a Charity Song, by the Elite of Indie Rock | False | By Jesse Fox Mayshark | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/health/deadly-1918-epidemic-linked-to-bird-flu-scientists-say.html | Deadly 1918 Epidemic Linked to Bird Flu, Scientists Say | False | By Gina Kolata | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-weisman-dr-seymour-s.html | Paid Notice: Deaths WEISMAN, DR. SEYMOUR S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/tragedy-at-lake-george.html | Tragedy at Lake George | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/music/illuminating-latin-jazz-with-kaleidoscopic-mambo.html | Illuminating Latin Jazz With Kaleidoscopic Mambo | False | By Nate Chinen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-elmezzi-thomas.html | Paid Notice: Deaths ELMEZZI, THOMAS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/food-stuff-for-the-holidays-artisanal-cheeses-made-to-be-kosher.html | FOOD STUFF; For the Holidays, Artisanal Cheeses Made to Be Kosher | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-laiserin-maurice.html | Paid Notice: Deaths LAISERIN, MAURICE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/keeping-a-troublefree-home-network.html | Keeping a Trouble-Free Home Network | False | By J. D. Biersdorfer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/pageoneplus/correction-974382.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/americas/louisiana-ends-sweep-for-bodies.html | Louisiana ends sweep for bodies | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/television/the-lives-of-four-sisters-too-girlish-for-their-own-good.html | The Lives of Four Sisters Too Girlish for Their Own Good | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/further-data-on-the-grocery-industry.html | Further Data on the Grocery Industry | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/and-now-a-holiday-the-whole-city-can-love.html | And Now, a Holiday the Whole City Can Love | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/hockey/the-nhl-is-glad-the-puck-stops-here.html | The N.H.L. Is Glad the Puck Stops Here | False | By Bruce Weber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/us/health/fear-of-flu-outbreak-rattles-washington.html | Fear of Flu Outbreak Rattles Washington | False | By Gardiner Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/media/us-news-world-report-lays-off-9-workers.html | U.S. News & World Report Lays Off 9 Workers | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-kline-robert-a.html | Paid Notice: Deaths KLINE, ROBERT A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/international/world-briefing-americas-middle-east-africa-asia.html | World Briefing: Americas, Middle East, Africa, Asia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/arts-briefly-dvd-for-sudans-refugees.html | Arts, Briefly; DVD for Sudan's Refugees | False | By Marc Lacey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/golf/wies-decision-stirs-curiosity-debate-and-envy.html | Wie's Decision Stirs Curiosity, Debate and Envy | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/middleeast/soldier-reports-more-abuses-to-senator.html | Soldier Reports More Abuses to Senator | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/pee-wee-stepped-up-to-the-plate.html | Pee Wee stepped up to the plate | False | Francis X. Clines | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/assemblyman-sees-enough-support-for-brooklyn-leader-post.html | Assemblyman Sees Enough Support for Brooklyn Leader Post | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/science/space/ancient-interstellar-collision-helps-explain-source-of.html | Ancient Interstellar Collision Helps Explain Source of Radiation | False | By Dennis Overbye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/crosswords/chess/chess-the-game-of-royalty-is-now-the-game-of-grade.html | Chess, the Game of Royalty, Is Now the Game of Grade Schoolers, Too | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/parking-rules.html | Parking Rules | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/travel/hotel-watch-swisstel-krasnye-holmy.html | Hotel Watch: Swissô'àÂ'Hôtel Krasnye Holmy | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/networked-computing-comes-of-age.html | Networked Computing Comes of Age | False | By Steve Lohr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/a-new-face-for-the-court-who-is-harriet-miers-9-letters.html | A New Face for the Court: Who Is Harriet Miers? (9 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/style/slavic-designs-blend-soviet-era-tradition-with-a-modern-flair.html | Slavic designs blend Soviet-era tradition with a modern flair | False | By Nora Fitzgerald | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/a-device-supports-one-on-one-talk-among-appliances.html | A Device Supports One-on-One Talk Among Appliances | False | By Matt Richtel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/back-in-favorite-spot-smoltz-likes-the-view.html | Back in Favorite Spot, Smoltz Likes the View | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/the-hills-are-alive-with-the-sound-of-your-data.html | The Hills Are Alive With the Sound of Your Data | False | By Wilson Rothman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/yukos-loses-an-appeal-of-tax-case.html | Yukos Loses an Appeal of Tax Case | False | By Andrew Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/a-new-face-for-the-court-who-is-harriet-miers-977365.html | A New Face for the Court: Who Is Harriet Miers? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-stewart-thomas-iii.html | Paid Notice: Deaths STEWART, THOMAS III | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/baseball/early-swagger-belongs-to-white-sox.html | Early Swagger Belongs to White Sox | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/africa/iraqi-parliament-reverses-referendum-voting-rules.html | Iraqi parliament reverses referendum voting rules | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/a-new-face-for-the-court-who-is-harriet-miers-977373.html | A New Face for the Court: Who Is Harriet Miers? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-wishbow-sally-hersch.html | Paid Notice: Deaths WISHBOW, SALLY (HERSCH) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/food-stuff-a-gran-caffe-and-almost-rome.html | FOOD STUFF; A Gran Caffã¨ï¿½Â And Almost Rome | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/style/stellar-balenciaga.html | Stellar Balenciaga | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/baseball/wright-off-roster-for-now-womack-wins-on-versatility.html | Wright Off Roster, for Now; Womack Wins on Versatility | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/us/nationalspecial/stuck-in-a-shelter-and-left-asking-why.html | Stuck in a Shelter, and Left Asking 'Why'? | False | By Jennifer Medina | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/delphi-ready-to-seek-bankruptcy.html | Delphi Ready to Seek Bankruptcy | False | By Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/poguesposts/phonemail-help-is-on-the-way.html | Phone-Mail: Help Is on the Way | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/television/raising-the-stakes-for-domestic-histrionics.html | Raising the Stakes for Domestic Histrionics | False | NED MARTEL | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/americas/us-envoy-goes-to-nicaragua-to-back-embattled-leader.html | U.S. Envoy Goes to Nicaragua to Back Embattled Leader | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/a-new-face-for-the-court-who-is-harriet-miers-977438.html | A New Face for the Court: Who Is Harriet Miers? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/style/punk-meets-dada.html | Punk meets Dada | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/recipe-chocolate-banana-cake.html | Recipe: Chocolate Banana Cake | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/us/in-the-beartooth-range-its-disappearance-season.html | In the Beartooth Range, It's Disappearance Season | False | By Timothy Egan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/lexmark-halves-estimate-and-shares-plunge.html | Lexmark Halves Estimate and Shares Plunge | False | By Damon Darlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/literature/the-wellexplored-life-still-explored.html | Literature: The well-explored life, still explored | False | By Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/metro-briefing-new-york-manhattan-worker-killed-in-fall-from.html | Metro Briefing | New York: Manhattan: Worker Killed In Fall From Bridge | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/music/jack-lesberg-85-bass-player-who-worked-with-jazz-greats-dies.html | Jack Lesberg, 85, Bass Player Who Worked With Jazz Greats, Dies | False | By Nate Chinen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-serrano-eulalia.html | Paid Notice: Deaths SERRANO, EULALIA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/baseball-roundup-piniella-goes-to-booth.html | BASEBALL: ROUNDUP; Piniella Goes to Booth | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/europe/spain-rushes-to-build-3rd-fence-for-melilla-enclave.html | Spain rushes to build 3rd fence for Melilla enclave | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/pioneer-seeks-new-shakeup.html | Pioneer seeks new shake-up | False | By Saul Hansell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/a-town-grieves-with-restraint.html | A Town Grieves, With Restraint | False | By Paul von Zielbauer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/corrections-978299.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/politicsspecial1/in-midcareer-a-turn-to-faith-to-fill-a-void.html | In Midcareer, a Turn to Faith to Fill a Void | False | By Edward Wyatt and Simon Romero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-mulhern-john.html | Paid Notice: Deaths MULHERN, JOHN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/japan-plans-huge-job-cuts.html | Japan plans huge job cuts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/realestate/the-unmall-on-bleecker-street.html | The Un-Mall on Bleecker Street | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/safety-becomes-an-issue-for-japan-airlines.html | Safety Becomes an Issue for Japan Airlines | False | By Martin Fackler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pageoneplus/corrections-978221.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/never-leaving-las-vegas-home-in-the-glitz.html | Never leaving Las Vegas: Home in the glitz | False | By Frank Bruni | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/food-stuff-from-burgundy-another-natural-resource.html | FOOD STUFF; From Burgundy, Another Natural Resource | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/health/a-revival-for-immunity-biotech-looks-anew-at-old-ideas-on.html | A Revival For Immunity; Biotech Looks Anew at Old Ideas On Using the Body's Own Defenses | False | By Andrew Pollack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/us/nationalspecial/weeks-later-most-storm-victims-lie-unnamed.html | Weeks Later, Most Storm Victims Lie Unnamed | False | By Shaila Dewan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pageoneplus/corrections-978205.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/currencies-a-hawkish-fed-lights-a-fire-under-the.html | Currencies: A hawkish Fed lights a fire under the dollar | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/internet-challenges-television-networks.html | Internet challenges television networks | False | By Saul Hansell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/bush-keeps-open-mind-on-choice-to-run-fed.html | Bush Keeps Open Mind on Choice to Run Fed | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-basch-marilyn-mahoney.html | Paid Notice: Deaths BASCH, MARILYN MAHONEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/books/the-value-and-complexities-of-an-existential-love-affair.html | The Value and Complexities of an Existential Love Affair | False | By William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/aegis-london-marketing-firm-seen-as-focus-of-a.html | Aegis, London Marketing Firm, Seen as Focus of a Bidding War | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pageoneplus/corrections-978302.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/dry-and-earthy-these-reds-ask-for-meat-with-hearty-flavors.html | Dry and Earthy, These Reds Ask for Meat With Hearty Flavors | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pageoneplus/corrections-978280.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/firefighters-practice-escape-with-new-rope.html | Firefighters Practice Escape With New Rope | False | By Kareem Fahim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/arts-briefly-abc-and-cbs-fight-for-monday-supremacy.html | Arts, Briefly; ABC and CBS Fight for Monday Supremacy | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/google-and-sun-to-challenge-microsofts-office.html | Google and Sun to challenge Microsoft's Office | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-spear-julius-jules-s.html | Paid Notice: Deaths SPEAR, JULIUS (JULES) S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/africa/but-bygones-cant-be-bygones-if-the-pain-is-raw.html | But Bygones Can't Be Bygones if the Pain Is Raw | False | By Michael Slackman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-ferber-mildred.html | Paid Notice: Deaths FERBER, MILDRED | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/recipe-pear-and-ginger-muffins.html | Recipe: Pear and Ginger Muffins | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/classified/paid-notice-deaths-ronson-raoul-r.html | Paid Notice: Deaths RONSON, RAOUL R. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/google-and-sun-announce-a-joint-agreement.html | Google and Sun Announce a Joint Agreement | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pageoneplus/corrections-978256.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/education/one-secret-to-better-test-scores-make-state-reading-tests-easier.html | One Secret to Better Test Scores: Make State Reading Tests Easier | False | By Michael Winerip | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/the-minimalist-meet-escarole-fall-in-love.html | THE MINIMALIST; Meet Escarole, Fall in Love | False | By Mark Bittman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/sinbad-vs-the-mermaids.html | Sinbad vs. the Mermaids | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/yukos-loses-a-345-billion-tax-appeal.html | Yukos loses a $3.45 billion tax appeal | False | By Andrew Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/pageoneplus/corrections-978310.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/world/africa/news-analysis-attempt-to-erase-past-clouds-algerias-future.html | News Analysis: Attempt to erase past clouds Algeria's future | False | By Michael Slackman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/the-right-to-die.html | The Right to Die | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-05 | 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/cia-chief-refuses-to-seek-discipline-for-911-officials.html | C.I.A. Chief Refuses to Seek Discipline for 9/11 Officials | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/americas/us-to-correct-nobid-contract-abuses.html | U.S. to correct no-bid contract abuses | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/metrocampaigns/city-spent-15000-to-settle-defamation-suit-against.html | City Spent $15,000 to Settle Defamation Suit Against Ferrer | False | By Mike McIntire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/democrats-are-on-defensive-in-maryland-senate-race.html | Democrats Are on Defensive in Maryland Senate Race | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/metro-briefing-new-york-bronx-boy-3-hurt-in-fall.html | Metro Briefing \| New York: Bronx: Boy, 3, Hurt In Fall | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/corrections-982059.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/health/cervical-cancer-vaccine-is-found-effective.html | Cervical Cancer Vaccine Is Found Effective | False | By Denise Grady | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/army-says-troops-levels-in-iraq-are-sustainable.html | Army Says Troops Levels in Iraq Are Sustainable | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/shining-a-light-on-harriet-miers-982458.html | Shining a Light On Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/a-wine-of-character-but-how-many-miles-to-a-gallon.html | A Wine of Character, but How Many Miles to a Gallon? | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-edwards-weston-eyring.html | Paid Notice: Deaths EDWARDS, WESTON EYRING | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/blairputin-accord-on-terror.html | Blair-Putin accord on terror | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/flipping-with-a-twist-the-cameraready-cottage.html | Flipping With a Twist: The Camera-Ready Cottage | False | By Joyce Wadler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/other-views-the-australian-the-times-joongang-daily.html | Other Views: The Australian, The Times, JoongAng Daily | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/travel/the-land-that-knows-what-cider-should-be.html | The land that knows what cider should be | False | By Kate Singleton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/metro-briefing-new-jersey-trenton-winner-in-disputed-senate-race.html | Metro Briefing \| New Jersey: Trenton: Winner In Disputed Senate Race | False | By Richard Lezin Jones (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/hedge-funds-confounded-by-us-bond-prices.html | Hedge funds confounded by U.S. bond prices | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-manton-sir-edwin-ag.html | Paid Notice: Deaths MANTON, SIR EDWIN A.G. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/like-they-see-em.html | Like They See 'Em | False | By Robert Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/in-search-for-girls-mother-police-find-a-body-in-landfill.html | In Search for Girl's Mother, Police Find a Body in Landfill | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/othersports/armstrong-to-face-investigation-by-world-cycling-body.html | Armstrong to Face Investigation by World Cycling Body | False | By Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/tories-race-opens-up-as-frontrunner-falters.html | Tories' race opens up as front-runner falters | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/politicsspecial1/texas-justice-with-ties-to-bush-and-his-supreme.html | Texas Justice, With Ties to Bush and His Supreme Court Choice, Serves as Her Spokesman | False | By Simon Romero and Edward Wyatt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/in-prison-for-the-rest-of-ones-life-982423.html | In Prison, for the Rest of One's Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/germany-in-the-balance-austria-and-turkey.html | Germany in the balance; Austria and Turkey | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/airbus-aid-delayed-in-bid-to-close-eu-us-rift.html | Airbus aid delayed in bid to close EU-U.S. rift | False | By Don Phillips and James Kanter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/americas/briefly-senators-seeking-rules-on-terrorism-detainees.html | Briefly: Senators seeking rules on terrorism detainees | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/ban-your-nukes.html | Ban (your) nukes! | False | By Charles D. Ferguson and Ray Takeyh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/arts-briefly-new-bruckheimer-shows-tell-a-different-story.html | Arts, Briefly; New Bruckheimer Shows Tell a Different Story | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/rearranging-rooms-on-the-hard-drive.html | Rearranging Rooms on the Hard Drive | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/science/space/scientists-trace-gamma-rays-to-collision-of-dead-stars.html | Scientists Trace Gamma Rays to Collision of Dead Stars | False | By Dennis Overbye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/pageoneplus/corrections-982040.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/health/experts-unlock-clues-to-spread-of-1918-flu-virus.html | Experts Unlock Clues to Spread of 1918 Flu Virus | False | By Gina Kolata | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/people-tom-cruise-and-katie-holmes-jessica-simpson-princess-sayako-of.html | People: Tom Cruise and Katie Holmes, Jessica Simpson, Princess Sayako of Japan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/currents-london-design-show-hangers-making-sure-your.html | CURRENTS: LONDON DESIGN SHOW -- HANGERS; Making Sure Your Outfit Is Truly Ready to Wear | False | By Ernest Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/briefly-companies-tied-to-yukos-raided.html | Briefly: Companies tied to Yukos raided | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/new-orleans-and-nashville-get-together-to-make-classical-music.html | New Orleans and Nashville Get Together to Make Classical Music | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/to-save-global-trade-talks-action-is-needed-on-agriculture.html | To save global trade talks, action is needed on agriculture | False | By Kevin Watkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/world-briefing-asia-afghanistan-blast-hits-canadian-convoy-boy-killed.html | World Briefing Asia: Afghanistan: Blast Hits Canadian Convoy; Boy Killed | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/president-bushs-speech.html | President Bush's Speech | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/the-spin-on-iraq-turkey-and-the-eu.html | The spin on Iraq; Turkey and the EU | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/the-digital-double-play-camera-to-printer-to-cd.html | The Digital Double Play: Camera to Printer to CD | False | By Ivan Berger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/shows/a-wraith-hovers-as-dior-divines-shades-of-nude.html | A Wraith Hovers, as Dior Divines Shades of Nude | False | By Guy Trebay | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/briefly-italian-senate-passes-bank-limits.html | Briefly: Italian Senate passes bank limits | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/thursdaystyles/spinning-down-memory-lane.html | Spinning Down Memory Lane | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/asia/north-korea-says-bumper-crop-justifies-limits-on-aid.html | North Korea Says Bumper Crop Justifies Limits on Aid | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/another-republican-for-roe.html | Another Republican for Roe? | False | By Francis Wilkinson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/basketball/knicks-trade-will-depend-on-how-the-test-blips-go.html | Knicks' Trade Will Depend on How the Test Blips Go | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/pageoneplus/corrections-982024.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/dance/david-nillo-a-dancer-of-ballet-and-broadway-dies-at-89.html | David Nillo, a Dancer of Ballet and Broadway, Dies at 89 | False | By Jack Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/new-york-increases-subway-security-after-notice-of-threat.html | New York Increases Subway Security After Notice of Threat | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/international/middleeast/israel-bans-use-of-palestinian-civilians-as-human.html | Israel Bans Use of Palestinian Civilians as Human Shields | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/shining-a-light-on-harriet-miers-982490.html | Shining A Light On Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/10-years-and-counting.html | 10 Years and Counting | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball/yankees-give-marlins-permission-to-speak-with-girardi.html | Yankees Give Marlins Permission to Speak With Girardi | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/correction-979066.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-burns-pola.html | Paid Notice: Deaths BURNS, POLA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-schreyer-greta-loebl.html | Paid Notice: Deaths SCHREYER, GRETA LOEBL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/dior-in-the-flesh.html | Dior in the flesh | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/eu-picks-exhacker-to-monitor-microsoft.html | EU picks ex-hacker to monitor Microsoft | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/visa-chief-proposes-security-agency-for-credit-card-industry.html | Visa Chief Proposes Security Agency for Credit Card Industry | False | By Eric Dash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/hockey/whats-in-a-name-crosby-fits-his-role-to-a-t.html | What's in a Name? Crosby Fits His Role to a T | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/when-disasters-act-as-accelerators-of-change.html | When Disasters Act as Accelerators of Change | False | By Virginia Postrel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/russian-prosecutors-accuse-yukos-of-money-laundering.html | Russian Prosecutors Accuse Yukos of Money Laundering | False | By Andrew Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/young-singapore-designers-set-sights-on-international-runways.html | Young Singapore designers set sights on international runways | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/a-drive-to-secure-it-comes-with-its-own-shredder.html | A Drive So Secure, It Comes With Its Own Shredder | False | By Stephen C. Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/football/giants-see-a-reason-to-believe.html | Giants See a Reason to Believe | False | By David Picker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/americas/us-threatens-to-shun-nicaraguan-business-if-president-is.html | U.S. Threatens to Shun Nicaraguan Business if President Is Ousted | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/mexican-arrested-in-90-million-drug-ring.html | Mexican Arrested in $90 Million Drug Ring | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/film-portraits-of-a-woman-and-actress.html | Film Portraits of a woman and actress | False | By Joan Dupont | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/impossible-ridiculous-repugnant.html | Impossible, Ridiculous, Repugnant | False | By Bob Herbert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/us/national-briefing-washington-commerce-dept-accused-of-systemic-bias.html | National Briefing \| Washington: Commerce Dept. Accused Of Systemic Bias | False | By John Files (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/europe-names-a-trustee-to-monitor-microsoft.html | Europe Names a Trustee to Monitor Microsoft | False | By Paul Meller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/hockey/devils-outshine-heralded-rookie-on-opening-night.html | Devils Outshine Heralded Rookie on Opening Night | False | By Dave Caldwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/tories-search-for-a-leader-to-expand-party-appeal.html | Tories Search for a Leader to Expand Party Appeal | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/africa/un-concern-over-ban-on-its-copters-in-eritrea.html | U.N. Concern Over Ban on Its Copters in Eritrea | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/asia/rumsfeld-to-skip-visit-to-japan-reports-say.html | Rumsfeld to skip visit to Japan, reports say | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/shaped-like-a-mouse-named-for-a-snake-memory-of-an.html | Shaped Like a Mouse, Named for a Snake, Memory of an Elephant | False | By Charles Herold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/investcom-shares-surge-with-ipo.html | Investcom shares surge with IPO | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/ukraine-pursues-closer-ties-with-eu.html | Ukraine pursues closer ties with EU | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/market-place-general-motors-plans-to-sell-its-stake-in-subarus.html | MARKET PLACE; General Motors Plans to Sell Its Stake in Subaru's Parent | False | By Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/firms-working-on-casinos-behalf-agree-to-pay-fines.html | Firms Working on Casinos' Behalf Agree to Pay Fines | False | By Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/experts-give-scientists-road-map-on-nanotechnology-research.html | Experts Give Scientists Road Map on Nanotechnology Research | False | By Barnaby Feder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/priest-shortage-dominates-synod.html | Priest shortage dominates synod | False | By Ian Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/lufthansa-and-unions-reach-a-pact.html | Lufthansa and unions reach a pact | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/thursdaystyles/service-with-a-motto-a-japanese-chain-arrives.html | Service With a Motto: A Japanese Chain Arrives | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/net-national-happiness.html | Net National Happiness | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/marking-off-sacred-ground-at-the-trade-center-site.html | Marking Off Sacred Ground at the Trade Center Site | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/television/scrambling-to-fill-a-vacancy-after-stern.html | Scrambling to Fill a Vacancy After Stern | False | By Jeff Leeds | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/travel/around-the-world.html | Around the World | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/corrections-982016.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/smaller-video-producers-seek-audiences-on-net.html | Smaller Video Producers Seek Audiences on Net | False | By Saul Hansell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/rove-summoned-to-testify-again-in-cia-leak-investigation.html | Rove Summoned to Testify Again in C.I.A. Leak Investigation | False | By David Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/pillars-of-cultural-capital.html | Pillars of Cultural Capital | False | By David Brooks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/strategy-seen-on-airbus-aid.html | Strategy Seen on Airbus Aid | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/in-prison-for-the-rest-of-ones-life-982431.html | In Prison, for the Rest of One's Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/currencies-euro-forges-ahead-as-banks-hold-rates.html | Currencies: Euro forges ahead as banks hold rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/microsoft-to-introduce-new-security-software-for-windows.html | Microsoft to Introduce New Security Software for Windows | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/the-butcher-and-the-ballot.html | The butcher and the ballot | False | By Ken Shulman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/health/mayan-panel-points-to-lost-city.html | Mayan panel points to lost city | False | By John Noble Wilford | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-katz-dr-robert.html | Paid Notice: Deaths KATZ, DR. ROBERT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/lower-manhattan-development-corporation-members.html | Lower Manhattan Development Corporation Members | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/austrias-shoddy-gambit-on-turkey.html | Austria's Shoddy Gambit on Turkey | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/sony-loses-copyright-suit-on-playstation-consoles.html | Sony loses copyright suit on PlayStation consoles | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/americas/skeptical-conservatives-hint-miers-could-withdraw.html | Skeptical conservatives hint Miers could withdraw | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/thursdaystyles/correction-978779.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/thursdaystyles/matthew-williamson-stepping-in-at-pucci.html | Matthew Williamson Stepping in at Pucci | False | By Eric Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/movies/venezuelan-filmmaker-finds-his-kidnapping-tale-resonates-with-the.html | Venezuelan Filmmaker Finds His Kidnapping Tale Resonates With the Masses | False | By Juan Forero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-rackow-harry.html | Paid Notice: Deaths RACKOW, HARRY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/arts-briefly-new-resignation-from-ground-zero-project.html | Arts, Briefly; New Resignation From Ground Zero Project | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-bordiga-benno-lord-bordiga.html | Paid Notice: Deaths BORDIGA, BENNO LORD BORDIGA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-kahn-david.html | Paid Notice: Deaths KAHN, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/asia/the-subtle-power-of-chinese-tourists.html | The subtle power of Chinese tourists | False | By Donald Greenlees | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/world-briefing-asia-tsunami-report-criticizes-relief-efforts.html | World Briefing | Asia: Tsunami Report Criticizes Relief Efforts | False | By Tom Wright (IHT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/health/melatonin-sleep-aid-that-may-fight-cancer.html | Melatonin, sleep aid that may fight cancer | False | By Judy Foreman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball-small-ball-dropped-balls-and-all-square.html | BASEBALL; Small Ball, Dropped Balls and All Square | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/outside-court-fierce-debate-on-state-law.html | Outside Court, Fierce Debate on State Law | False | By John Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/a-summer-of-promise-and-then-an-autumn-of-disappointment.html | A Summer of Promise, and Then an Autumn of Disappointment | False | By Eric Dash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/paramount-pictures-fires-2-heads-of-its-arthouse-division.html | Paramount Pictures Fires 2 Heads of Its Art-House Division | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball/ensberg-provides-his-own-highlight-reel.html | Ensberg Provides His Own Highlight Reel | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-ahrens-thomas-h.html | Paid Notice: Deaths AHRENS, THOMAS H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/for-the-mayor-noshow-time-at-the-apollo.html | For the Mayor, No-Show Time at the Apollo | False | By Joyce Purnick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/travel/eu-drafts-laws-protecting-disabled-air-passengers.html | EU drafts laws protecting disabled air passengers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-gruenberger-olga.html | Paid Notice: Deaths GRUENBERGER, OLGA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts-briefly-pbs-hires-an-ombudsman.html | Arts, Briefly; PBS Hires an Ombudsman | False | By Stephen Labaton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/microsoft-polishes-image-with-security-suite.html | Microsoft polishes image with security suite | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/stocks-inflation-jitters-extend-selloff-to-a-2nd-day.html | Stocks: Inflation jitters extend sell-off to a 2nd day | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-memorials-rubenstein-henry.html | Paid Notice: Memorials RUBENSTEIN, HENRY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/delaware-supreme-court-declines-to-unmask-a-blogger.html | Delaware Supreme Court Declines to Unmask a Blogger | False | By Rita K. Farrell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/arts-briefly-90545442824.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/premium-prices-for-ysl-vintage.html | Premium prices for YSL vintage | False | By Linda Sandler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/us/nationalspecial/residents-find-both-normality-and-ruin.html | Residents Find Both Normality and Ruin | False | By Christine Hauser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/hds-greenway-american-leadership-or-bullying.html | H.D.S. Greenway: American leadership, or bullying? | False | By H.d.s. Greenway | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-nadel-emanuel-manny.html | Paid Notice: Deaths NADEL, EMANUEL (MANNY) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/officials-wont-be-disciplined-for-actions-before-sept.11.html | Officials Won't Be Disciplined for Actions Before Sept. 11 | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/europeans-steer-away-from-us-trade-fight.html | Europeans steer away from U.S. trade fight | False | By J. Kanter and D. Phillips | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/eu-monitor-to-focus-on-microsofts-actions.html | EU monitor to focus on Microsoft's actions | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/middleeast/blast-kills-10-in-iraq.html | Blast Kills 10 in Iraq | False | By Robert F. Worth and Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/endesa-chief-speaks-out-against-gas-natural-bid.html | Endesa chief speaks out against Gas Natural bid | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/currents-london-design-show-furniture-a-console-table.html | CURRENTS: LONDON DESIGN SHOW -- FURNITURE; A Console Table Made of Modules | False | By Ernest Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/hundreds-more-africans-try-to-storm-into-spanish-enclave.html | Hundreds more Africans try to storm into Spanish enclave | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/travel/the-frequent-traveler-new-carriers-plan-to-cater-to-business-class.html | The Frequent Traveler: New carriers plan to cater to business class | False | By Roger Collis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/bryant-park-forecast-ice-in-october.html | Bryant Park Forecast: Ice in October | False | By Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/poguesposts/a-grammar-note-to-web-writers.html | A Grammar Note to Web Writers | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/austrias-games-over-turkey.html | Austria's games over Turkey | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/world-briefing-europe-kosovo-talks-on-future-status-likely-soon-annan.html | World Briefing | Europe: Kosovo: Talks On Future Status Likely Soon, Annan Says | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/from-list-of-19000-90-more-trials.html | From list of 19,000, 90 more trials | False | By Nicholas Wood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/pagoneplus/corrections-981982.html | Corrections | False | | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/us/nationalspecial/red-tape-said-to-slow-releasing-of-bodies.html | Red Tape Said to Slow Releasing of Bodies | False | | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/in-prison-for-the-rest-of-ones-life-982377.html | In Prison, for the Rest of One's Life | False | | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/americas/senate-backs-detainee-treatment-rules.html | Senate backs detainee treatment rules | False | | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/motorola-to-lay-off-1900-in-overhaul.html | Motorola to lay off 1,900 in overhaul | False | | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/storm-and-crisis-vital-shipping-region-struggles-back.html | STORM AND CRISIS; Vital Shipping Region Struggles Back | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/basketball/currys-health-has-become-a-league-matter.html | Curry's Health Has Become a League Matter | False | By William C. Rhoden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-schwartz-therese-m.html | Paid Notice: Deaths SCHWARTZ, THERESE M. | False | | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/football/in-a-hollywood-move-testaverde-returns.html | In a Hollywood Move, Testaverde Returns | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/pagoneplus/corrections-982067.html | Corrections | False | | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/leonard-cohens-troubles-may-be-a-theme-come-true.html | Leonard Cohen's Troubles May Be a Theme Come True | False | By Marc Weingarten | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/africa/bomber-kills-10-on-iraqi-bus.html | Bomber kills 10 on Iraqi bus | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/is-allianz-gamble-on-dresdner-paying-off.html | Is Allianz gamble on Dresdner paying off? | False | By Carter Dougherty | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/role-urged-for-albany-in-policing-dietary-aids.html | Role Urged for Albany in Policing Dietary Aids | False | By Marc Santora | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/americas/briefly-vaccine-proves-effective-against-cervical-cancer.html | Briefly: Vaccine proves effective against cervical cancer | False | | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/made-in-india-western-brands-attracted-but-ironing-out-wrinkles.html | Made in India: Western brands attracted, but ironing out wrinkles | False | By Karl Treacy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/for-capasa-an-hourglass-focus.html | For Capasa, an hourglass focus | False | By Jessica Michault | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/books/when-seances-and-science-boggle-equally.html | When Sé'åÅ'Cances and Science Boggle Equally | False | By Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/metro-briefing-new-york-manhattan-ruling-delays-fish-market-move.html | Metro Briefing | New York: Manhattan: Ruling Delays Fish Market Move | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/running-on-empty.html | Running on empty | False | | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/us/pentagon-analyst-admits-he-shared-secret-information.html | Pentagon Analyst Admits He Shared Secret Information | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/shining-a-light-on-harriet-miers-982474.html | Shining a Light On Harriet Miers | False | | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/health/the-danube-blues-decades-of-misuse.html | The Danube blues: Decades of misuse | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/international/asia/nato-to-expand-forces-and-forays-in-afghanistan.html | NATO to Expand Forces and Forays in Afghanistan | False | BY Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/pagoneplus/corrections-982083.html | Corrections | False | | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/currents-london-design-show-projections-wallpaper-no.html | CURRENTS: LONDON DESIGN SHOW -- PROJECTIONS; Wallpaper? No, This Pattern Is Made of Light | False | By Ernest Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/pagoneplus/corrections-982008.html | Corrections | False | | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/currents-london-design-show-wall-coverings-in-vibrant.html | CURRENTS: LONDON DESIGN SHOW -- WALL COVERINGS; In Vibrant Color, Panels That Evoke The 18th Century | False | By Ernest Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/roundup-argentine-rejectsdrug-accusations.html | Roundup: Argentine rejectsdrug accusations | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/this-trombonist-doesnt-need-a-lot-of-notes.html | This Trombonist Doesn't Need a Lot of Notes | False | By Nate Chinen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/with-fanfare-and-dollar-signs-wie-scratches-her-professional-itch.html | With Fanfare and Dollar Signs, Wie Scratches Her Professional Itch | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/metrocampaigns/rangel-says-skipping-harlem-is-a-mistake-by.html | Rangel Says Skipping Harlem Is a Mistake by Bloomberg | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/a-spanish-energy-executive-sees-politics-in-hostile.html | A Spanish Energy Executive Sees Politics in Hostile Bid | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/corrections-982075.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/lower-manhattan-board-members-rebuke-pataki.html | Lower Manhattan Board Members Rebuke Pataki | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/personal-shopper-light-for-less-than-101.html | PERSONAL SHOPPER; Light for Less than $101 | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/where-eden-could-order-its-plants.html | Where Eden Could Order Its Plants | False | By Anne Raver | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/parmalat-returns-with-48-billion-market-value.html | Parmalat returns, with â¾Â‚Â¬4.8 billion market value | False | By Eric Sylvers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/physical-culture-taking-socks-to-extremes.html | Physical Culture; Taking Socks to Extremes | False | By Christian Debenedetti | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/americas/toll-of-storms-and-landslides-tops-160-in-central-america.html | Toll of storms and landslides tops 160 in Central America | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/thursdaystyles/farewell-with-love-and-instructions.html | Farewell, With Love and Instructions | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/metrocampaigns/ferrers-debate-issue-smart-move-or-racially.html | Ferrer's Debate Issue: Smart Move or Racially Divisive? | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/retail-sales-rise-despite-higher-gasoline-prices.html | Retail Sales Rise Despite Higher Gasoline Prices | False | By Michael Barbaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/my-songs-my-format.html | My Songs, My Format | False | By SEâ¾ÃÂ...N CAPTAIN | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/a-projector-steals-the-show.html | A Projector Steals the Show | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/travel/face-and-places-the-new-europeans.html | Face and places: The 'new' Europeans | False | By Thomas Crampton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/pagoneplus/corrections-981990.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/only-the-frame-is-familiar.html | Only the Frame Is Familiar | False | By Michel Marriott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-glicksman-jack.html | Paid Notice: Deaths GLICKSMAN, JACK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball-cano-is-rare-rookie-with-nerve-on-his-side.html | BASEBALL; Cano Is Rare Rookie With Nerve on His Side | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/television/on-alias-the-star-is-now-spying-for-two.html | On 'Alias,' the Star Is Now Spying for Two | False | By Jodi Kantor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/we-are-the-world-harmonies-from-around-the-globe.html | We Are the World: Harmonies From Around the Globe | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/terror-threat-puts-new-york-on-high-alert.html | Terror Threat Puts New York on High Alert | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/metro-briefing-new-jersey-fair-lawn-van-hits-kills-2-women.html | Metro Briefing | New Jersey: Fair Lawn: Van Hits, Kills 2 Women | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/pagoneplus/corrections-981996.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/roundup-barcelona-shirtsto-stay-nameless.html | Roundup: Barcelona shirtsto stay nameless | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/raising-the-gasoline-tax-winners-and-losers-982512.html | Raising the Gasoline Tax Winners and Losers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/casting-methadone-as-ingredient-for-a-crossaddiction.html | Casting Methadone as Ingredient for a Cross-Addiction | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/us/senate-moves-to-protect-military-prisoners-despite-veto-threat.html | Senate Moves to Protect Military Prisoners Despite Veto Threat | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/2-tongues-once-wed-drifting-slowly-apart.html | 2 tongues, once wed, drifting slowly apart | False | By Matt Reynolds | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/stocks-economic-worries-weigh-on-wall-street.html | Stocks: Economic worries weigh on Wall Street | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/science/sciencespecial2/seeing-creation-and-evolution-in-grand-canyon.html | Seeing Creation and Evolution in Grand Canyon | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/romantic-rochas-salutes-genteel-but-modern-woman.html | Romantic Rochas salutes genteel but modern woman | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/microsoft-chief-dines-in-a-linux-city.html | Microsoft chief dines in a Linux city | False | By Thomas Crampton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/in-prison-for-the-rest-of-ones-life-982440.html | In Prison, for the Rest of One's Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home-and-garden/specs-seeking-the-perfect-fit.html | Specs: Seeking The Perfect Fit | False | By Elaine Louie | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-leventhal-harold.html | Paid Notice: Deaths LEVENTHAL, HAROLD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/kick-of-a-cocktail-kick-of-a-leg.html | Kick of a Cocktail, Kick of a Leg | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/3-chemists-to-share-nobel-for-work-with-molecules.html | 3 chemists to share Nobel for work with molecules | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/shining-a-light-on-harriet-miers-6-letters.html | Shining a Light on Harriet Miers (6 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/asia/thai-journalists-press-for-new-libel-laws.html | Thai journalists press for new libel laws | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/hockey/jagr-helps-the-rangers-start-the-season-in-style.html | Jagr Helps the Rangers Start the Season in Style | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/mci-shareholders-approve-takeover-by-verizon.html | MCI Shareholders Approve Takeover by Verizon | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/health/statin-drugs-could-cut-risk-of-bone-fractures.html | Statin drugs could cut risk of bone fractures | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/metrocampaigns/empty-podium-poses-test-of-bloombergs-popularity.html | Empty Podium Poses Test of Bloomberg's Popularity | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/asia/briefly-bomb-attacks-prompt-demands-for-security.html | Briefly: Bomb attacks prompt demands for security | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/washington/us/national-briefing-washington-reimbursement-for-gear-to.html | National Briefing | Washington: Reimbursement For Gear To Protect G.I.'s | False | By John Files (Nyt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home-and-garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/other-views-new-straits-times-the-nation-christian-science-monitor.html | Other Views: New Straits Times, The Nation, Christian Science Monitor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/asia/police-widen-search-in-bali-blasts.html | Police widen search in Bali blasts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/health/scientists-resurrect-killer-flu.html | Scientists resurrect killer flu | False | By Gina Kolata | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/turkey-austrians-just-say-no.html | Turkey: Austrians just say no | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home-and-garden/currents-london-design-show-seating-pull-up-a-pile-of.html | CURRENTS: LONDON DESIGN SHOW -- SEATING; Pull Up a Pile of Twigs And Make Yourself Comfortable | False | By Ernest Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/politicsspecial1/new-questions-from-the-right-on-court-pick.html | New Questions From the Right on Court Pick | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/national/west-midwest-midatlantic-and-washington.html | West, Midwest, Mid-Atlantic and Washington | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/harold-leventhal-promoter-of-folk-music-dies-at-86.html | Harold Leventhal, Promoter of Folk Music, Dies at 86 | False | By Margalit Fox | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-rappaport-arnold.html | Paid Notice: Deaths RAPPAPORT, ARNOLD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/shining-a-light-on-harriet-miers-982504.html | Shining a Light On Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/dance/sara-levitanai-founder-of-an-israeli-dance-troupe-dies-at-94.html | Sara Levi-Tanai, Founder of an Israeli Dance Troupe, Dies at 94 | False | By Anna Kisselgoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/shows/from-rochas-a-vision-to-erase-all-others.html | From Rochas, a Vision to Erase All Others | False | By Cathy Horyn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/givenchys-galactic-gentility.html | Givenchy's galactic gentility | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/rumors-of-chiefs-exit-hurt-burberry.html | Rumors of chief's exit hurt Burberry | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/africa/3-killed-as-nigerian-police-and-soldiers-clash.html | 3 Killed as Nigerian Police and Soldiers Clash | False | By Lydia Polgreen (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/arts-briefly-gretchen-wilson-returns.html | Arts, Briefly; Gretchen Wilson Returns | False | By Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/world-briefing-asia-tajikistan-opposition-leader-jailed-for-23-years.html | World Briefing | Asia: Tajikistan: Opposition Leader Jailed For 23 Years | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-weisman-dr-seymour-s.html | Paid Notice: Deaths WEISMAN, DR. SEYMOUR S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball/padres-turn-to-astacio-for-his-finishing-touch.html | Padres Turn to Astacio for his Finishing Touch | False | By Pat Borzi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/soccer-league-threatened-with-eu-antitrust-action.html | Soccer league threatened with EU antitrust action | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/raising-the-gasoline-tax-winners-and-losers-2-letters.html | Raising the Gasoline Tax Winners and Losers (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/as-illegal-workers-hit-suburbs-politicians-scramble-to-respond.html | As Illegal Workers Hit Suburbs, Politicians Scramble to Respond | False | By Paul Vitello | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-kline-robert-a.html | Paid Notice: Deaths KLINE, ROBERT A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/thursdaystyles/washington-los-angeles-and-new-york.html | Washington, Los Angeles and New York | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/international/germans-to-wait-out-weekend-for-new-chancellor.html | Germans to Wait Out Weekend for New Chancellor | False | By Judy Dempsey, International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/africa/iraqis-change-rule-on-charter.html | Iraqis change rule on charter | False | By Robert F. Worth and Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/cheap-eu-liquor-many-swedes-drink-to-that.html | Cheap EU liquor: Many Swedes drink to that | False | By Ivar Ekman and Thomas Fuller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/on-wall-and-main-worries-about-oil.html | On Wall and Main, Worries About Oil | False | By Jad Mouawad and Micheline Maynard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/peugeot-gets-an-antitrust-fine-from-eu.html | Peugeot gets an antitrust fine from EU | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/a-moveable-shopping-feast-pariss-buzzy-marais-neighborhood.html | A moveable shopping feast: Paris's buzzy Marais neighborhood | False | By Pat McColl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/a-venture-capitalist-is-shaking-up-france.html | A venture capitalist is shaking up France | False | By John Tagliabue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/riding-the-urge-to-merge.html | Riding the urge to merge | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/with-riposte-for-critics-eu-sets-industry-policy.html | With riposte for critics, EU sets industry policy | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/politicsspecial1/quiet-force-for-change-in-a-maledominated-era.html | Quiet Force for Change in a Male-Dominated Era | False | By Lynette Clemetson and Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/africa/abbas-targets-past-accord.html | Abbas targets past accord | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/somewhere-there-is-justice.html | Somewhere, there is justice | False | By Reed Brody | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/now-listen-to-internet-radio-on-aradio.html | Now, Listen to Internet Radio on a...Radio? | False | By Glenn Fleishman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-memorials-johnson-rosie-blake.html | Paid Notice: Memorials JOHNSON, ROSIE BLAKE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/us/nationalspecial/some-new-orleanians-declining-to-return-making-the.html | Some New Orleanians Declining to Return, Making the Decision to Move On, Not Back | False | By Jennifer Medina | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/travel/tourism-groups-protest-rise-in-some-tube-fares.html | Tourism groups protest rise in some Tube fares | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/africa/blair-suspects-iran-aids-insurgents.html | Blair suspects Iran aids insurgents | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/africa/blair-suspects-iran-role-in-iraq-attacks.html | Blair suspects Iran role in Iraq attacks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/international/middleeast/bush-stresses-terror-threat-and-urges-support-for.html | Bush Stresses Terror Threat and Urges Support for Iraq War | False | By Brian Knowlton, Br / International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/realestate/in-brief-forced-to-make-tradeoffs-home-buyers-are-ready-to.html | In Brief: Forced to make tradeoffs, home buyers are ready to sacrifice some elbow room | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/briefly-critic-of-warlords-wins-seat-in-parliament.html | Briefly: Critic of warlords wins seat in Parliament | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/watch-curious-george-on-tv-turning-pages-by-pressing-a.html | Watch 'Curious George' on TV, Turning Pages by Pressing a Button | False | By Warren Buckleitner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/boat-that-sank-may-have-been-overloaded-test-suggests.html | Boat That Sank May Have Been Overloaded, Test Suggests | False | By Al Baker and Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/techbrief-viisage-shares-soar.html | TechBrief: Viisage shares soar | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/cassandre-and-the-nobility-of-the-ordinary.html | Cassandre and the nobility of the ordinary | False | By Mary Blume | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/pageoneplus/corrections-982032.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/investors-in-delphi-file-suit.html | Investors in Delphi file suit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/more-prosecutions-likely-to-stem-from-new-srebrenica-report.html | More Prosecutions Likely to Stem From New Srebrenica Report | False | By Nicholas Wood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/in-prison-for-the-rest-of-ones-life-8-letters.html | In Prison, for the Rest of One's Life (8 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/taking-on-credit-card-fees-with-allies.html | Taking On Credit Card Fees, With Allies | False | By Ellen Rosen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/all-day-long-hed-yidle-didle-shop.html | All Day Long, He'd Yidle Didle Shop | False | By Joyce Wadler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-berger-seymour.html | Paid Notice: Deaths BERGER, SEYMOUR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/jeff-jacoby-flying-spaghetti-and-the-laws-of-nature.html | Jeff Jacoby: Flying spaghetti and the laws of nature | False | By Jeff Jacoby | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/first-charges-filed-in-case-on-lobbyist.html | First Charges Filed in Case on Lobbyist | False | By Philip Shenon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/microsoft-unveils-games-for-its-new-xbox-360.html | Microsoft Unveils Games for Its New Xbox 360 | False | By Seth Schiesel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/us/pall-of-racism-remains-over-neighborhood-repaired-after-arson.html | Pall of Racism Remains Over Neighborhood Repaired After Arson | False | By Gary Gately | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball/the-honcho-with-the-midas-touch.html | The Honcho With the Midas Touch | False | By Harvey Araton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/in-prison-for-the-rest-of-ones-life-982393.html | In Prison, for the Rest of One's Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/theater/reviews/longnecked-but-all-the-rage-in-paris.html | Long-Necked, but All the Rage in Paris | False | By Charles Isherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/a-barren-port-waits-eagerly-for-its-people.html | A Barren Port Waits Eagerly for Its People | False | By Simon Romero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/trial-starts-in-murder-of-gods-banker.html | Trial starts in murder of 'God's banker' | False | By Brian Wingfield | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/us/national-briefing-west-california-runoff-set-for-house-seat.html | National Briefing | West: California: Runoff Set For House Seat | False | By Randal C. Archibold (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/the-year-of-magical-thinking.html | The Year of Magical Thinking | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/loyalty-unrequited.html | Loyalty Unrequited | False | By Leslie Land | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-ruane-william-j.html | Paid Notice: Deaths RUANE, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/shining-a-light-on-harriet-miers-982466.html | Shining a Light On Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/in-prison-for-the-rest-of-ones-life-982415.html | In Prison, for the Rest of One's Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/metrocampaigns/kentucky-is-investigating-finances-of-a-college.html | Kentucky Is Investigating Finances of a College Once Led by Weld | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/putting-cats-through-what-mice-are-used-to.html | Putting Cats Through What Mice Are Used To | False | By James Barron | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/americas/bush-takes-aim-at-iraq-war-critics.html | Bush takes aim at Iraq war critics | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/the-next-alan-greenspan.html | The Next Alan Greenspan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/international/world-briefing-europe-africa-asia.html | World Briefing: Europe, Africa, Asia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/metro-briefing-new-york-nyack-student-attacked-on-campus.html | Metro Briefing | New York: Nyack: Student Attacked On Campus | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/us/education/national-briefing-south-georgia-suing-over-dreambased-school.html | National Briefing | South: Georgia: Suing Over Dream-Based School Expulsion | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/world-briefing-europe-germany-schroder-and-merkel-agree-to-meet-on.html | World Briefing | Europe: Germany: Schröder And Merkel Agree To Meet On Who Will Lead | False | By Judy Dempsey (IHT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/two-cameras-that-double-as-albums.html | Two Cameras That Double as Albums | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/schrder-and-merkel-to-meet-on-deadlock.html | Schröder, der and Merkel to meet on deadlock | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/asia/arroyos-foes-used-files-of-fbi-agent.html | Arroyo's foes used files of FBI agent | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/metrocampaigns/governor-by-default-nears-decision-to-run-on-her.html | Governor by Default Nears Decision to Run on Her Own | False | By William Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/review-in-her-shoes.html | Review: In Her Shoes | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/tories-hear-a-war-cry-by-howard.html | Tories hear a war cry by Howard | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/science/3-win-nobel-on-changing-pieces-of-molecules.html | 3 Win Nobel on Changing Pieces of Molecules | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/washington/world/british-official-accuses-iran-of-helping-insurgents-in.html | British Official Accuses Iran of Helping Insurgents in Iraq | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/theater/reviews/ibsens-portrait-of-himself-as-an-aging-prima-donna.html | Ibsen's Portrait of Himself as an Aging Prima Donna | False | By Wilborn Hampton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/international/europe/blair-implicates-iran-in-iraqi-bomb-attacks-on-british.html | Blair Implicates Iran in Iraqi Bomb Attacks on British Troops | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/a-suspicious-clerk-and-a-school-scandal.html | A Suspicious Clerk and a School Scandal | False | By Paul Vitello | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/realestate/singapore-puts-its-wind-behind-the-sail.html | Singapore puts its wind behind The Sail | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/international/middleeast/abbas-raises-questions-about-his-meeting-with.html | Abbas Raises Questions About His Meeting With Sharon | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/effectiveness-of-tax-breaks-is-questioned.html | Effectiveness of Tax Breaks Is Questioned | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/us/national-briefing-south-georgia-third-arrest-in-immigrant-killings.html | National Briefing | South: Georgia: Third Arrest In Immigrant Killings | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-miller-florence-c.html | Paid Notice: Deaths MILLER, FLORENCE C. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/shining-a-light-on-harriet-miers-982482.html | Shining a Light On Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/middleeast/israeli-and-palestinian-to-discuss-steps-to-peace.html | Israeli and Palestinian to Discuss Steps to Peace | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/crosswords/bridge/deciphering-a-partners-lead-thanks-to-the-rule-of-eleven.html | Deciphering a Partner's Lead, Thanks to the Rule of Eleven | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/leather-interiors.html | Leather Interiors | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/techbrief-tdc-shares-surge.html | TechBrief: TDC shares surge | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/reallife-twangs-in-breakup-ballads.html | Real-Life Twangs in Breakup Ballads | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/international/europe/britains-tories-urged-to-elect-leader-for-internet.html | Britain's Tories Urged to Elect Leader for Internet Generation | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/fbi-widens-inquiry-into-nj-spy-case.html | F.B.I. Widens Inquiry Into N.J. Spy Case | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/funds-in-brief-hurricane-relief-raises-profile-of.html | Funds in Brief: Hurricane relief raises profile of tax-free bonds | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/free-flow-freight-revives-waterways.html | Free flow: Freight revives waterways | False | By James Kanter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/patents-agreeing-to-disagree.html | Patents: Agreeing to disagree? | False | By Victoria Shannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball/red-sox-create-another-moment-of-infamy.html | Red Sox Create Another Moment of Infamy | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/americas/rove-offers-testimony-on-agent-leak.html | Rove offers testimony on agent leak | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/can-music-film-and-fashion-exist-on-the-same-creative-wavelength.html | Can music, film and fashion exist on the same creative wavelength? | False | By Rebecca Voight | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/diving-deep-for-bodies-and-the-traces-of-a-tragedy.html | Diving Deep for Bodies and the Traces of a Tragedy | False | By Al Baker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/us/nationalspecial/hurricane-fraud-cases-surprise-even-officials.html | Hurricane Fraud Cases Surprise Even Officials | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/raising-the-gasoline-tax-winners-and-losers-982520.html | Raising the Gasoline Tax: Winners and Losers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/once-denounced-painter-has-chinas-eye.html | Once denounced, painter has China's eye | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/courting-division.html | Courting Division | False | By Cass R. Sunstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-fabricius-justin-c.html | Paid Notice: Deaths FABRICIUS, JUSTIN C. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/yo-jeeves.html | Yo, Jeeves! | False | Rob Blackhurst | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/in-prison-for-the-rest-of-ones-life-982385.html | In Prison, for the Rest of One's Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/pageoneplus/corrections-982091.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/singer-evoking-both-sunlight-and-twilight.html | Singer Evoking Both Sunlight and Twilight | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/currencies-sources-us-services-data-cut-dollar-rally.html | Currencies: Source:U.S. services data cut dollar rally short | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/thursdaystyles/moving-to-a-dont-grow-old-program.html | Moving to a 'Don't Grow Old Program' | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/arts-briefly-garth-brookss-new-label.html | Arts, Briefly; Garth Brooks's New Label | False | By Phil Sweetland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/hurricanerelief-contracts-to-be-rebid-femas-head-says.html | Hurricane-Relief Contracts to Be Rebid, FEMA's Head Says | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/curtis-sliwa-prefers-the-pale-look.html | Curtis Sliwa Prefers the Pale Look | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/then-thenceforward-and-forever-free.html | 'Then, Thenceforward, and Forever Free' | False | By Jim Dwyer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/books/community-investment-rescues-a-bookstore.html | Community Investment Rescues a Bookstore | False | By Matt Richtel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/briefly-belgium-faces-strike.html | Briefly: Belgium faces strike | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/africa/fraud-inquiries-slow-afghan-election-results.html | Fraud inquiries slow Afghan election results | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/media/conde-nast-adds-mens-vogue-to-list-of-regular-publications.html | Condé Nast Adds Men's Vogue to List of Regular Publications | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/television/a-gentleman-a-scholar-and-a-record-breaker.html | A Gentleman, a Scholar and a Record Breaker | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/thursdaystyles/perplexing-in-pink.html | Perplexing in Pink | False | By Natasha Singer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/classified/paid-notice-deaths-neuwirth-audrey.html | Paid Notice: Deaths NEUWIRTH, AUDREY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/pageoneplus/corrections-981974.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/a-nobel-for-a-cure.html | A Nobel for a cure | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/letter-from-britain-the-tories-have-hopes-labour-has-numbers.html | Letter from Britain: The Tories have hopes, Labour has numbers | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/a-rift-widens-over-eus-economic-policy.html | A rift widens over EU's economic policy | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/politicsspecial1/justices-explore-us-authority-over-states.html | Justices Explore U.S. Authority Over States on Assisted Suicide | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/international/europe/new-popes-first-synod-confronts-array-of-sensitive.html | New Pope's First Synod Confronts Array of Sensitive Issues | False | By Ian Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/currents-london-design-show-chairs-be-seated-steel.html | CURRENTS; LONDON DESIGN SHOW -- CHAIRS; Be Seated: Steel and Rubber Bands | False | By Ernest Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/style/bindi-morphs-into-hip-accessory.html | Bindi morphs into hip accessory | False | By Sadhna Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/an-identity-crisis-for-supermarkets.html | An Identity Crisis for Supermarkets | False | By Melanie Warner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/yukos-related-raids-extend-a-2nd-day.html | Yukos-related raids extend a 2nd day | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/international/africa/warning-issued-about-Peace-Efforts-in-sudan.html | Warning Issued About Peace Efforts in Sudan | False | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/asia/un-failed-to-coordinate-tsunami-relief-red-cross-report-says.html | UN failed to coordinate tsunami relief, Red Cross report says | False | By Tom Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/online-pioneer-sets-out-to-shake-up-tv.html | Online Pioneer Sets Out to Shake Up TV | False | By Saul Hansell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/business/media/marketing-heads-exalted-at-least-until-they-roll.html | Marketing Heads Exalted, at Least Until They Roll | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/metro-briefing-new-york-manhattan-drug-suspects-extradited.html | Metro Briefing | New York: Manhattan: Drug Suspects Extradited | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/video-ipod-from-apple.html | Video iPod from Apple? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/opinion/in-prison-for-the-rest-of-ones-life-982407.html | In Prison, for the Rest of One's Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/thursdaystyles/over-the-shoulder-over-the-top.html | Over the Shoulder, Over the Top | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/a-mystery-writer-beloved-of-writers.html | A mystery writer beloved of writers | False | By Dinitia Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-06 | 2005-10-06 | https://www.nytimes.com/2005/10/06/world/africa/6-africans-die-in-rush-at-enclave.html | 6 Africans die in rush at enclave | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 0001-01-01 | https://www.nytimes.com/2005/10/07/travel/escapes/36-hours-in-des-moines.html | 36 Hours in Des Moines | False | By BETSY RUBINER | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/religion-science-and-our-identity-989002.html | Religion, Science and Our Identity | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-brustein-dr-milton-w.html | Paid Notice: Deaths BRUSTEIN, DR. MILTON W. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/former-kpmg-partner-settles-in-xerox-case.html | Former KPMG Partner Settles in Xerox Case | False | By Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/cellphones-in-flight-time-to-draw-the-line-988979.html | Cellphones in Flight: Time to Draw the Line | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/film-in-review-waiting.html | FILM IN REVIEW; Waiting | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/international/asia/8-killed-and-20-wounded-in-attack-on-pakistan-mosque.html | 8 Killed and 20 Wounded in Attack on Pakistan Mosque | False | By Salman Masood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/sports-of-the-times-red-sox-fans-will-have-2004-forever.html | Sports of The Times; Red Sox Fans Will Have 2004 Forever | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/paramount-fires-leaders-of-classics-unit.html | Paramount Fires Leaders Of Classics Unit | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/collectibles-in-the-freezer-religion-in-the-rock.html | Collectibles in the Freezer, Religion in the Rock | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/a-church-welcomes-home-a-wayward-son.html | A Church Welcomes Home a Wayward Son | False | By Laura Kern | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/pageoneplus/corrections-988383.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/let-the-price-wars-begin.html | Let the Price Wars Begin | False | By Michael Barbaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/the-path-to-power-in-hitlers-germany.html | The Path to Power in Hitler's Germany | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-benov-ruth-gordon.html | Paid Notice: Deaths BENOV, RUTH GORDON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/harriet-miers-hit-from-the-right-989070.html | Harriet Miers, Hit From the Right | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/a-ticket-to-bias.html | A Ticket to Bias | False | By Susan M. Lotempio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/americas/briefly-katrina-repair-contracts-reopened-for-bidding.html | Briefly: Katrina repair contracts reopened for bidding | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/labor-talks-stall-delphi-said-to-be-poised-for-bankruptcy.html | Labor Talks Stall; Delphi Said to Be Poised for Bankruptcy | False | By Danny Hakim and Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/new-york-film-festival-reviews-the-sun.html | NEW YORK FILM FESTIVAL REVIEWS; The Sun | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/official-says-boat-riders-got-no-safety-talk.html | Official Says Boat Riders Got No Safety Talk | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/religion-science-and-our-identity-989029.html | Religion, Science and Our Identity | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/film-in-review-life-translated.html | FILM IN REVIEW; Life, Translated | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/arts-briefly-stars-join-orchestra-benefit.html | Arts, Briefly; Stars Join Orchestra Benefit | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/a-noble-familys-german-castle-empties-its-attic-for-sothebys.html | A Noble Family's German Castle Empties Its Attic for Sotheby's | False | By Wendy Moonan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/nuclear-watchdog-wins-nobel-peace-prize.html | Nuclear watchdog wins Nobel Peace prize | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/uninvited-guest-turns-up-at-catholic-synod-issue-of-married.html | Uninvited Guest Turns Up at Catholic Synod: Issue of Married Priests | False | By Ian Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/mci-shareholders-vote-for-sale-to-verizon.html | MCI Shareholders Vote for Sale to Verizon | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-bordiga-benno-lord-bordiga.html | Paid Notice: Deaths BORDIGA, BENNO LORD BORDIGA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/new-york-film-festival-reviews-cache.html | NEW YORK FILM FESTIVAL REVIEWS; Caché'ŝ…Ö | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/hockey/rangers-see-chances-checked-by-penalties.html | Rangers See Chances Checked by Penalties | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/the-listings-oct-7-oct-13-ko-murabushi-and-his-edge-co.html | The Listings: Oct. 7 -- Oct. 13; KO MURABUSHI AND HIS EDGE CO. | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-rackow-harry.html | Paid Notice: Deaths RACKOW, HARRY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-leon-henry.html | Paid Notice: Deaths LEON, HENRY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/religion-science-and-our-identity-989010.html | Religion, Science and Our Identity | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-lucy-mckenzie.html | Art in Review; Lucy McKenzie | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/pageoneplus/correction-984469.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/down-the-rabbit-hole-and-into-a-museum.html | Down the Rabbit Hole and Into a Museum | False | By Laurel Graeber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/international/middleeast/six-marines-killed-in-bomb-attacks-in-iraq.html | Six Marines Killed in Bomb Attacks in Iraq | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/sports-briefing-hockey-nhl-rating-falls.html | SPORTS BRIEFING: HOCKEY; N.H.L. Rating Falls | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-kay-helen-dorothy.html | Paid Notice: Deaths KAY, HELEN DOROTHY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/world-business-briefing-europe-france-aid-is-postponed-for-airbus.html | World Business Briefing | Europe: France: Aid Is Postponed for Airbus A350 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/boldthinkers-unconnect-with-politicsactor.html | Boldthinkers Unconnect With Politicsactor | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-leventhal-harold.html | Paid Notice: Deaths LEVENTHAL, HAROLD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/loan-deal-moves-united-closer-to-exit-from-bankruptcy.html | Loan Deal Moves United Closer to Exit From Bankruptcy | False | By Micheline Maynard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/theater/reviews/a-dysfunctional-family-in-search-of-a-sitcom.html | A Dysfunctional Family in Search of a Sitcom | False | By Ben Brantley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/international/un-nuclear-agency-and-its-chief-win-nobel-prize-for-peace.html | U.N. Nuclear Agency and Its Chief Win Nobel Prize for Peace | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/us/nationalspecial/at-femas-first-big-trailer-park-gold-for-one-evacuee.html | At FEMA's First Big Trailer Park, 'Gold' for One Evacuee | False | By Christine Hauser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/us/health/national-briefing-midwest-illinois-bill-offers-health-insurance.html | National Briefing \| Midwest: Illinois: Bill Offers Health Insurance For Children | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/technology/opening-arguments-endlessly.html | Opening Arguments, Endlessly | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/lithuania-releases-russian-jet-pilot.html | Lithuania Releases Russian Jet Pilot | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/europes-central-bank-keeps-rate-but-hints-it-may-rise.html | Europe's Central Bank Keeps Rate, but Hints It May Rise | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/war-criminal-vs-european-union-should-be-an-easy-choice.html | War Criminal vs. European Union Should Be an Easy Choice | False | By Nicholas Kulish | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/the-quarterback-with-the-golden-touch.html | The Quarterback With the Golden Touch | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metrocampaigns/bloombergs-reelection-tab-so-far-nearly-50-million.html | Bloomberg's Re-election Tab: So Far, Nearly $50 Million | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/the-listings-oct-7-oct-13-antony-and-the-johnsons.html | The Listings: Oct. 7 -- Oct. 13; ANTONY AND THE JOHNSONS | False | By Laura Sinagra | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-boardman-seymour.html | Paid Notice: Deaths BOARDMAN, SEYMOUR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/what-were-they-thinking.html | What Were They Thinking? | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/a-pig-in-a-jacket.html | A Pig in a Jacket | False | By Paul Krugman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/in-a-challenge-to-tivo-directv-promotes-its-own-box.html | In a Challenge to TiVo, DirecTV Promotes Its Own Box | False | By Jane L. Levere | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/baseball/the-heat-is-on-but-the-red-sox-keep-their-cool.html | The Heat Is On, but the Red Sox Keep Their Cool | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-clark-elizabeth-a.html | Paid Notice: Deaths CLARK, ELIZABETH A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/dance/classical-conventions-turned-on-their-heads-quite-literally.html | Classical Conventions Turned on Their Heads, Quite Literally | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/closing-the-hurricane-gap.html | Closing the Hurricane Gap | False | By Maya MacGuineas and Alicia Cheng | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/cellphones-in-flight-time-to-draw-the-line-988952.html | Cellphones in Flight: Time to Draw the Line | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/astros-had-fun-in-atlanta-during-game-one.html | Astros Had Fun in Atlanta During Game One | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/dance/orpheus-for-singer-dancers-instruments.html | Orpheus for Singer, Dancers, Instruments | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/worldbusiness/ecb-hints-its-leaning-toward-lifting-rates.html | ECB hints it's leaning toward lifting rates | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-nierenberg-dr-harold.html | Paid Notice: Deaths NIERENBERG, DR. HAROLD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/dining/raouls.html | Raoul's | False | By Frank Bruni | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/walmart-goes-urban-with-clothing-line.html | Wal-Mart Goes Urban With Clothing Line | False | By Michael Barbaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/broadcaster-is-reported-ready-to-sell-radio-stations-to-investors.html | Broadcaster Is Reported Ready to Sell Radio Stations to Investors | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/music/a-singersongwriter-with-a-stadiumsize-presence.html | A Singer-Songwriter With a Stadium-Size Presence | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/asia/nato-to-expand-force-and-task-in-afghanistan.html | NATO to Expand Force and Task in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/pageoneplus/corrections-988359.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/new-york-named-in-terror-threat-against-subways.html | New York Named in Terror Threat Against Subways | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/william-j-ruane-79-dies-investor-and-philanthropist.html | William J. Ruane, 79, Dies; Investor and Philanthropist | False | By Douglas Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/republicans-in-congress-seek-budget-cuts-for-storm-relief.html | Republicans in Congress Seek Budget Cuts for Storm Relief | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/tax-shelters-and-kpmg-sorting-out-legal-issues.html | Tax Shelters and KPMG: Sorting Out Legal Issues | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/worldbusiness/bp-to-sell-chemical-unit-to-british-company-for-9.html | BP to Sell Chemical Unit to British Company for $9 Billion | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/germans-wait-and-watch-and-wait.html | Germans wait, and watch, and wait | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/a-gauguin-and-a-van-gogh-change-hands.html | A Gauguin and a van Gogh Change Hands | False | By Carol Vogel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/escapes/deep-in-elk-country-pennsylvania.html | Deep in Elk Country, Pennsylvania | False | By Ed Wetschler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/exploring-and-expanding-the-definition-of-sexual-orientation.html | Exploring and Expanding the Definition of Sexual Orientation | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-lara-schnitger.html | Art in Review; Lara Schnitger | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/americas/state-dept-deputy-walks-in-on-trade-fight-as-brazil-visit.html | State Dept. Deputy Walks in on Trade Fight as Brazil Visit Starts | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-shulman-william.html | Paid Notice: Deaths SHULMAN, WILLIAM | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/film-in-review-a-tale-of-two-pizzas.html | FILM IN REVIEW; A Tale of Two Pizzas | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/prosecutor-in-leak-inquiry-orders-rove-to-return-again.html | Prosecutor in Leak Inquiry Orders Rove to Return Again | False | By David Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-sherman-jeannine.html | Paid Notice: Deaths SHERMAN, JEANNINE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/basketball/no-information-yet-from-tests-or-from-curry.html | No Information Yet From Tests, or From Curry | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/baseball/astros-had-fun-in-atlanta-during-game-one.html | Astros Had Fun in Atlanta During Game One | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/the-peculiar-institution-as-lived-in-new-york.html | The Peculiar Institution as Lived in New York | False | By Edward Rothstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/president-bushs-major-speech-sounding-old-themes-on-iraq.html | President Bush's Major Speech: Sounding Old Themes on Iraq | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/three-indicted-for-bribery-in-oil-scheme-in-azerbaijan.html | Three Indicted for Bribery in Oil Scheme in Azerbaijan | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/pageoneplus/corrections-988413.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/politicsspecial1/questions-linger-on-role-of-miers-in-a-contract.html | Questions Linger on Role of Miers in a Contract to Run the Texas Lottery | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/priestly-bonus-500-to-diet-or-not-smoke.html | Priestly Bonus: $500 to Diet or Not Smoke | False | By Andy Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-tornberg-ralph.html | Paid Notice: Deaths TORNBERG, RALPH | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/baseball/sky-hasnt-fallen-yet-but-yanks-expect-rain.html | Sky Hasn't Fallen Yet, but Yanks Expect Rain | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/new-york-film-festival-reviews-the-passenger.html | NEW YORK FILM FESTIVAL REVIEWS; The Passenger | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/havens-amenia-ny-a-laid-back-place-becomes-a-hot-property.html | HAVENS | Amenia, N.Y.; A 'Laid Back' Place Becomes a Hot Property | False | By Don Rosendale | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/pageoneplus/correction-foreign-trade-in-the-port-of-south.html | Correction: Foreign Trade in the Port of South Louisiana | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-robbins-evelyn.html | Paid Notice: Deaths ROBBINS, EVELYN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/developer-pleads-not-guilty-to-embezzling-4-million.html | Developer Pleads Not Guilty to Embezzling $4 Million | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/baseball-yankees-notebook-forecast-includes-a-chance-of-cheers.html | BASEBALL: YANKEES NOTEBOOK; Forecast Includes A Chance Of Cheers | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/international/asia/hong-kong-offers-trade-protesters-two-new-sites.html | Hong Kong Offers Trade Protesters Two New Sites | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-jersey-trenton-juvenile-treatment-backlog-gone.html | Metro Briefing | New Jersey: Trenton: Juvenile Treatment Backlog Gone | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/on-baseball-is-it-money-that-matters-in-the-postseason-yes-and-no.html | On Baseball; Is It Money That Matters in the Postseason? Yes and No | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/harriet-miers-hit-from-the-right-989061.html | Harriet Miers, Hit From the Right | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/body-may-be-that-of-4yearolds-mother.html | Body May Be That of 4-Year-Old's Mother | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/living-here-gas-fireplaces-coziness-on-demand.html | LIVING HERE | Gas Fireplaces; Coziness on Demand | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-manton-sir-edwin.html | Paid Notice: Deaths MANTON, SIR EDWIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-schneider-lawrence.html | Paid Notice: Deaths SCHNEIDER, LAWRENCE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/books/grand-theories-ignored-realities.html | Grand Theories, Ignored Realities | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/health/vaccine-prevents-most-cervical-cancer.html | Vaccine Prevents Most Cervical Cancer | False | By Denise Grady | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/out-of-a-job-and-out-of-patience-with-politicians.html | Out of a Job, and Out of Patience With Politicians | False | By Robin Finn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/inside-the-nfl-brees-becomes-chargers-leader-while-remaining-in.html | INSIDE THE N.F.L.; Brees Becomes Chargers' Leader While Remaining In Background | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/harriet-miers-hit-from-the-right-5-letters.html | Harriet Miers, Hit From the Right (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/music/remembering-an-emissary-from-italy-to-the-new-world.html | Remembering an Emissary From Italy to the New World | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-elmezzi-thomas.html | Paid Notice: Deaths ELMEZZI, THOMAS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/blair-and-chirac-hold-first-meeting-since-eu-summit-collapse.html | Blair and Chirac hold first meeting since EU summit collapse | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-york-white-plains-pilot-charged-after-flight.html | Metro Briefing | New York: White Plains: Pilot Charged After Flight | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/opposition-beatings-in-azerbaijan.html | Opposition Beatings in Azerbaijan | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-memorials-johnson-rosie-blake.html | Paid Notice: Memorials JOHNSON, ROSIE BLAKE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/national/northwest-rockies-midwest-midatlantic-new-england-and-washington.html | Northwest, Rockies, Midwest, Mid-Atlantic, New England and Washington | False | (AP) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/a-modest-proposal-to-prevent-hedge-fund-fraud.html | A Modest Proposal to Prevent Hedge Fund Fraud | False | By Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-york-garden-city-arrests-made-in-fake-id-case.html | Metro Briefing | New York: Garden City: Arrests Made In Fake ID Case | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/music/a-punk-adventurer-returns-in-both-old-and-new-form.html | A Punk Adventurer Returns in Both Old and New Form | False | By Jon Pareles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/political-tension-mounts-in-germany-ahead-of-a-deal.html | Political tension mounts in Germany ahead of a deal | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/peace-prize-honors-un-agency-on-atom-arms.html | Peace Prize honors UN agency on atom arms | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/images-of-vietnamese-in-the-generation-since-the-war.html | Images of Vietnamese in the Generation Since the War | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/baseball/smoltz-wins-battle-of-postseason-veterans.html | Smoltz Wins Battle of Postseason Veterans | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/ttette-simone-de-beauvoir-and-jeanpaul-sartre.html | Tête-à-Tête: Simone de Beauvoir and Jean-Paul Sartre | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/sports-briefing-basketball-jackson-is-nets-analyst.html | SPORTS BRIEFING: BASKETBALL; Jackson Is Nets Analyst | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/front-page/world/no-prior-qaeda-link-found-in-bali-bombing.html | No Prior Qaeda Link Found in Bali Bombing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/bomber-blows-up-iraqi-minibus-killing-10-including-police-recruits.html | Bomber Blows Up Iraqi Minibus, Killing 10, Including Police Recruits | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/harriet-miers-hit-from-the-right-989053.html | Harriet Miers, Hit From the Right | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/technology/which-songs-which-formats.html | Which songs, which formats? | False | By So&#225;N Captain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/new-spy-case-revives-concerns-over-security-at-fbi.html | New Spy Case Revives Concerns Over Security at F.B.I. | False | By Eric Lichtblau and Ronald Smothers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-rita-ackermann-francis-upritchard.html | Art in Review; Rita Ackermann -- Francis Upritchard | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/television/caring-for-autistic-children-when-they-grow-up.html | Caring for Autistic Children When They Grow Up | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/international/world-briefings-americas-europe-africa-australia.html | World Briefings: Americas, Europe, Africa, Australia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/are-auditors-not-doing-due-diligence.html | Are Auditors Not Doing Due Diligence? | False | By Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/donors-organs-are-linked-to-west-nile.html | Donor's Organs Are Linked to West Nile | False | By RICHARD PÉÉREZ-PEÑÂA | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/pageoneplus/corrections-988340.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/eximiramax-chiefs-halfway-to-financial-goal-for-new-studio.html | Ex-Miramax Chiefs Halfway to Financial Goal for New Studio | False | By David M. Halbfinger and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/religion-science-and-our-identity-988895.html | Religion, Science and Our Identity | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/refinery-construction-bill-is-drawing-broad-criticism.html | Refinery Construction Bill Is Drawing Broad Criticism | False | By Felicity Barringer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-greenberg-esther.html | Paid Notice: Deaths GREENBERG, ESTHER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/asia/raid-kills-8-in-sect-in-pakistan.html | Raid kills 8 in sect in Pakistan | False | By Salman Masood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/3rd-man-detained-in-connection-with-terror-official-says.html | 3rd Man Detained in Connection With Terror Plot, Official Says | False | By William K. Rashbaum and Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-mcdermott-margaret-nee-langan.html | Paid Notice: Deaths MCDERMOTT, MARGARET (NEE LANGAN) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/downtown-board-criticizes-pataki-for-barring-museum.html | Downtown Board Criticizes Pataki for Barring Museum | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/pageoneplus/corrections-988391.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/othersports/nevada-takes-precautions-for-rematch.html | Nevada Takes Precautions for Rematch | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-russia-redux-no-1-enemy-image.html | Art in Review; Russia Redux No. 1, Enemy Image | False | By Holland Cotter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/dogs-stay-in-as-rumors-run-free.html | Dogs Stay in as Rumors Run Free | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/departing-tory-leader-warns-party-must-win-britains-ipod-vote.html | Departing Tory Leader Warns Party Must Win Britain's iPod Vote | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/music/pianists-who-make-news.html | Pianists Who Make News | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/us/outside-inquiry-sought-on-prosecutors-demotion.html | Outside Inquiry Sought on Prosecutor's Demotion | False | By Philip Shenon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/10-plots-foiled-since-sept-11-bush-declares.html | 10 Plots Foiled Since Sept. 11, Bush Declares | False | By David E. Sanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/world-business-briefing-europe-russia-police-search.html | World Business Briefing | Europe: Russia: Police Search Yukos-Affiliated Charity | False | By Andrew Kramer (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/regents-urge-state-action-to-raise-aid-to-city-schools.html | Regents Urge State Action to Raise Aid to City Schools | False | By Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/the-listings-oct-7-oct-13-andre-kertesz.html | The Listings: Oct. 7 -- Oct. 13; ANDRE KERTESZ | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/playing-small-pays-off-in-big-way-for-the-cardinals.html | Playing Small Pays Off in Big Way for the Cardinals | False | By Pat Borzi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/talk-of-bird-flu-pandemic-revives-interest-in-passedover-drugs.html | Talk of Bird Flu Pandemic Revives Interest in Passed-Over Drugs | False | By Andrew Pollack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/arts-briefly-musicians-plan-to-protest-canned-music-at-the.html | Arts, Briefly; Musicians Plan to Protest Canned Music at the Ballet | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-ronson-raoul-r.html | Paid Notice: Deaths RONSON, RAOUL R. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/pagoneplus/corrections-988324.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/asia/no-qaeda-link-seen-in-bali-suicide-bombings.html | No Qaeda Link Seen in Bali Suicide Bombings | False | By Raymond Bonner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/topnews/mohamed-el-baradei-iaea-win-nobel-peace-prize.html | Mohamed El Baradei, I.A.E.A. Win Nobel Peace Prize | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/us/unappreciated-with-memorials-to-match.html | Unappreciated, With Memorials to Match | False | By Abby Goodnough | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-stephen-aldrich.html | Art in Review; Stephen Aldrich | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/cellphones-in-flight-time-to-draw-the-line-988960.html | Cellphones in Flight: Time to Draw the Line | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/europa-its-not-just-turkey-that-must-look-at-changing.html | Europa: It's not just Turkey that must look at changing | False | By Richard Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/football/jets-counting-on-testaverde-before-season-slips-away.html | Jets Counting on Testaverde Before Season Slips Away | False | By Gerald Eskenazi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/us/richard-dunn-77-exchief-of-national-solar-observatory-dies.html | Richard Dunn, 77, Ex-Chief of National Solar Observatory, Dies | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/television/a-real-estate-firm-where-its-all-about-sex-not-the-sales.html | A Real Estate Firm Where It's All About Sex, Not the Sales | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/disney-chief-gets-2-million-and-big-bonus.html | Disney Chief Gets $2 Million and Big Bonus | False | By Laura M. Holson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/justice-department-nominee-tied-to-lobbyist-withdraws.html | Justice Department Nominee Tied to Lobbyist Withdraws | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/us/health/officials-may-spend-billions-to-stockpile-influenza-drug.html | Officials May Spend Billions To Stockpile Influenza Drug | False | By Gardiner Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/hotel-openings.html | Hotel Openings | False | By Pableaux Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/seeking-to-improve-standards-mayor-offers-preschool-plan.html | Seeking to Improve Standards, Mayor Offers Preschool Plan | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/fashion/shows/van-noten-ties-up-a-pretty-package.html | Van Noten Ties Up a Pretty Package | False | By Eric Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-york-brooklyn-fire-snarls-battery-tunnel.html | Metro Briefing | New York: Brooklyn: Fire Snarls Battery Tunnel | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/asia/philippine-government-opens-inquiry-in-spy-case.html | Philippine government opens inquiry in spy case | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/escapes/watching-leaves-the-ipod-way.html | Watching Leaves, the iPod Way | False | By Denny Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/theater/reviews/grafts-and-gashes-to-the-gnarled-family-tree.html | Grafts and Gashes to the Gnarled Family Tree | False | By Margo Jefferson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-york-tarrytown-marymount-college-is-closing.html | Metro Briefing | New York: Tarrytown: Marymount College Is Closing | False | By Karen W. Arenson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/escapes/following-a-hermits-footsteps.html | Following a Hermit's Footsteps | False | By John Motyka | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/pagoneplus/corrections-989444.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/international/mohamed-el-baradei-wins-nobel-peace-prize.html | Mohamed El Baradei Wins Nobel Peace Prize | False | By Craig Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/the-struggle-for-iraq-insurgents-britain-hints-iran-is-helping-iraqi.html | THE STRUGGLE FOR IRAQ: INSURGENTS; Britain Hints Iran Is Helping Iraqi Rebels Build Bombs | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/new-york-film-festival-reviews-gabrielle.html | NEW YORK FILM FESTIVAL REVIEWS; Gabrielle | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-international-art-and-design-fair.html | Art in Review; International Art and Design Fair | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/worldbusiness/china-expects-to-triple-trade-surplus.html | China expects to triple trade surplus | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/golf/montgomerie-and-the-fans-are-at-peace.html | Montgomerie and the Fans Are at Peace | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/international/europe/annan-calls-for-early-talks-on-kosovos-future.html | Annan Calls for Early Talks on Kosovo's Future | False | By Warren Hoge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/armys-plan-for-growth-is-adequate-secretary-says.html | Army's Plan for Growth Is Adequate, Secretary Says | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/rivalry-between-sisters-one-dowdy-one-wild.html | Rivalry Between Sisters, One Dowdy, One Wild | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/politicsspecial1/foe-of-abortion-senator-is-cool-to-court-choice.html | Foe of Abortion, Senator Is Cool to Court Choice | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/us/nationalspecial/wheels-of-government-move-slowly-for-owners-who-await.html | Wheels of Government Move Slowly for Owners Who Await Word on Loans | False | By Leslie Eaton and Ron Nixon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/us/nationalspecial/lack-of-phones-and-faxes-is-said-to-hamper-coroner.html | Lack of Phones and Faxes Is Said to Hamper Coroner | False | By Shaila Dewan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/a-search-for-human-connections-in-a-west-where-the-land-is-bleak-and.html | A Search for Human Connections in a West Where the Land Is Bleak and the Lives Are, Too | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/riders-acknowledge-risk-but-most-are-still-comfortable-on-the.html | Riders Acknowledge Risk, but Most Are Still 'Comfortable on the Subway' | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/the-struggle-for-iraq-terrorist-liaisons-al-qaeda-tells-ally-in-iraq.html | THE STRUGGLE FOR IRAQ: TERRORIST LIAISONS; Al Qaeda Tells Ally in Iraq To Strive for Global Goals | False | By Douglas Jehl and Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/worldbusiness/viewpoints-batten-down-the-hatches.html | ViewPoints: Batten down the hatches | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-casalini-angelo-frank.html | Paid Notice: Deaths CASALINI, ANGELO FRANK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/president-bushs-major-speech-doing-the-911-time-warp-again.html | President Bush's Major Speech: Doing the 9/11 Time Warp Again | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/arts-briefly-lost-leads-the-way.html | Arts, Briefly; 'Lost' Leads the Way | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/us/education/national-briefing-rockies-colorado-air-force-is-sued-over.html | National Briefing | Rockies: Colorado: Air Force Is Sued Over Religion | False | By Laurie Goodstein (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/an-intense-architectturnedartist-obsessed-with-blazing-color.html | An Intense Architect-Turned-Artist Obsessed With Blazing Color | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/us/education/national-briefing-plains-oklahoma-student-tried-to-buy-bomb.html | National Briefing | Plains: Oklahoma: Student Tried To Buy Bomb Component | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/vindication-for-an-agency-in-the-spotlight.html | Vindication for an agency in the spotlight | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-eisenstat-tereza-albues.html | Paid Notice: Deaths EISENSTAT, TEREZA ALBUES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-katz-dr-robert.html | Paid Notice: Deaths KATZ, DR. ROBERT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/conflicting-demands-on-officials.html | Conflicting Demands on Officials | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/an-american-investor-rides-the-merger-wave-in-france-to-labors.html | An American Investor Rides the Merger Wave in France, to Labor's Chagrin | False | By John Tagliabue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/pagoneplus/corrections-988375.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/americas/bush-turns-up-rhetoric-in-the-antiterror-fight.html | Bush turns up rhetoric in the antiterror fight | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/middleeast/abbas-says-he-will-press-sharon-on-withdrawal-from-west.html | Abbas Says He Will Press Sharon on Withdrawal From West Bank | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-york-queens-suspect-arraigned-in-1986-murder.html | Metro Briefing | New York: Queens: Suspect Arraigned In 1986 Murder | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/hidden-in-plain-sight-unity-cloaked-in-a-web-of-camouflage.html | Hidden in Plain Sight: Unity, Cloaked in a Web of Camouflage | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/autumn-in-the-country-in-a-land-of-leaves-seeking-cheese.html | AUTUMN IN THE COUNTRY; In a Land of Leaves, Seeking Cheese | False | By Wendy Knight | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/africa/symbols-are-important-so-what-does-a-gun-symbolize.html | Symbols Are Important. So What Does a Gun Symbolize? | False | By Michael Wines | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/in-shift-fema-will-seek-bids-for-gulf-work.html | In Shift, FEMA Will Seek Bids for Gulf Work | False | By Raymond Hernandez and Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/africa/rebels-split-said-to-threaten-darfur-peace.html | Rebels' Split Said to Threaten Darfur Peace | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/the-churn.html | THE CHURN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/your-money/briefly-causmetics-raise-cash-but-doubts-too.html | Briefly: 'Causmetics' raise cash but doubts, too | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/jets-president-says-team-wants-no-roof-on-stadium.html | Jets' President Says Team Wants No Roof on Stadium | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-omer-fast.html | Art in Review; Omer Fast | False | By Holland Cotter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-viola-frey-a-lasting-legacy.html | Art in Review; Viola Frey -- A Lasting Legacy | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/dance/finding-the-flow-between-dance-and-words.html | Finding the Flow Between Dance and Words | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/ge-commits-to-dredging-43-miles-of-hudson-river.html | G.E. Commits to Dredging 43 Miles of Hudson River | False | By Anthony Depalma | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/in-italy-five-on-trial-in-death-of-gods-banker.html | In Italy, Five on Trial in Death of 'God's Banker' | False | By Brian Wingfield (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/religion-science-and-our-identity-989037.html | Religion, Science and Our Identity | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |