Exhibit H33

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/americas/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-lowenthal-joanne.html | Paid Notice: Deaths LOWENTHAL, JOANNE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/us/court-in-transition-strategy-white-house-tries-to-quell-a-rebellion-on.html | COURT IN TRANSITION: STRATEGY; White House Tries to Quell A Rebellion On the Right | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metrocampaigns/at-debate-mayor-isconspicuous-by-absence.html | At Debate, Mayor IsConspicuous by Absence | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/television/playing-catandmouse-with-a-serial-killer.html | Playing Cat-and-Mouse With a Serial Killer | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-levine-morton.html | Paid Notice: Deaths LEVINE, MORTON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/cellphones-in-flight-time-to-draw-the-line-988987.html | Cellphones in Flight: Time to Draw the Line | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/viacom-executive-is-leaving-for-post-at-fox-stations-group.html | Viacom Executive Is Leaving for Post at Fox Stations Group | False | By Bill Carter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/pageoneplus/corrections-989452.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/democrats-are-advised-to-broaden-appeal.html | Democrats Are Advised to Broaden Appeal | False | By Robin Toner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/harriet-miers-hit-from-the-right-989045.html | Harriet Miers, Hit From the Right | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/realestate/expatriates-look-beyond-their-enclave-in-san-miguel.html | Expatriates Look Beyond Their Enclave in San Miguel | False | By Marcia Biederman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/your-money/briefly-calling-in-sick-its-probably-a-man.html | Briefly: Calling in 'sick'? It's probably a man | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/the-listings-oct-7-oct-13.html | The Listings: Oct. 7 -- Oct. 13 | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/new-york-film-festival-reviews-marriages-on-the-rocks-and-an.html | NEW YORK FILM FESTIVAL REVIEWS; Marriages on the Rocks and an Emperor in Trouble, Too | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-york-albany-mta-official-faces-ethics-fine.html | Metro Briefing | New York: Albany: M.T.A. Official Faces Ethics Fine | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/realestate/britains-investors-look-to-broaden-horizons.html | Britain's investors look to broaden horizons | False | By Kevin Brass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/pageoneplus/corrections-988405.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/new-york-film-festival-reviews-tristram-shandy-a-cock-and-bull.html | NEW YORK FILM FESTIVAL REVIEWS; Tristram Shandy: A Cock and Bull Story | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/chirac-and-blair-play-down-dispute.html | Chirac and Blair play down dispute | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/business/us-loses-35000-jobs-storm-impact-seems-modest.html | U.S. Loses 35,000 Jobs; Storm Impact Seems Modest | False | By Eduardo Porter and Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/americas/ny-adds-security-in-face-of-a-new-threat.html | N.Y. adds security in face of a new threat | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-memorials-millstein-george-s.html | Paid Notice: Memorials MILLSTEIN, GEORGE S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/pageoneplus/corrections-988367.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-elmezzi-jeanne.html | Paid Notice: Deaths ELMEZZI, JEANNE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/music/a-dancing-cocktail-garnished-not-with-a-cherry-but-a-kick.html | A Dancing Cocktail Garnished Not With a Cherry, but a Kick | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-ruane-william-j.html | Paid Notice: Deaths RUANE, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/classified/paid-notice-deaths-horton-roy.html | Paid Notice: Deaths HORTON, ROY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/the-listings-oct-7-oct-13-romeo-castellucci.html | The Listings: Oct. 7 -- Oct. 13; ROMEO CASTELLUCCI | False | By Jason Zinoman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/harriet-miers-hit-from-the-right-989088.html | Harriet Miers, Hit From the Right | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/us/san-antonio-proudly-lines-up-behind-the-military-recruiter.html | San Antonio Proudly Lines Up Behind the Military Recruiter | False | By Damien Cave | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/umbrage-always-there-for-the-taking.html | Umbrage, Always There for the Taking | False | By Clyde Haberman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-07 | 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/shopping-golf-gear.html | SHOPPING; Golf Gear | False | By Evan Rothman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball-padres-try-to-get-ahead-when-no-one-is-looking.html | BASEBALL; Padres Try to Get Ahead When No One Is Looking | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/othersports/going-a-few-rounds-with-the-newest-console.html | Going a Few Rounds With the Newest Console | False | By Seth Schiesel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/the-miers-nomination-993760.html | The Miers Nomination | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/music/bluebeard-and-his-wives-in-the-age-of-empowerment.html | Bluebeard and His Wives in the Age of Empowerment | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/worldbusiness/us-employment-slips.html | U.S. employment slips | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/front page/world/atomic-agency-and-chief-win-the-peace-prize.html | Atomic Agency And Chief Win The Peace Prize | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/politics/prosecutor-in-leak-case-is-exploring-range-of-crimes.html | Prosecutor in Leak Case Is Exploring Range of Crimes | False | By David Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-kanner-laurie.html | Paid Notice: Deaths KANNER, LAURIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/worldbusiness/spotlight-is-game-over-for-super-mario.html | Spotlight: Is game over for 'Super Mario?' | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/us-not-ready-for-deadly-flu-bush-plan-shows.html | U.S. Not Ready for Deadly Flu, Bush Plan Shows | False | By Gardiner Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/a-ceo-who-carries-a-big-stick.html | A C.E.O. Who Carries a Big Stick | False | By Joseph Nocera | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-memorials-klinghoffer-leon.html | Paid Notice: Memorials KLINGHOFFER, LEON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-dusenberry-bernard.html | Paid Notice: Deaths DUSENBERRY, BERNARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/asia/powerful-quake-jolts-south-asia.html | Powerful quake jolts South Asia | False | SOMINI SENGUPTA | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/middleeast/sunnis-wary-as-turningpoint-vote-nears.html | Sunnis Wary as Turning-Point Vote Nears | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/pageoneplus/corrections-994073.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/technology/court-ruling-in-blackberry-case-puts-service-to-us-users-at-risk.html | Court Ruling in BlackBerry Case Puts Service to U.S. Users at Risk | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/the-braves-new-closer-doesnt-go-by-smoltz.html | The Braves' New Closer Doesn't Go by Smoltz | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/jitters-and-doubts-in-new-york-993883.html | Jitters (and Doubts) in New York | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/roundup-investigator-named-in-armstrong-case.html | Roundup: Investigator named in Armstrong case | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/worldbusiness/stocks-jobs-reports-lifts-spirits-on-wall-st.html | Stocks: Jobs reports lifts spirits on Wall St. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/pageoneplus/corrections-994693.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/jitters-and-doubts-in-new-york-993905.html | Jitters (and Doubts) in New York | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/pageoneplus/corrections-994685.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-ruane-william-j.html | Paid Notice: Deaths RUANE, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/pageoneplus/corrections-994162.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/the-ancient-art-of-africa-at-risk.html | The Ancient Art of Africa, at Risk | False | By Marc Lacey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/auto-supplier-delphi-files-for-bankruptcy.html | Auto Supplier Delphi Files for Bankruptcy | False | By Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/style/for-stealth-or-coverup-don-the-big-sunglasses.html | For stealth or coverup, don the big sunglasses | False | By Jessica Michault | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-schatzow-joan.html | Paid Notice: Deaths SCHATZOW, JOAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/europe/disability-on-pedestal-in-london.html | Disability on pedestal in London | False | By Sarah Lyall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/formula-one-behind-alonso-renault-hopes-to-win-a-title-for-the-masses.html | Formula One: Behind Alonso, Renault hopes to win a title for the masses | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/have-recessions-absolutely-positively-become-less-painful.html | Have Recessions Absolutely, Positively Become Less Painful? | False | By David Leonhardt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/world-briefing-europe-turkey-editor-guilty-of-insulting-the-state.html | World Briefing | Europe: Turkey: Editor Guilty Of Insulting The State | False | By Sebnem Arsu (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/middleeast/at-israeli-barrier-more-sound-than-fury.html | At Israeli Barrier, More Sound Than Fury | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/psst-you-pick-it-but-they-grow-it-someplace-else.html | Psst! You Pick It, but They Grow It Someplace Else | False | By Julia C. Mead | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/politics/bushs-nominee-for-no-2-justice-post-withdraws.html | Bush's Nominee for No. 2 Justice Post Withdraws | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-sherman-jeannine.html | Paid Notice: Deaths SHERMAN, JEANNINE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/golf/daly-dressed-for-success-in-san-francisco.html | Daly Dressed for Success in San Francisco | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/airbus-chief-says-subsidy-is-negotiable.html | Airbus Chief Says Subsidy Is Negotiable | False | By James Kanter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/with-mortgages-instant-wealth-for-middlemen.html | With Mortgages, Instant Wealth for Middlemen | False | By Jeff Bailey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/other-views-business-times-baltimore-sun-daily-star.html | Other Views: Business Times, Baltimore Sun, Daily Star | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/metro-briefing-new-york-manhattan-boy-george-charged-with-cocaine.html | Metro Briefing | New York: Manhattan: Boy George Charged With Cocaine Possession | | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-lowenthal-joanne.html | Paid Notice: Deaths LOWENTHAL, JOANNE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-simon-janet.html | Paid Notice: Deaths SIMON, JANET | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nationalspecial/expresidents-try-to-decide-where-to-send-storm-relief.html | Ex-Presidents Try to Decide Where to Send Storm Relief | False | By Stephanie Strom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/pagonplus/corrections-994081.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/europe/briefly-probusiness-legislator-appears-to-lead-mayor.html | Briefly: Pro-business legislator appears to lead mayor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/michael-vatikiotis-of-islam-and-pop-idols.html | Michael Vatikiotis: Of Islam and pop idols | False | By Michael Vatikiotis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/the-president-speaks-of-iraq-and-terror-993930.html | The President Speaks Of Iraq and Terror | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/jitters-and-doubts-in-new-york-6-letters.html | Jitters (and Doubts) in New York (6 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/tour-boat-had-received-several-citations-for-bilge-problems.html | Tour Boat Had Received Several Citations for Bilge Problems | False | By Sewell Chan and Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/metro-briefing-new-york-manhattan-judge-allows-salvation-armys.html | Metro Briefing | New York: Manhattan: Judge Allows Salvation Army's Religion Rules | | By Andy Newman (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/style/a-tastemaker-in-china.html | A tastemaker in China | False | By Sarah Raper Larenaudie | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/pagonplus/corrections-994090.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/obituaries/john-e-struggles-91-a-founder-of-executive-search-company-is.html | John E. Struggles, 91, a Founder of Executive Search Company, Is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/politics/politicsspecial1/bush-steadfast-in-face-of-criticism-of-nominee.html | Bush Steadfast in Face of Criticism of Nominee | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball-yankees-notebook-girardi-is-busy-pursuing-new-job.html | BASEBALL: YANKEES NOTEBOOK; Girardi Is Busy Pursuing New Job | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/ncaafootball/hobbled-and-humbled-sooners-need-peterson.html | Hobbled and Humbled, Sooners Need Peterson | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/national-briefings-west-california-judge-rules-against-cross.html | National Briefings | West: California: Judge Rules Against Cross | False | By Randal C. Archibold (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/justice-miers-get-real.html | Justice Miers? Get Real | False | By John Tierney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/lost-and-found-new-york.html | Lost and Found New York | False | JAMES STEVENSON | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-greenberg-esther.html | Paid Notice: Deaths GREENBERG, ESTHER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/world-briefing-americas-peru-arrest-would-welcome-exleader.html | World Briefing | Americas: Peru: Arrest Would Welcome Ex-Leader | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/style/cowboy-boots-are-back-in-town.html | Cowboy boots are back in town | False | By Patricia Ochs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/new-thoughts-on-oldboy-deals.html | New Thoughts on Old-Boy Deals | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/a-nobel-prizefor-intuition.html | A Nobel Prize for intuition | False | Madeline Drexler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/split-loyalties.html | Split loyalties | False | Reviewed by A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/a-rabbis-journey-from-pain-of-holocaust-to-reaching-out-to-other-faiths.html | A Rabbi's Journey From Pain of Holocaust to Reaching Out to Other Faiths | False | By Peter Steinfels | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/worldbusiness/resilient-but-volatile.html | Resilient, but volatile | False | By David Leonhardt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/antiterrorism-officials-reveal-new-details-of-2002-terror-plot.html | Antiterrorism Officials Reveal New Details of 2002 Terror Plot | False | By David E. Sanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/worldbusiness/reckitt-buys-part-of-boots.html | Reckitt buys part of Boots | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/exchief-of-berkshire-unit-likely-to-face-sec-action.html | Ex-Chief of Berkshire Unit Likely to Face S.E.C. Action | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/no-soldiers-in-peace-corps-991740.html | No Soldiers in Peace Corps | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/members-are-told-of-plan-for-sale-of-big-board-stock.html | Members Are Told of Plan for Sale of Big Board Stock | False | By Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/theater/reviews/an-einstein-tale-of-eureka-and-the-devil.html | An Einstein Tale of Eureka and the Devil | False | By Andrea Stevens | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/technology/nintendo-sales-fall-but-forecast-rises.html | Nintendo sales fall, but forecast rises | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-lowe-john-w-raleigh.html | Paid Notice: Deaths LOWE, JOHN W. RALEIGH | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/international/asia/large-earthquake-in-south-asia-leaves-hundreds-dead.html | Large Earthquake in South Asia Leaves Hundreds Dead | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/europe/a-wine-baroness-rebuilds-a-brand.html | A Wine Baroness Rebuilds a Brand | False | By John Tagliabue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/othersports/caught-in-a-trap-with-a-treacherous-queen.html | Caught in a Trap With a Treacherous Queen | False | By James McManus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/europe/national-strike-in-belgium.html | National strike in Belgium | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/middleeast/hamas-fatah-rivalry-grows-violent.html | Hamas-Fatah Rivalry Grows Violent | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/the-president-speaks-of-iraq-and-terror-993956.html | The President Speaks Of Iraq and Terror | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/new-haven-mayor-ponders-id-cards-for-illegal-immigrants.html | New Haven Mayor Ponders ID Cards for Illegal Immigrants | False | By William Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/pageoneplus/corrections-994120.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/basketball/with-doctors-ok-curry-joins-the-knicks.html | With Doctors' O.K., Curry Joins the Knicks | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/john-van-hengel-83-dies-set-up-first-food-bank-in-us.html | John van Hengel, 83, Dies; Set Up First Food Bank in U.S. | False | By Douglas Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/when-the-president-pedals.html | When the President Pedals | False | By Paul B. Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/new-york-and-washington-try-to-explain-two-views-of-threat.html | New York and Washington Try to Explain Two Views of Threat | False | By Douglas Jehl and Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/pageoneplus/corrections-994154.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/music/intimate-confessions-that-can-fill-a-stadium.html | Intimate Confessions That Can Fill a Stadium | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-scrivani-arthur-j.html | Paid Notice: Deaths SCRIVANI, ARTHUR J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/arts-briefly-does-er-need-life-support.html | Arts, Briefly; Does 'ER' Need Life Support? | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/fashion/shows/the-young-designer-who-worked-in-a-shoe.html | The Young Designer Who Worked in a Shoe | False | By Guy Trebay | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/movies/MoviesFeatures/study-finds-young-men-attending-fewer-films.html | Study Finds Young Men Attending Fewer Films | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/travel/alitalia-cancels-flights-as-attendants-plan-strike.html | Alitalia cancels flights as attendants plan strike | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/metro-briefing-new-york-brooklyn-two-arrested-in-marijuana-delivery.html | Metro Briefing \| New York: Brooklyn: Two Arrested In Marijuana Delivery | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/jitters-and-doubts-in-new-york-993921.html | Jitters (and Doubts) in New York | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/worldbusiness/currencies-dollar-edges-higher-following-sharp-fall.html | Currencies: Dollar edges higher following sharp fall | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/imagine-a-world-without-copyright.html | Imagine a world without copyright | False | By Joost Smiers and Marieke van Schijndel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/bill-is-signed-to-restrict-video-games-in-california.html | Bill Is Signed to Restrict Video Games in California | False | By John M. Broder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-friedlander-hortense.html | Paid Notice: Deaths FRIEDLANDER, HORTENSE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/generic-drugs-hold-no-fear-for-cvs-chief.html | Generic Drugs Hold No Fear for CVS Chief | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/every-runner-inadvertently-was-rosie-ruiz.html | Every Runner (Inadvertently) Was Rosie Ruiz | False | By Michael Brick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/theater/reviews/carmen-with-an-unexpected-gypsy.html | 'Carmen' With an Unexpected Gypsy | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/technology/no-news-is-good-blogging.html | No News Is Good Blogging | False | By Dan Mitchell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/dance/scenes-of-shifting-direction-with-hints-of-emotion.html | Scenes of Shifting Direction, With Hints of Emotion | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/persistent-red-tide-takes-toll-on-florida-sea-life-and-tourism.html | Persistent Red Tide Takes Toll on Florida Sea Life and Tourism | False | By Abby Goodnough | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/pageoneplus/corrections-994146.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/man-in-the-news-the-uns-geiger-counter.html | Man in the News; The U.N.'s Geiger Counter | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/technology/robotic-vehicles-contend-for-the-battlefield.html | Robotic Vehicles Contend for the Battlefield | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/pageoneplus/corrections-994103.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/rainy-night-in-the-bronx-suits-anderson-fine.html | Rainy Night in the Bronx Suits Anderson Fine | False | By William C. Rhoden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/vandal-hated-the-art-but-oh-those-shoes.html | Vandal Hated the Art, but, Oh, Those Shoes | False | By Barbara Novovitch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/the-numbers-dont-add-up-to-confidence.html | The Numbers Don't Add Up to Confidence | False | By Mark A. Stein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/metrocampaigns/bloomberg-spends-466-million-on-race.html | Bloomberg Spends $46.6 Million on Race | False | By Jim Rutenberg and Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/worldbusiness/bp-to-sell-division-for-9-billion.html | BP to sell division for $9 billion | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/judge-delays-approval-on-kpmg-settlement.html | Judge Delays Approval on KPMG Settlement | False | By Lynnley Browning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/driving-habits-die-hard-991783.html | Driving Habits Die Hard | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/your-money/balance-sheet-a-world-without-audits.html | Balance Sheet: A world without audits | False | By Jim Peterson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/dance/human-machine-on-the-go.html | Human Machine, on the Go | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/football/not-all-giants-will-tune-in-on-a-day-off.html | Not All Giants Will Tune In on a Day Off | False | By David Picker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/africa/dance-of-protest-in-west-bank.html | Dance of protest in West Bank | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-leichter-anna.html | Paid Notice: Deaths LEICHTER, ANNA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/the-trouble-with-harry.html | The Trouble With Harry | False | By Maureen Dowd | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/inquiry-into-exofficial-at-vw.html | Inquiry Into Ex-Official at VW | False | By Carter Dougherty | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/jitters-and-doubts-in-new-york-993891.html | Jitters (and Doubts) in New York | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/nationalspecial/engineers-offer-a-new-explanation-of-how-levees-broke.html | Engineers Offer a New Explanation of How Levees Broke | False | By Christopher Drew and John Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/in-skeptical-new-york-terror-alert-stirs-doubts.html | In Skeptical New York, Terror Alert Stirs Doubts | False | By James Barron | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/leadership-at-treasury-991767.html | Leadership at Treasury | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/dance/finding-unity-with-just-bodies-and-sheets-of-metal.html | Finding Unity With Just Bodies and Sheets of Metal | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/world-briefing-europe-vatican-city-ban-on-gay-priests-not-absolute.html | World Briefing | Europe: Vatican City: Ban On Gay Priests Not Absolute | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/your-money/investing-paying-more-in-europe.html | Investing Paying more in Europe | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/man-is-sentenced-in-a-burglary-in-which-a-girl-13-was-killed.html | Man Is Sentenced in a Burglary in Which a Girl, 13, Was Killed | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-sofer-janet-e.html | Paid Notice: Deaths SOFER, JANET E. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/testimony-by-witness-for-merck-disallowed.html | Testimony by Witness for Merck Disallowed | False | By Alex Berenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/metrocampaigns/ferrer-is-rebuked-over-comments-on-the-death-penalty.html | Ferrer Is Rebuked Over Comments on the Death Penalty | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/middleeast/roadside-bombs-kill-6-us-marines-during-offensive-in.html | Roadside Bombs Kill 6 U.S. Marines During Offensive in Western Iraq | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/binding-the-hands-of-torturers.html | Binding the Hands of Torturers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/news-corp-sued-over-poison-pill-move.html | News Corp. Sued Over Poison Pill Move | False | By Richard Siklos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/with-magic-dead-time-for-faithful-to-dream-again.html | With Magic Dead, Time for Faithful to Dream Again | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/dance/channeling-a-flow-of-movement-and-word.html | Channeling a Flow of Movement and Word | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/nationalspecial/mayor-proposes-adding-casinos.html | Mayor Proposes Adding Casinos | False | By Jennifer Medina | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/jitters-and-doubts-in-new-york-993875.html | Jitters (and Doubts) in New York | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/asia/muslim-rivalry-leaves-8-dead-in-an-attack-in-pakistan.html | Muslim Rivalry Leaves 8 Dead in an Attack in Pakistan | False | By Salman Masood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/africa/bombs-kill-6-marinesus-sweeps-iraqi-west.html | Bombs kill 6 marines;U.S. sweeps Iraqi west | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/pageoneplus/corrections-994111.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/world-briefing-asia-pakistan-powerful-quake-in-region.html | World Briefing| Asia: Pakistan: Powerful Quake In Region | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/worldbusiness/selling-turkey.html | Selling Turkey | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/style/demeulemeesters-whimsy-and-gns-power-of-the-flower.html | Demeulemeester's whimsy, and Gn's power of the flower | False | By Jessica Michault | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-weissman-dr-seymour.html | Paid Notice: Deaths WEISSMAN, DR. SEYMOUR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/frugal-chic-anyone.html | Frugal Chic, Anyone? | False | By M.p. Dunleavey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/europe/italians-fret-about-an-end-to-la-dolce-vita.html | Italians fret about an end to La Dolce Vita | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/asia/hong-kong-now-plans-to-allow-protests-near-world-trade-talks.html | Hong Kong Now Plans to Allow Protests Near World Trade Talks | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/the-president-speaks-of-iraq-and-terror-993964.html | The President Speaks Of Iraq and Terror | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/your-money/little-guys-in-the-big-leagues.html | Little guys in the big leagues | False | By Erika Kinetz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/europe/un-nuclear-agency-awarded-nobel-prize.html | UN nuclear agency awarded Nobel Prize | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/waltz-of-the-nicaraguan-thugs.html | Waltz of the Nicaraguan Thugs | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/theater/newsandfeatures/sending-a-warning-on-an-unusual-play-go-pack-your.html | Sending a Warning on an Unusual Play (Go Pack Your Pocket Larousse?) | False | By Jesse McKinley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/jitters-and-doubts-in-new-york-993913.html | Jitters (and Doubts) in New York | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/bird-flu-and-the-1918-pandemic.html | Bird Flu and the 1918 Pandemic | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/who-is-miers-what-is-she.html | Who is Miers? What is she? | False | By Ellen Goodman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/bodies-of-2-women-found-in-brooklyn-apartment.html | Bodies of 2 Women Found in Brooklyn Apartment | False | By Kareem Fahim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/holding-back-the-flood.html | Holding Back the Flood | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/bolivia-is-riveted-by-the-sad-story-of-a-native-daughter.html | Bolivia Is Riveted by the Sad Story of a Native Daughter | False | By Bill Faries | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-manton-sir-edwin-ag.html | Paid Notice: Deaths MANTON, SIR EDWIN A.G. | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/nationalspecial/mortuary-team-defends-performance.html | Mortuary Team Defends Performance | False | By Shaila Dewan | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-horton-roy.html | Paid Notice: Deaths HORTON, ROY | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/fashion/shows/in-paris-the-demure-suddenly-meets-the-dangerous.html | In Paris, the Demure Suddenly Meets the Dangerous | False | By Cathy Horyn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/yanks-pitching-turns-cheers-into-groans.html | Yanks' Pitching Turns Cheers Into Groans | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/politics/delay-team-asks-court-to-dismiss-indictments.html | DeLay Team Asks Court to Dismiss Indictments | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/people-renato-palumbo-ta-leoni-melissa-etheridge.html | People: Renato Palumbo, Tâ'âÂ'ca Leoni, Melissa Etheridge | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/football-todays-top-games.html | FOOTBALL; Today's Top Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/natos-incremental-transformation.html | NATO's incremental transformation | False | By Mark Joyce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/worldbusiness/airbus-changing-way-it-does-business.html | Airbus changing way it does business | False | By James Kanter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/bp-is-selling-chemical-unit-for-9-billion.html | BP Is Selling Chemical Unit for $9 Billion | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/national-briefings-southwest-texas-bus-in-crash-had-no-waiver-state-says.html | National Briefings | Southwest: Texas: Bus In Crash Had No Waiver, State Says | False | By Rick Lyman (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/politics/agency-seeks-freer-hand-to-recruit-spies-in-us.html | Agency Seeks Freer Hand to Recruit Spies in U.S. | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/parade-group-is-criticized-for-inviting-rome-rightist.html | Parade Group Is Criticized for Inviting Rome Rightist | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/television/playing-a-catandmouse-with-a-serial-killer.html | Playing Cat-and-Mouse With a Serial Killer | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/europe/annan-urges-talks-soon-on-kosovo-independence-is-option.html | Annan Urges Talks Soon on Kosovo; Independence Is Option | False | By Warren Hoge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/small-comes-up-short-when-it-means-the-most.html | Small Comes Up Short When It Means the Most | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/worldbusiness/briefly-first-marketabuse-convictions.html | Briefly: First market-abuse convictions | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/othersports/castillocorrales-fight-if-there-is-one-will-not-be-for-a.html | Castillo-Corrales Fight (if There Is One) Will Not Be for a Title | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/the-miers-nomination-2-letters.html | The Miers Nomination (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/in-raucous-house-vote-gop-oil-refinery-bill-squeaks-by.html | In Raucous House Vote, G.O.P. Oil Refinery Bill Squeaks By | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/the-mermaid-is-staying-out-of-it.html | The Mermaid Is Staying Out of It | False | By Dan Barry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/technology/why-doityourself-photo-printing-doesnt-add-up.html | Why Do-It-Yourself Photo Printing Doesn't Add Up | False | By Damon Darlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/americas/colombian-president-scrambling-in-fight-to-run-again.html | Colombian President Scrambling in Fight to Run Again | False | By Juan Forero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/national-briefings-northwest-oregon-ruling-calls-for-new-plan-for-salmon.html | National Briefings | Northwest: Oregon: Ruling Calls For New Plan For Salmon | False | By L.d. Kirshenbaum (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/your-money/day-care-for-moms-who-lunch.html | Day care for moms who lunch | False | By Alexandra Wolfe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/us/choice-to-run-immigration-agency-gains-key-approval.html | Choice to Run Immigration Agency Gains Key Approval | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/the-president-speaks-of-iraq-and-terror-993948.html | The President Speaks Of Iraq and Terror | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/asia/hong-kong-to-allow-protests-near-wto.html | Hong Kong to allow protests near WTO | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/style/zapping-at-chanel-lacroix-is-pretty-calm.html | Zapping at Chanel; Lacroix is pretty calm | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/football/jets-punter-happy-to-be-just-a-face-in-the-crowd.html | Jets' Punter Happy to Be Just a Face in the Crowd | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-kahn-david-r.html | Paid Notice: Deaths KAHN, DAVID R. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/crosswords/bridge/in-bridge-as-in-comedy-success-is-all-in-the-timing.html | In Bridge, as in Comedy, Success Is All in the Timing | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/asia/briefly-fire-from-usled-patrol-kills-4-police-officers.html | Briefly: Fire from U.S.-led patrol kills 4 police officers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/spook-science-tackles-the-afterlife.html | Spook: Science Tackles the Afterlife | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-memorials-stein-morton.html | Paid Notice: Memorials STEIN, MORTON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/johnson-slips-allowing-angels-to-slide-into-series-lead.html | Johnson Slips, Allowing Angels to Slide Into Series Lead | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/pagonexplus/corrections-994138.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/the-miers-nomination-993778.html | The Miers Nomination | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/its-science-or-religion-991732.html | It's Science or Religion | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-eber-naomi.html | Paid Notice: Deaths EBER, NAOMI | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/sports-briefing-crosscountry-columbia-takes-titles.html | SPORTS BRIEFING: CROSS-COUNTRY; Columbia Takes Titles | False | By Bernie Beglane | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/with-marymount-set-to-close-students-ponder-next-step.html | With Marymount Set to Close, Students Ponder Next Step | False | By Marek Fuchs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/economy-lost-35000-jobs-much-below-expectations.html | Economy Lost 35,000 Jobs, Much Below Expectations | False | By Eduardo Porter and Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/classified/paid-notice-deaths-weiselberg-dr-martin.html | Paid Notice: Deaths WEISELBERG, DR. MARTIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/europe/annanurges-tallkson-kosovo.html | Annanurges tallkson Kosovo | False | By Warren Hoge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/television/the-baby-returns-continuing-to-reign.html | The Baby Returns, Continuing to Reign | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/terror-officials-work-to-assess-subway-threat.html | Terror Officials Work to Assess Subway Threat | False | By William K. Rashbaum and Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/ncaafootball/backup-quarterback-leads-uconn-to-rout-of-syracuse.html | Backup Quarterback Leads UConn to Rout of Syracuse | False | By Bill Finley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/europe/chirac-and-blair-agree-to-work-together-on-eu.html | Chirac and Blair agree to work together on EU | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/europe/for-bordeaux-wines-a-vintage-ambassador.html | For Bordeaux wines, a vintage ambassador | False | By John Tagliabue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/red-sox-return-to-waiting-until-next-year.html | Red Sox Return to Waiting Until Next Year | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/africa/zimbabwe-arrests-street-vendors.html | Zimbabwe Arrests Street Vendors | False | By Michael Wines | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/technology/robotic-vehicles-contend-for-the-battlefield-92546449348.html | Robotic Vehicles Contend for the Battlefield | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/someone-should-have-checked-this-summers-market-for-vital-signs.html | Someone Should Have Checked This Summer's Market for Vital Signs | False | By Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/world/americas/flooding-causes-chaos-in-central-america.html | Flooding causes chaos in Central America | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/football/pennington-has-surgery-on-shoulder.html | Pennington Has Surgery on Shoulder | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/business/1300-shoes-beckon-and-an-unlikely-man-answers.html | $1,300 Shoes Beckon, and an Unlikely Man Answers | False | By Harry Hurt Iii | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/the-president-speaks-of-iraq-and-terror-4-letters.html | The President Speaks of Iraq and Terror (4 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-08 | 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/music/a-pop-idol-who-flirts-just-a-little-with-grit.html | A Pop Idol Who Flirts Just a Little With Grit | False | By Laura Sinagra | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 0001-01-01 | https://www.nytimes.com/2005/10/09/us/in-a-grueling-desert-race-a-winner-but-not-a-driver.html | In a Grueling Desert Race, a Winner, but Not a Driver | False | By JOHN MARKOFF | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 0001-01-01 | https://www.nytimes.com/2005/10/09/travel/osaka.html | Osaka | False | By KEN BELSON | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/three-starring-roles-for-energy-stocks.html | Three Starring Roles for Energy Stocks | False | By Carole Gould | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/obituaries/jerry-juhl-67-awardwinning-head-writer-for-muppet-shows-is-dead.html | Jerry Juhl, 67, Award-Winning Head Writer for Muppet Shows, Is Dead | False | By Monica Potts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/education/oxford-for-all-ages-976474.html | OXFORD FOR ALL AGES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/long-island-pocketsized.html | Long Island, Pocketsized | False | By Brian Wise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/an-endangered-law.html | An Endangered Law | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/realestate/taking-issue-with-the-article-on-the-citys-tax-increases.html | Taking Issue With the Article On the City's Tax Increases | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/nickels-and-dimes.html | Nickels and Dimes | False | By Ed Morales | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/watch-this-space.html | Watch This Space | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/art-review-giving-the-working-life-a-touch-of-fuzzy-color.html | ART REVIEW; Giving the Working Life a Touch of Fuzzy Color | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/music/feeling-club-tracks-and-homefront-absences.html | Feeling Club Tracks and Home-Front Absences | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/chapters/1491.html | â€šÃ„Â¹1491â€šÃ„Â´ | False | By Charles C. Mann | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/television/nova-einsteins-big-idea.html | Nova: Einstein's Big Idea | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/the-year-of-magical-thinking-goodbye-to-all-that.html | 'The Year of Magical Thinking': Goodbye to All That | False | By Robert Pinsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-mackler-mary.html | Paid Notice: Deaths MACKLER, MARY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/blueprints-from-cities-that-rose-from-their-ashes.html | Blueprints From Cities That Rose From Their Ashes | False | By Anna Bernasek | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/us/schwarzenegger-may-face-other-side-of-recall-challenge.html | Schwarzenegger May Face Other Side of Recall Challenge | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/us/danger-of-flu-pandemic-is-clear-if-not-present.html | Danger of Flu Pandemic Is Clear, if Not Present | False | By Denise Grady | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/pageoneplus/corrections-998591.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/asia/pakistan-quake-rocks-south-asia-over-18000-killed.html | Pakistan Quake Rocks South Asia; Over 18,000 Killed | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/arts/paperback-best-sellers-october-9-2005.html | PAPERBACK BEST SELLERS: October 9, 2005 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/battleready-packs-well.html | Battle-Ready, Packs Well | False | By David Colman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/noticed-for-a-former-slave-a-scholarly-tribute.html | NOTICED; For a Former Slave, a Scholarly Tribute | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/worldbusiness/china-both-a-powerhouse-and-a-pauper.html | China: Both a powerhouse and a pauper | False | By Daniel Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/the-bulfinch-hotel-in-boston.html | The Bulfinch Hotel in Boston | False | By Alice Dubois | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/does-hedge-fund-mean-anything-anymore.html | Does 'Hedge Fund' Mean Anything Anymore? | False | By M.p. Dunleavey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/iraqs-conflict-is-fueling-a-bitter-mideast-split.html | Iraq's conflict is fueling a bitter Mideast split | False | By Amin Saikal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-safe-design-fear-and-clothing.html | The Remix; Safe Design | Fear And Clothing | False | By Edward McPherson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/hockey-devils-find-their-fire-in-time-to-beat-rangers.html | HOCKEY; Devils Find Their Fire in Time to Beat Rangers | False | By Dave Caldwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-its-all-about.html | The Remix; It's all about | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/johnsons-prison-of-pinstriped-expectations.html | Johnson's Prison of Pinstriped Expectations | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/quick-bites-the-glory-of-a-greasy-spoon.html | QUICK BITES; The Glory of a Greasy Spoon | False | By Joel Keller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/fung-lee-and-thom-widmann.html | Fung Lee and Thom Widmann | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/an-algorithm-as-a-pickax.html | An Algorithm as a Pickax | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/the-courts-and-our-rights-997820.html | The Courts and Our Rights | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/middleeast/irans-stocks-plunge-after-vote-for-un-review-of-nuclear.html | Iran's Stocks Plunge After Vote for U.N. Review of Nuclear Program | False | By Nazila Fathi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/automobiles/2006-lincoln-mark-lt-a-mctruck-for-the-mcmansion.html | 2006 Lincoln Mark LT: A McTruck for the McMansion | False | By James G. Cobb | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/a-career-that-revolves-around-the-trade-center.html | A Career That Revolves Around the Trade Center | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/call-waiting.html | Call Waiting | False | By Peter Manseau | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/dining/bumper-crop-from-borghese.html | Bumper Crop From Borghese | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/europe/arctic-study-satellite-crashes-into-ocean.html | Arctic Study Satellite Crashes Into Ocean | False | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/arts-guide.html | Arts Guide | False | Compiled by Elisabeth Hopkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/of-bedsores-bmovies-and-glitter.html | Of Bedsores, B-Movies and Glitter | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/us/rock-star-quarterback-making-over-washington.html | Rock Star? Quarterback? Making Over Washington | By Warren E. Leary | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/on-the-street-vits.html | ON THE STREET; V.I.T.'s | By Bill Cunningham | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/teaching-as-a-career-not-a-resume-line-997927.html | Teaching as a Career, Not a Rä'sÅ'csumä'sÅ Line | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-cachet-in-the-attic.html | The Remix Cachet in the Attic | By Carole Nicksin | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/movies/fighting-words-on-the-street.html | Fighting Words on the Street | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/openers-suits-blodget-the-outsider-or-is-that-insider.html | OPENERS: SUITS; Blodget the Outsider, Or Is That Insider? | By Damon Darlin | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tokyo-is-having-a-bit-of-a-flirt-with-london.html | Tokyo is having a bit of a flirt with London | By Kaori Shoji | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/television/tv-highlights.html | TV Highlights | By Anita Gates | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-business-a-consumer-watchdog-under-scrutiny.html | IN BUSINESS; A Consumer Watchdog Under Scrutiny | By Elsa Brenner | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/sports/red-sox-yankees-not-boston-ny-998680.html | Red Sox-Yankees, Not Boston-N.Y. | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-art-park.html | The Remix Art Park | By Andrew Yang | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregion/where-you-can-see-a-20-gold-piece-994570.html | Where You Can See A $20 Gold Piece | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/europe/close-polish-election-will-require-a-runoff.html | Close Polish election will require a runoff | By Richard Bernstein | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/will-new-airport-xrays-invade-privacy.html | Will New Airport X-Rays Invade Privacy? | By Austin Considine | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/middleeast/basra-militias-put-their-firepower-above-the-law.html | Basra Militias Put Their Firepower Above the Law | By Richard A. Oppel Jr. | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/sneakers-in-tokyo.html | Sneakers in Tokyo | By Daniel Altman | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/ready-for-their-closeup-a-couple-consults.html | Ready for Their Close-Up, a Couple Consults | By Linda F. Burghardt | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/the-conservative-lion-in-winter.html | The Conservative Lion in Winter | By Dan Leroy | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/flu-shots-said-to-be-in-ample-supply.html | Flu Shots Said to Be In Ample Supply | By Jeff Holtz | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-funny-pages-part-4-building-stories.html | THE FUNNY PAGES: PART 4; Building Stories | By Chris Ware | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/gretchen-braun-and-lance-bylow.html | Gretchen Braun and Lance Bylow | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-source-bath-time.html | THE SOURCE; Bath Time | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/my-subject-myself.html | My Subject, Myself | By James Atlas | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-buchberg-vera.html | Paid Notice: Deaths BUCHBERG, VERA L. | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-brief-a-budget-surplus-but-higher-costs.html | IN BRIEF; A Budget Surplus But Higher Costs | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/othersports/cohen-leaves-her-foes-little-more-than-sweet-sorrow.html | Cohen Leaves Her Foes Little More Than Sweet Sorrow | By Pat Borzi | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/t/magazine/contributors.html | Contributors | By Paul L. Underwood | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/technology/hollywood-losing-biggest-fans-to-digital-world.html | Hollywood losing biggest fans to digital world | By Sharon Waxman | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/theater/newsandfeatures/back-in-the-louisiana-barracks-with-a-big-storm-on.html | Back in the Louisiana Barracks, With a Big Storm on the Way | By Phoebe Hoban | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/query-in-da-race-pirros-not-running.html | Query in D.A. Race: 'Pirro's Not Running?' | By Jennifer Medina and Anahad O'Connor | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/cardinals-advance-in-a-hurry.html | Cardinals advance in a hurry | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/jobs/inhouse-nepotism-hiring-the-husband.html | In-House Nepotism: Hiring the Husband | By Lisa Belkin | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/teaching-as-a-career-not-a-resume-line-997919.html | Teaching as a Career, Not a Rä'sÅ'csumä'sÅ Line | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/rebuilding-a-river-and-a-science-lab.html | Rebuilding a River (and a Science Lab) | By Margaret Farley Steele | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/a-crucial-link-in-the-pipeline.html | A Crucial Link in the Pipeline | By Susan Warner | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/closer-to-the-river.html | Closer to the River | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/elizabeth-tirana-and-robert-magnuson.html | Elizabeth Tirana and Robert Magnuson | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/dangerous-characters-950173.html | Dangerous Characters | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9oct-15-popjazz.html | THE WEEK AHEAD: Oct. 9-Oct. 15; POP/JAZZ | By Kelefa Sanneh | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/erica-buehrens-and-andrew-murray.html | Erica Buehrens and Andrew Murray | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/arts/best-sellers-october-9-2005.html | BEST SELLERS: October 9, 2005 | | False | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/a-call-for-islamic-revolt-spreads-in-central-asia.html | A Call for Islamic Revolt Spreads in Central Asia | False | By C.J. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/brooke-baxter-and-wood-chatham.html | Brooke Baxter and Wood Chatham | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/county-lines-the-call-of-the-wild-too-spooky-for-a-suburb.html | COUNTY LINES; The Call Of the Wild, Too Spooky For a Suburb | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/radio-free-baghdad-baseball-sounds-as-a-lifeline-to-sanity.html | Radio Free Baghdad: Baseball Sounds as a Lifeline to Sanity | False | By James Glanz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/morocco-finds-graves-of-50-killed-in-70s.html | Morocco Finds Graves of 50 Killed in '70s | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/bounced-over-a-t-shirt.html | Bounced over a T-shirt | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/for-a-new-russia-new-relics.html | For a New Russia, New Relics | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/jackhammer-blues.html | Jackhammer Blues | False | By Jeff Vandam | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/turning-the-tables-what-the-times-news-staff-thinks-of-you.html | Turning the Tables: What the Times News Staff Thinks of You | False | By Byron Calame | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/riann-smith-and-jonclaude-zucconi.html | Riann Smith and Jon-Claude Zucconi | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/spook-ghost-trusters.html | 'Spook': Ghost Trusters | False | By Kate Zernike | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/pagoneplus/correction-986119.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/technology/gadget-of-the-weekmobile-print-and-burn.html | Gadget of the week;Mobile print and burn | False | GADGET OF THE WEEK | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9oct-15-artarchitecture.html | THE WEEK AHEAD: Oct. 9-Oct. 15; ART/ARCHITECTURE | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/automobiles/2005-toyota-avalon-a-slick-reflection-of-rising-ambitions.html | 2005 Toyota Avalon: A Slick Reflection of Rising Ambitions | False | By Bob Knoll | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/spice-route.html | Spice Route | False | By Karla Cook | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/the-rebel-wore-pearls.html | The Rebel Wore Pearls | False | By Mitchell Owens | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/t-magazine/design/studio-system.html | Studio System | False | LUMIERE | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/jane-harnick-and-adam-freifeld.html | Jane Harnick and Adam Freifeld | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/othersports/encouraged-to-compete.html | Encouraged to Compete | False | By Lynn Zinser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/metrocampaigns/a-campaign-to-remember-the-mixed-legacy-of-john-v.html | A Campaign to Remember: The Mixed Legacy of John V. Lindsay's 1965 Race for Mayor | False | By Sam Roberts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/eden-rocks.html | Eden Rocks | False | By Herbert Muschamp | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/openers-suits-only-the-best.html | OPENERS: SUITS; ONLY THE BEST | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/yourmoney/when-smart-choices-are-alas-costly-ones.html | When Smart Choices Are, Alas, Costly Ones | False | By Robert D. Hershey Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-lowenthal-joanne.html | Paid Notice: Deaths LOWENTHAL, JOANNE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/dont-want-to-calculate-the-cost-to-matriculate.html | Don't Want to Calculate the Cost to Matriculate | False | By John Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-goldberg-jack.html | Paid Notice: Deaths GOLDBERG, JACK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/qa-challenging-a-coop-election.html | Q&A; Challenging a Co-op Election | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/multiple-choice.html | MULTIPLE CHOICE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/arts/gershwin-copland-came-around-975109.html | GERSHWIN; Copland Came Around | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9oct-15-theater.html | THE WEEK AHEAD: Oct. 9-Oct. 15; THEATER | False | By Charles Isherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-dunne-hugh-a.html | Paid Notice: Deaths DUNNE, HUGH A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/big-winners-in-rainout-are-the-angels-relievers.html | Big Winners in Rainout Are the Angels' Relievers | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/lets-change-the-way-we-pay-for-schools-2-letters.html | Let's Change the Way We Pay for Schools (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/man-sought-after-two-bodies-found-in-home.html | Man Sought After Two Bodies Found in Home | False | By Kareem Fahim and Janon Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-object-lessons.html | The Remix; Object Lessons | False | By Mickey Rapkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/business/its-the-bosss-birthday-let-the-angst-begin-993425.html | It's the Boss's Birthday. Let the Angst Begin. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/1491-vanished-americans.html | '1491': Vanished Americans | False | By Kevin Baker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/maja-byrnes-and-marty-clark.html | Maja Byrnes and Marty Clark | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/magazine/line-of-sight-974080.html | Line of Sight | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/magazine/the-slow-lane.html | The Slow Lane | False | By Pilar Viladas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/constitution-or-divorce-agreement.html | Constitution or Divorce Agreement? | False | By James Glanz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/basketball/dolan-hopes-for-better-from-his-pricey-knicks.html | Dolan Hopes for 'Better' From His Pricey Knicks | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/classified/paid-notice-deaths-meyer-martin-a.html | Paid Notice: Deaths MEYER, MARTIN A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregion/lets-change-the-way-we-pay-for-schools-997978.html | Let's Change the Way We Pay for Schools | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/bord-to-kvetch-yiddish-language-and-culture-in-all-of-its-moods.html | Bord to Kvetch: Yiddish Language and Culture in All of Its Moods | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/dangerous-characters-949752.html | Dangerous Characters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/the-art-of-keeping-black-black.html | The art of keeping black, black | False | By Katie Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/a-new-neighborhood-and-a-guy-to-greet-you.html | A New Neighborhood and a Guy to Greet You | False | By Joyce Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/magazine/the-consigliere.html | The Consigliere | False | By Maura Egan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sunday-styles/so-handsome-so-clever-so-gone.html | So Handsome, So Clever, So Gone | False | By Martha Moffett | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/sports-of-the-times-for-baseball-romantics-its-time-to-change-sox.html | Sports Of The Times; For Baseball Romantics, It's Time to Change Sox | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/lauren-kaufman-and-nathaniel-folkemer.html | Lauren Kaufman and Nathaniel Folkemer | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/son-of-a-witch-no-place-like-oz.html | 'Son of a Witch': No Place Like Oz | False | By Sophie Harrison | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-neuwirth-audrey.html | Paid Notice: Deaths NEUWIRTH, AUDREY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9oct-15-film.html | THE WEEK AHEAD: Oct. 9-Oct. 15; FILM | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/reading-writing-and-leaving-home-practice-practice-practice.html | 'Reading, Writing, and Leaving Home': Practice, Practice, Practice | False | By Holly Brubach | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/binding-the-torturers-hands.html | Binding the torturers' hands | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/golf/daly-drives-his-way-past-montgomerie-at-the-american-express.html | Daly Drives His Way Past Montgomerie at the American Express Championship | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/television/the-pot-is-metaphorical-the-hair-revelatory.html | The Pot Is Metaphorical, the Hair Revelatory | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-king-leonard-h.html | Paid Notice: Deaths KING, LEONARD H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/the-front-lines-in-the-battle-against-avian-flu-are-running-short-of.html | The Front Lines in the Battle Against Avian Flu Are Running Short of Money | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/us/with-laser-ears-an-effort-to-cut-air-traffic-delays.html | With Laser 'Ears,' an Effort to Cut Air Traffic Delays | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-hartford-an-impasse-over-school-snacks.html | In Hartford, an Impasse Over School Snacks | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/from-lars-nilsson-a-deep-blue-sea.html | From Lars Nilsson, a deep blue sea | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/asia/arroyo-threatens-liberties-foes-say.html | Arroyo threatens liberties, foes say | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sunday-styles/gas-math-subtract-2-wheels.html | Gas Math: Subtract 2 Wheels | False | By Alex Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/chapters/anansi-boys.html | 'Anansi Boys' | False | By Neil Gaiman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/when-the-doctors-are-their-own-best-guinea-pigs.html | When the Doctors Are Their Own Best Guinea Pigs | False | By Lawrence K. Altman, M.d. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/arts/gershwin-held-in-disdain-975087.html | GERSHWIN; Held in Disdain | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/worth-noting-please-give-me-two-steps-governor.html | WORTH NOTING; Please Give Me Two Steps, Governor | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/footlights-983675.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/teaching-as-a-career-not-a-resume-line-997897.html | Teaching as a Career, Not a RÃ©sumÃ© Line | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/shauna-yule-and-jay-brasseur.html | Shauna Yule and Jay Brasseur | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/magazine/spin-city.html | Spin City | False | By Alix Browne | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/the-city/the-meter-maid-cometh.html | The Meter Maid Cometh | False | By Jake Mooney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/worry-triumphs-over-fear.html | Worry Triumphs Over Fear | False | By Stephen P. Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/magazine/the-highperformance-hybrids-974099.html | The High-Performance Hybrids | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/oreoluwa-ojutiku-and-oluwarotimi-olojugba.html | Oreoluwa Ojutiku and Oluwarotimi Olojugba | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/lights-camera-labor-dispute.html | Lights, Camera, Labor Dispute | False | By Thomas Conoscenti | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/jersey-the-battle-of-botaxes-is-on.html | JERSEY; The Battle Of Botaxes Is On | False | By Paula Span | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/us/for-city-enshrined-in-rap-victory-is-a-starbucks-latte.html | For City Enshrined in Rap, Victory Is a Starbucks Latte | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/americas/in-guatemalan-town-buried-by-mud-unyielding-hope-for-a-little-girl.html | In Guatemalan Town Buried by Mud, Unyielding Hope for a Little Girl | False | By Ginger Thompson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-katz-dr-robert.html | Paid Notice: Deaths KATZ, DR. ROBERT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/mary-wallach-and-brock-seawell.html | Mary Wallach and Brock Seawell | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/a-cubicle-for-you-and-your-muse.html | A Cubicle for You and Your Muse | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/beth-barth-and-robert-wilson.html | Beth Barth and Robert Wilson | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/theater/newsandfeatures/making-manhattan-scary-again.html | Making Manhattan Scary Again | False | By Eric Grode | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/in-a-perfectionist-city-a-gritty-neighborhood-beckons.html | In a Perfectionist City, a Gritty Neighborhood Beckons | False | By Gisela Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/sarah-white-and-christopher-kagay.html | Sarah White and Christopher Kagay | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/motor-racing-raikkonen-captures-lastlap-victory-in-japan.html | Motor Racing: Raikkonen captures last-lap victory in Japan | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/music-shed-a-tear-for-cbgb-but-maxwells-is-still-rocking-hard.html | MUSIC; Shed a Tear for CBGB, But Maxwell's Is Still Rocking Hard | False | By Kevin Doughten | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/technology/blodget-the-outsider-or-is-that-insider.html | Blodget the Outsider, Or Is That Insider? | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/weddingscelebrations/martha-nelson-laura-patrick.html | WEDDINGS/CELEBRATIONS; Martha Nelson, Laura Patrick | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/worth-noting-ill-take-quiz-kids-for-600-alex.html | WORTH NOTING; I'll Take Quiz Kids For $600, Alex | False | By Robert Strauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-smith-florence.html | Paid Notice: Deaths SMITH, FLORENCE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/basketball/coming-soon-to-a-patio-near-you-nets-tickets.html | Coming Soon to a Patio Near You: Nets Tickets | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/pulse-a-butterfly-among-friends.html | PULSE; A Butterfly Among Friends | False | By Ellen Tien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/napa-tastings-976490.html | NAPA TASTINGS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-kern-edith.html | Paid Notice: Deaths KERN, EDITH | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/pageoneplus/correction-983918.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-back-to-the-future.html | The Remix Back to the Future | False | By Adam Leith Gollner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/a-summer-place-slowly-says-farewell.html | A Summer Place Slowly Says Farewell | False | By Melena Ryzik | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/soapbox-information-please.html | SOAPBOX; Information, Please | False | By Bob Sommer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/technology/court-deals-setback-to-blackberry-in-the-us.html | Court deals setback to Blackberry in the U.S. | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/music/sing-and-tell.html | Sing and Tell | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/what-me-work-well-not-when-the-game-is-on.html | What, Me Work? Well, Not When The Game Is On | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/shanghai-a-far-east-feast.html | Shanghai, a Far East Feast | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/those-watching-eyes-in-the-subways-4-letters.html | Those Watching Eyes in the Subways (4 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/on-politics-the-whispers-about-codey-grow-louder.html | ON POLITICS; The Whispers About Codey Grow Louder | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-gilman-bert-e-bob.html | Paid Notice: Deaths GILMAN, BERT E. (BOB) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/predict-blank-will-disappear-in-35-years.html | Predict: (Blank) Will Disappear in 35 Years | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/is-it-too-late-to-ride-the-energy-bandwagon.html | Is It Too Late to Ride the Energy Bandwagon? | False | By Tim Gray | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/womens-work.html | Women's Work | False | By Elizabeth Rubin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-memorials-gellman-archie.html | Paid Notice: Memorials GELLMAN, ARCHIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/pageoneplus/correction-974102.html | CORRECTION: | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/oil-is-up-so-is-inflation-whats-new.html | Oil Is Up. So Is Inflation. What's New? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/elyse-freeman-and-anthony-dreyer.html | Elyse Freeman and Anthony Dreyer | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/dining/columbus-circle-a-new-world.html | Columbus Circle: A New World | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/asia/pakistan-quake-toll-at-18000.html | Pakistan quake toll at 18,000 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/gritty-peekskill-airs-the-laundry.html | Gritty Peekskill Airs the Laundry | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/worldbusiness/schrder-confidant-faces-inquiry-in-vw-scandal.html | Schrï¿½dï¿½der confidant faces inquiry in VW scandal | False | By Carter Dougherty | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/openers-suits-row-that-pumpkin.html | OPENERS; SUITS; ROW THAT PUMPKIN | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/music/best-wishes-on-your-job-now-get-out.html | Best Wishes on Your Job. Now Get Out. | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/disappearing-act.html | Disappearing Act | False | By Arthur Lubow | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/a-day-to-remember-for-those-who-do.html | A Day to Remember for Those Who Do | False | By Jake Mooney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/now-let-us-spray.html | Now Let Us Spray | False | By S.s. Fair | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/pro-football-nfl-matchups-week-5.html | PRO FOOTBALL; N.F.L. Matchups | Week 5 | False | By Frank Litsky | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/shirley-young-and-robert-imig.html | Shirley Young and Robert Imig | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/kidnapping-drama-captures-an-audience.html | Kidnapping drama captures an audience | False | By Juan Forero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-intelligentsia-indie.html | The Intelligentsia Indie | False | By Deborah Solomon | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/theater/newsandfeatures/memorizing-her-lines-is-out-of-the-question.html | Memorizing Her Lines Is Out of the Question | False | By David Carr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9-oct-15-classical-music.html | THE WEEK AHEAD: Oct. 9-Oct. 15; CLASSICAL MUSIC | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-source-household-fixtures.html | THE SOURCE; Household Fixtures | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/architectural-riches-usually-hidden-open-for-show.html | Architectural Riches, Usually Hidden, Open for Show | False | By Manny Fernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-way-we-live-now-100905-on-language.html | THE WAY WE LIVE NOW: 10-09-05: ON LANGUAGE | False | By William Safire | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/ncaafootball/yes-there-are-bigger-fish-but-texas-will-savor-this-one.html | Yes, There Are Bigger Fish, but Texas Will Savor This One | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/asia/desperate-parents-struggle-to-reach-buriedchildren.html | Desperate parents struggle to reach buriedchildren | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/renee-wicklund-and-andres-mena.html | Renï¿½ï¿½e Wicklund and Andrï¿½ï¿½s Mena | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/sports/embracing-1955-998699.html | Embracing 1955 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/asia/aid-groups-and-nations-move-fast-to-help-out.html | Aid groups and nations move fast to help out | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/brooklyn-palitics.html | Brooklyn Pal-itics | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/music/please-dont-pet-the-animals.html | Please Don't Pet the Animals | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/in-a-single-atom-950190.html | In a Single Atom | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/just-a-shack-by-the-bay.html | Just a Shack by the Bay | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/suspended-matter.html | Suspended Matter | False | By Christopher Bollen | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/yourmoney/when-charity-begins-in-a-circle-of-friends.html | When Charity Begins in a Circle of Friends | False | By Kristina Shevory | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/advisory-travel-notes-some-new-flexibility-for-changing-flights-on.html | ADVISORY; TRAVEL NOTES; Some New Flexibility for Changing Flights on the Day of Travel | False | By Susan Stellin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/missing-mom-the-lady-vanishes.html | 'Missing Mom': The Lady Vanishes | False | By Stacey D'Erasmo | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-hunter-evan-aka-ed-mcbain.html | Paid Notice: Deaths HUNTER, EVAN, A.K.A. ED MCBAIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-originals.html | THE ORIGINALS | False | By Linda Chavers and Alexandra Zissu | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/magazine/after-life-974030.html | After Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/the-mask-was-meant-to-scare-but-these-voters-dont-scare-easily.html | The Mask Was Meant to Scare, but These Voters Don't Scare Easily | False | By Peter Applebome | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-nadel-emanuel-manny.html | Paid Notice: Deaths NADEL, EMANUEL (MANNY) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/francesca-delbanco-and-nicholas-stoller.html | Francesca Delbanco and Nicholas Stoller | False | By Irene Lacher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/realestate/please-take-some-of-my-mcmansion-space-996149.html | Please, Take Some Of My McMansion Space | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/christina-less-and-edward-policy.html | Christina Less and Edward Policy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/thursdaystyles/correction-998630.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/as-parties-grow-weary-time-for-an-insurgency.html | As Parties Grow Weary, Time for an Insurgency | False | By David Brooks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/opinions/banking-on-the-bottom.html | Banking on the Bottom | False | By Mark Winston Griffith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/music/outer-country.html | Outer Country | False | By Jon Burlingame | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/pluses-and-minuses-of-option-arms.html | Pluses and Minuses of Option ARM's | False | By Jay Romano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/on-lower-broadway-a-plea-to-pitch-in.html | On Lower Broadway, a Plea to Pitch In | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/long-island-journal-charity-events-and-pet-projects-merge-into-one.html | LONG ISLAND JOURNAL; Charity Events and Pet Projects Merge Into One | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/a-crack-in-the-edge-of-the-world-a-natural-history-of-disaster.html | 'A Crack in the Edge of the World': A Natural History of Disaster | False | By Bryan Burrough | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/international/europe/belgium-wrestles-with-counterterrorism-efforts.html | Belgium Wrestles With Counterterrorism Efforts | False | By Elaine Sciolino and Héctor and Nefret | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/the-world-where-to-be-jobless-in-europe.html | THE WORLD; Where To Be Jobless In Europe | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/chapters/a-crack-in-the-edge-of-the-world.html | â€¦A Crack in the Edge of the Worldâ€¦ | False | By Simon Winchester | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/in-a-single-atom-950203.html | In a Single Atom | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/if-being-a-landlord-is-hard-being-a-tenant-is-even.html | If Being a Landlord Is Hard, Being a Tenant Is Even Harder | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/god-bless-you-mr-vonnegut.html | God Bless You, Mr. Vonnegut | False | By A. O. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/art-of-the-game.html | Art of the Game | False | By Robert Hughes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-miles-peter.html | Paid Notice: Deaths MILES, PETER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/eat-memory-the-sixth-sense.html | Eat, Memory: The Sixth Sense | False | By Gary Shteyngart | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/new-yorks-buried-history.html | New York's Buried History | False | By Jill Lepore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/anna-michel-and-masaya-okoshi.html | Anna Michel and Masaya Okoshi | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-greenberg-esther.html | Paid Notice: Deaths GREENBERG, ESTHER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/magazine/after-life-974005.html | After Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/the-courts-and-our-rights-997854.html | The Courts and Our Rights | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/movies/the-discreet-masochism-of-the-bourgeoisie.html | The Discreet Masochism of the Bourgeoisie | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-get-brooklyn-made.html | THE GET; Brooklyn Made | False | By Christine Muhlke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-ego-building.html | The Remix; Ego Building | False | By Alexandra Zissu | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/yourmoney/how-fund-rankings-can-cause-stocks-to-gyrate.html | How Fund Rankings Can Cause Stocks to Gyrate | False | By Mark Hulbert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/drink-dont-drink-dont-drink.html | Drink, Don't Drink, Don't Drink. | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/arts/up-front.html | Up Front | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/television/comedy-means-always-having-to-say-youre-sorry.html | Comedy Means Always Having to Say You're Sorry | False | By Deborah Starr Seibel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/a-particularly-fine-specimen.html | A Particularly Fine Specimen | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-up-scaled.html | The Remix; Up Scaled | False | By Heather Larson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/yourmoney/why-is-everyone-losing-sleep-over-oil-and-gas-stocks.html | Why Is Everyone Losing Sleep Over Oil and Gas Stocks? | False | By Ben Stein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/yourmoney/what-i-dug-up-during-my-summer-vacation.html | What I Dug Up During My Summer Vacation | False | By Hillary Chura | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/the-courts-and-our-rights-997811.html | The Courts and Our Rights | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/europe/a-celtic-tigers-jewel-burning-bright.html | A Celtic tiger's jewel, burning bright | False | By Brian Lavery | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/television/red-carpet-warriors-competing-for-stars-and-viewers.html | Red Carpet Warriors, Competing for Stars and Viewers | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-eber-naomi.html | Paid Notice: Deaths EBER, NAOMI | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/slam-dunks-and-nobrainers-whassup-dont-ask.html | 'Slam Dunks and No-Brainers': Whassup? Don't Ask | False | By P. J. O'Rourke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/blending-two-cities-into-one.html | Blending Two Cities Into One | False | By Jerry Cheslow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/media/time-warners-true-believers.html | Time Warner's True Believers | False | By Richard Siklos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/where-you-can-get-a-cold-drink-in-london.html | Where You Can Get a Cold Drink in London | False | By Pamela Kent | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-bryan-warren.html | Paid Notice: Deaths BRYAN, WARREN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/design/dancing-on-a-ceiling-with-tom-cruise.html | Dancing on a Ceiling (With Tom Cruise) | False | By Jori Finkel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-reid-barrie-b.html | Paid Notice: Deaths REID, BARRIE B. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/magazine/art-park-20051009912136000938.html | Art Park | False | By Andrew Yang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/americas/scandal-forces-brazils-top-party-to-regroup.html | Scandal Forces Brazil's Top Party to Regroup | False | By Larry Rohter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/resources.html | Resources | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/magazine/studio-system.html | Studio System | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-rutigliano-george.html | Paid Notice: Deaths RUTIGLIANO, GEORGE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/that-noise-in-asia-isnt-only-from-china.html | That Noise in Asia Isn't Only From China | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/restaurant-openings.html | Restaurant Openings | False | By Kim Severson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/in-the-belly-of-the-beast.html | In the Belly of the Beast | False | By Starlee Kine | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/other-views-the-economist-deccan-herald-philadelphia-inquirer.html | Other Views: The Economist, Deccan Herald, Philadelphia Inquirer | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/databank-october-37-inflation-fear-sends-stocks-down-for-the-week.html | DataBank: OCTOBER 3-7; Inflation Fear Sends Stocks Down for the Week | False | By Jeff Sommer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/silent-treatment.html | Silent Treatment | False | By Rob Walker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/dance/on-separate-coasts-a-sisterly-pas-de-deux.html | On Separate Coasts, a Sisterly Pas de Deux | False | By Suki John | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/politics/politicsspecial1/bush-works-to-reassure-gop-over-nominee-for.html | Bush Works to Reassure G.O.P. Over Nominee for Supreme Court | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/slouching-toward-pension-reform.html | Slouching Toward Pension Reform | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-levy-herbert-e-jr.html | Paid Notice: Deaths LEVY, HERBERT E., JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-neue-deal.html | The Remix: Neue Deal | False | By Oliver Schwaner-Albright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/biggios-bat-has-astros-in-control-of-braves.html | Biggio's Bat Has Astros in Control of Braves | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/downpour-causes-flooding-with-north-jersey-hit-hardest.html | Downpour Causes Flooding, With North Jersey Hit Hardest | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/magazine/the-broken-contract-974056.html | The Broken Contract | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-now-showing-bright-lights-big-city.html | The Remix: NOW SHOWING \| BRIGHT LIGHTS, BIG CITY | False | By Christopher Campbell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/from-waterlogged-new-orleans-a-new-start-in-new-york.html | From Waterlogged New Orleans, a New Start in New York | False | By Alan Feuer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregion/those-watching-eyes-in-the-subways-994561.html | Those Watching Eyes In the Subways | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-ruane-william-j.html | Paid Notice: Deaths RUANE, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-grave-matters-parting-glass.html | The Remix: GRAVE MATTERS \| Parting Glass | False | By Mike Guy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-person-a-game-plan.html | IN PERSON; A Game Plan | False | By Bill Finley | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/tasha-boyd-and-michael-baston.html | Tasha Boyd and Michael Baston | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-fabric-of-my-life.html | The Remix: Fabric of My Life | False | By Stephen Henderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/middleeast/sunni-clerics-urge-no-vote-on-constitution.html | Sunni Clerics Urge 'No' Vote on Constitution | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/sports/pga-tour-forgets-998710.html | PGA Tour Forgets | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/brentwood-sets-a-dress-code-into-motion.html | Brentwood Sets a Dress Code Into Motion | False | By Linda Saslow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/low-fares-high-hopes.html | Low Fares, High Hopes | False | By Kevin Cahillane | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutual-funds-report-third-quarter-july-1-sept-30-2005.html | MUTUAL FUNDS REPORT; THIRD QUARTER: JULY 1- SEPT. 30, 2005 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/catherine-van-heaven-and-john-carney.html | Catherine van Heaven and John Carney | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/industry-rail-spur-may-sidetrack-a-waste-stations-closing.html | INDUSTRY; Rail Spur May Sidetrack A Waste Station's Closing | False | By Alice Kenny | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/patti-barth-and-mark-lewyn.html | Patti Barth and Mark Lewyn | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/kearney-harrington-and-daniel-staniford.html | Kearney Harrington and Daniel Staniford | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-charleston-linda-p.html | Paid Notice: Deaths CHARLESTON, LINDA P. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-furst-batya-beatrice.html | Paid Notice: Deaths FURST, BATYA (BEATRICE) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY; TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9-oct-15.html | The Week Ahead: Oct. 9 - Oct. 15 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/dangerous-characters-950181.html | Dangerous Characters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/by-the-way-just-what-we-need-new-olsen-twins.html | BY THE WAY; Just What We Need, New Olsen Twins | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/marte-siebenhar-and-jonathan-raffes.html | Marte Siebenhar and Jonathan Raffes | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/story-of-the-seasonrestoring-beauty.html | Story of the season:Restoring beauty | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-kanner-laurie.html | Paid Notice: Deaths KANNER, LAURIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/the-clean-train-campaign.html | The Clean Train Campaign | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/home-delivery.html | Home Delivery | False | By Aric Chen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/teaching-as-a-career-not-a-rsum-line-4-letters.html | Teaching a Career, Not a Résumé Line (4 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/business/emergency-spending-or-just-more-pork-993417.html | Emergency Spending, Or Just More Pork? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/theater-review-a-psyche-in-orbit.html | THEATER REVIEW; A Psyche in Orbit | False | By Naomi Siegel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/openers-suits-food-for-thought.html | OPENERS: SUITS; FOOD FOR THOUGHT | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/in-a-classical-world-nerds-walk-with-gods.html | In a Classical World, Nerds Walk With Gods | False | By Catherine Price | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/good-night-and-the-good-fight.html | Good Night, and the Good Fight | False | By Neal Gabler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/openers-suits-the-partys-over.html | OPENERS: SUITS; THE PARTY'S OVER | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/waltz-of-nicaraguas-thugs.html | Waltz of Nicaragua's thugs | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-noch-michael-a.html | Paid Notice: Deaths NOCH, MICHAEL A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/edge-of-empire-skirmishes-of-empire.html | 'Edge of Empire': Skirmishes of Empire | False | By Mark Mazower | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregion/those-watching-eyes-in-the-subways-994553.html | Those Watching Eyes In the Subways | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/worldbusiness/briefly-accor-nears-chairman-decision.html | Briefly; Accor nears chairman decision | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-15-dance.html | THE WEEK AHEAD: Oct. 9-Oct. 15; DANCE | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/pageoneplus/corrections-975842.html | CORRECTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/the-lincoln-lawyer-one-l.html | 'The Lincoln Lawyer': One L | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/golf/daly-scans-the-horizon-and-sees-the-european-tour.html | Daly Scans the Horizon and Sees the European Tour | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/our-inner-ape-hey-hey-were-the-monkeys.html | 'Our Inner Ape': Hey Hey, We're the Monkeys | False | By Temple Grandin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/when-lawmaking-and-lobbying-are-all-in-the-family.html | When Lawmaking and Lobbying Are All in the Family | False | By Glen Justice | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/europe/poles-vote-for-president-amid-hope-for-clean-leadership.html | Poles vote for president amid hope for clean leadership | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/on-the-marketless-than-1000000.html | ON THE MARKET/Less Than $1,000,000 | False | By Anna Bahney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/real-estate-may-be-peaking-or-not.html | Real Estate May Be Peaking, Or Not. | False | By J. Alex Tarquinio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/openers-suits-pong-superstar.html | OPENERS: SUITS; PONG, SUPERSTAR? | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/in-the-regionnew-jersey-building-a-towns-future-ready-or-not.html | IN THE REGION/New Jersey; Building a Town's Future, Ready or Not | False | By Antoinette Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/rodrigo-garcia-all-about-eves.html | Rodrigo Garcia: All About Eves | False | By Monica Corcoran | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/the-courts-and-our-rights-997846.html | The Courts and Our Rights | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/the-crisis-of-the-bush-code.html | The Crisis of the Bush Code | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/technology/advisory-travel-notes-on-the-web-new-orleans.html | ADVISORY: TRAVEL NOTES; ON THE WEB: New Orleans | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/a-mixed-message.html | A Mixed Message | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/in-brief-wyandanch-school-aid-goes-astray-or-so-an-audit-says.html | IN BRIEF: WYANDANCH; School Aid Goes Astray, Or So an Audit Says | False | By Faiza Akhtar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/new-ideas-in-nassau.html | New Ideas in Nassau | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-elmezzi-thomas.html | Paid Notice: Deaths ELMEZZI, THOMAS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/magazine-long-division.html | Long Division | False | By Pilar Viladas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-get-pet-sounds.html | THE GET; Pet Sounds | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/stephanie-zimund-and-jon-plexico.html | Stephanie Zimund and Jon Plexico | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/football/washington-is-30-but-few-are-rushing-to-hail-the-redskins.html | Washington Is 3-0, but Few Are Rushing to Hail the Redskins | False | By Judy Battista | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/othersports/castillo-gains-revenge-if-not-the-title.html | Castillo Gains Revenge, if Not the Title | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/officials-still-seeking-cause-of-womans-death.html | Officials Still Seeking Cause of Woman's Death | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/television/the-second-coming-of-reverend-run.html | The Second Coming of Reverend Run | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/magazine/sitegeist.html | Sitegeist | False | By Herbert Muschamp | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/pageoneplus/arts/corrections-979759.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/teaching-as-a-career-not-a-resume-line-997900.html | Teaching a Career, Not a Résumé Line | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/the-spare-room.html | The Spare Room | False | By Nicole Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/automobiles/the-winner-on-gasoline-alley.html | The Winner on Gasoline Alley | False | By Dave Caldwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/old-music-new-life.html | Old Music, New Life | False | By Abraham Streep | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/bologna-restaurant-976504.html | BOLOGNA RESTAURANT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-global-village-of-gothic-prague.html | The global village of Gothic Prague | False | By Souren Melikian | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/a-third-party-that-gets-results-2-letters.html | A Third Party That Gets Results (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/dance/think-globally-dance-locally.html | Think Globally, Dance Locally | False | By Rita Felciano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/jodi-napolitani-and-mark-gesell.html | Jodi Napolitani and Mark Gesell | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/companies-not-behaving-badly.html | Companies Not Behaving Badly | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/art-review-giving-the-working-life-a-touch-of-fuzzy-color-997633.html | ART REVIEW; Giving the Working Life A Touch of Fuzzy Color | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/baby-food-out-from-the-very-cold.html | Baby Food, Out From the (Very) Cold | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/worth-noting-just-as-family-fight-as-weinberg-gains-seat.html | WORTH NOTING; Just a 'Family Fight' As Weinberg Gains Seat | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/the-tort-wars-at-a-turning-point.html | The Tort Wars, at a Turning Point | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/for-johnson-moving-on-may-mean-trip-to-bullpen.html | For Johnson, Moving On May Mean Trip to Bullpen | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/dance/the-red-lantern-raised-up-on-point.html | The Red Lantern, Raised Up on Point | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/pulse-what-im-wearing-now-the-movie-star.html | PULSE; WHAT I'M WEARING NOW; The Movie Star | False | By Jennifer Tung | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/leaving-history-behind.html | Leaving History Behind | False | By Robert A. Eisner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregion/no-confidence-in-evacuation-plan-998532.html | No Confidence In Evacuation Plan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/pageoneplus/arts/corrections-979767.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-nassau-3-countywide-races-to-watch.html | In Nassau, 3 Countywide Races to Watch | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/warsaw-museum-976482.html | WARSAW MUSEUM | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/backtalk-keeping-score-we-meet-again-hitters-have-the-edge-in.html | BACKTALK: KEEPING SCORE; We Meet Again: Hitters Have the Edge in Rematches | False | By David Leonhardt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/magazine/art-park.html | Art Park | False | By Andrew Yang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/if-its-not-one-molina-its-another-for-the-angels.html | If It's Not One Molina, It's Another for the Angels | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/fugitives-elude-wide-manhunt-over-bali-blasts.html | Fugitives Elude Wide Manhunt Over Bali Blasts | False | By Raymond Bonner and Carlos H. Conde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/that-fema-seal-of-approval.html | That FEMA Seal of Approval | False | By Alex Matthiessen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/postteenage-wasteland.html | Post-Teenage Wasteland? | False | By Ann Hulbert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/abuzz-on-the-canal-stmartin-in-paris.html | Abuzz on the Canal St.-Martin in Paris | False | By Julia Chaplin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/dangerous-characters-950165.html | Dangerous Characters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/new-rules-in-yonkers.html | New Rules in Yonkers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/europe/german-parties-set-for-final-showdown.html | German parties set for final showdown | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-get-luxe-life.html | THE GET; Luxe Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/english-only-por-favor.html | English Only, Por Favor | False | By Richard Morgan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/the-pagoda-in-the-garden-are-we-amused-yet.html | 'The Pagoda in the Garden': Are We Amused Yet? | False | By Lucy Ellmann | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/donnette-dunbar-and-larry-english.html | Donnette Dunbar and Larry English | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/rebecca-morris-and-matthew-hannafin.html | Rebecca Morris and Matthew Hannafin | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/the-courts-and-our-rights-997838.html | The Courts and Our Rights | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/realestate/rentals-are-cheap-for-now-996157.html | Rentals Are Cheap, for Now | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/a-drinking-life.html | A Drinking Life | False | By William L. Hamilton | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-meaning-of-no.html | The Meaning of No | False | By Noah Feldman | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/movies/glenn-close-hits-the-small-time.html | Glenn Close Hits the Small Time | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-bases-muriel-simpson.html | Paid Notice: Deaths BASES, MURIEL (SIMPSON) | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/amid-the-menace-of-war-sanary-sur-mer-was-a-refuge-under-the-sun.html | Amid the Menace of War, Sanary-sur-Mer Was a Refuge Under the Sun | False | By Antonia Feuchtwanger | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/passengers-check-your-tshirt-before-boarding.html | Passengers, Check Your T-Shirt Before Boarding | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-manton-sir-edwin-ag.html | Paid Notice: Deaths MANTON, SIR EDWIN A.G. | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/hotel-reopenings.html | Hotel Reopenings | False | By Pableaux Johnson | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/drugs-and-arrests-the-unseen-life-of-a-motel.html | Drugs and Arrests: The Unseen Life of a Motel | False | By Tina Kelley | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/film-but-think-of-all-that-orthodontia.html | FILM; But Think Of All That Orthodontia | False | By Kevin Cahillane | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-witzling-marc-a-mickey.html | Paid Notice: Deaths WITZLING, MARC A. (MICKEY) | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/pulse-now-you-see-them.html | PULSE; Now You See Them | False | By Ellen Tien | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/europe/schrder-stays-defiantbefore-meeting-merkel.html | Schrö'ä',der stays defiantbefore meeting Merkel | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/big-and-powerful-suvs-are-nudged-by-less-thirsty-cars.html | Big and Powerful S.U.V.'s Are Nudged by Less Thirsty Cars | False | By Margaret Farley Steele | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-brief-an-evacuation-plan-is-in-the-works.html | IN BRIEF; An Evacuation Plan Is in the Works | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/cross-westchester-the-water-log.html | CROSS WESTCHESTER; The Water Log | False | By Debra West | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/why-we-travel-jerusalem.html | WHY WE TRAVEL: JERUSALEM | False | As told to Austin Considine | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregion/the-fine-legal-mind-of-a-new-york-jurist-994588.html | The Fine Legal Mind Of a New York Jurist | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-crystall-jerome.html | Paid Notice: Deaths CRYSTALL, JEROME | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/restaurant-reopenings.html | Restaurant Reopenings | False | By Kim Severson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/ncaafootball/by-beating-buckeyes-nittany-lions-declare-were-back.html | By Beating Buckeyes, Nittany Lions Declare 'We're Back' | False | By Joe Lapointe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/wading-toward-home.html | Wading Toward Home | False | By Michael Lewis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/now-the-white-sox-are-chasing-history.html | Now the White Sox are chasing history | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/on-baseball-swimming-with-the-sharks-and-devil-rays.html | On Baseball; Swimming With the Sharks, and Devil Rays | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/the-beach-of-jowly-men.html | The Beach of Jowly Men | False | By David Margolick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/jill-foley-and-thomas-kornack.html | Jill Foley and Thomas Kornack | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/pageoneplus/corrections-998605.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/design/chelsea-girl.html | Chelsea Girl | False | By Meredith Kahn Rollins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/one-town-stops-time-by-turning-off-the-water.html | One Town Stops Time by Turning Off the Water | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-feder-sol.html | Paid Notice: Deaths FEDER, SOL. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9-oct-15-television.html | THE WEEK AHEAD: Oct. 9-Oct. 15; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/jennifer-philbin-and-michael-schur.html | Jennifer Philbin and Michael Schur | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/want-social-condemnation-with-your-justice-tune-in-judge-judy.html | Want Social Condemnation With Your Justice? Tune In Judge Judy | False | By Adam Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/her-not-so-secret-garden.html | Her Not So Secret Garden | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/great-expectations.html | Great Expectations | False | By Bob Morris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/line-items.html | Line Items | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/education/oxford-for-all-ages-976466.html | OXFORD FOR ALL AGES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/li-work-the-islanders-are-back-and-so-is-business.html | L.I. @ WORK; The Islanders Are Back and So Is Business | False | By Stewart Ain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/technology/japanese-music-industry-calls-for-an-ipod-tax.html | Japanese music industry calls for an 'iPod tax' | False | By Martin Fackler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/americas/in-canadas-wilderness-measuring-the-cost-of-oil-profits.html | In Canada's Wilderness, Measuring the Cost of Oil Profits | False | By Clifford Krauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/crosswords/chess/when-lofty-titles-are-at-stake-nerves-can-lead-to-blunders.html | When Lofty Titles Are at Stake, Nerves Can Lead to Blunders | False | By Robert Byrne | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/technology/gadgets-of-the-week-thin-attractive-smart.html | Gadgets of the Week;Thin, attractive, smart | False | GADGETS OF THE WEEK | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-get-new-collectibles.html | THE GET; The New Collectibles | False | By Pilar Viladas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-get-power-grid.html | The Get; Power Grid | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/bird-flu-and-1918s-pandemic.html | Bird flu and 1918's pandemic | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/the-faithbased-president-defrocked.html | The Faith-Based President Defrocked | False | By Frank Rich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-memorials-cohen-shirley.html | Paid Notice: Memorials COHEN, SHIRLEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-coltin-felice-h.html | Paid Notice: Deaths COLTIN, FELICE H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/chapters/edge-of-empire.html | 'Edge of Empire' | False | By Maya Jasanoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/jobs/learning-leadership-or-at-least-how-to-make-camp-on-a-glacier.html | Learning Leadership, or at Least How to Make Camp on a Glacier | False | By Eilene Zimmerman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/us/nationalspecial/scattered-in-a-storms-wake-and-caught-in-a-clash-of.html | Scattered in a Storm's Wake and Caught in a Clash of Cultures | False | By Isabel Wilkerson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-weiss-ann.html | Paid Notice: Deaths WEISS, ANN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/t/magazine/floor-plan.html | Floor Plan | False | By Pilar Viladas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-source-hygiene-class.html | THE SOURCE; Hygiene Class | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/worldbusiness/german-fans-bristle-at-pay-tv-firms-plans.html | German fans bristle at pay TV firm's plans | False | By Andreas Tzortzis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-brief-bridgeport-democrats-give-nod-to-gomes.html | IN BRIEF; Bridgeport Democrats Give Nod to Gomes | False | By Jeff Holtz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/television/movies-on-tv.html | Movies on TV | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-memorials-witchell-barry-alan.html | Paid Notice: Memorials WITCHELL, BARRY ALAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-anderson-madelyn-klein.html | Paid Notice: Deaths ANDERSON, MADELYN KLEIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/business/emergency-spending-or-just-more-pork-993409.html | Emergency Spending, Or Just More Pork? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/a-growing-interest-in-solar-energy.html | A Growing Interest in Solar Energy | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-sherman-jeannine.html | Paid Notice: Deaths SHERMAN, JEANNINE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/walking-the-talk.html | Walking the Talk | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/a-lust-for-life-and-danger.html | A Lust for Life and Danger | False | By Allison Hope Weiner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-memorials-meier-frederick-p.html | Paid Notice: Memorials MEIER, FREDERICK P. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/a-development-hangover-with-aches-and-growing-pains.html | A Development Hangover, With Aches and Growing Pains | False | By Jake Mooney | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/international/europe/new-cases-of-avian-flu-are-reported-in-europe.html | New Cases of Avian Flu Are Reported in Europe | False | By Elisabeth Rosenthal, International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/pageoneplus/education/corrections-975850.html | CORRECTIONS | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-home-delivery.html | The Remix; Home Delivery | False | By Aric Chen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/not-in-my-backyard.html | Not in My Backyard | False | By Tyler Brûlé | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/worldbusiness/end-of-english-soccers-winning-streak.html | End of English soccer's winning streak? | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/worldbusiness/villepin-orders-talks-with-french-ferry-union.html | Villepin orders talks with French ferry union | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/pageoneplus/corrections-996696.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/magazine/after-life-974021.html | After Life | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/cardinals-continue-to-look-like-theyre-in-a-league-of-their.html | Cardinals Continue to Look Like They're in a League of Their Own | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/correction-993280.html | Correction | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/football/life-is-good-for-griese-and-the-bucs.html | Life Is Good for Griese and the Bucs | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/an-inviting-decor-and-flavors-that-follow.html | An Inviting Décor and Flavors That Follow | False | By M.h. Reed | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/technology/wireless-unsung-chips-for-smallscreen-experience.html | Wireless; Unsung chips for small-screen experience | False | By Eric Sylvers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/disabled-in-turkey-ankara-defends-its-record-994340.html | Disabled in Turkey; Ankara Defends Its Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregion/a-third-party-that-gets-results-998524.html | A Third Party That Gets Results | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/david-frishkorn-and-jack-hellaby.html | David Frishkorn and Jack Hellaby | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/sleuthing-a-rash.html | Sleuthing a Rash | False | By Lisa Sanders, M.d. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/for-the-record-lessons-learned-on-the-football-field.html | FOR THE RECORD; Lessons Learned On the Football Field | False | By Marek Fuchs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/americas/white-house-letter-new-girls-can-network-just-like-the-old.html | White House Letter: New girls can network just like the old boys | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/peeking-behind-the-gilded-walls-of-740-park-ave.html | Peeking Behind the Gilded Walls of 740 Park Ave. | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-yormack-henrietta.html | Paid Notice: Deaths YORMACK, HENRIETTA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/super-centenarians-eyewitnesses-to-history.html | 'Super' Centenarians, Eyewitnesses To History | False | By Jessica Kovler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/with-their-season-over-changes-await-red-sox.html | With Their Season Over, Changes Await Red Sox | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/auto-biography.html | Auto Biography | False | By Brian Farnham | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/investors-of-the-world-unite.html | Investors of the World, Unite! | False | By Paul B. Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/magazine/bordering-on-what-974072.html | Bordering on What? | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-brief-sagaponack-candidates-emerging-in-a-new-village.html | IN BRIEF: SAGAPONACK; Candidates Emerging In A New Village | False | By Julia C. Mead | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/every-day-is-all-there-is.html | Every Day Is All There Is | False | By Rachel Donadio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/the-shunned-debate.html | The Shunned Debate | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/my-amendments.html | My Amendments | False | By Randy Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-hall-of-fame-pot-sticker.html | The Remix; Hall Of Fame | Pot Sticker | False | By Alexandra Zissu | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-aronow-joseph-joe.html | Paid Notice: Deaths ARONOW, JOSEPH. (JOE) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/arts/gershwin-an-early-supporter-975095.html | GERSHWIN; An Early Supporter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/asia/afghanistan-few-haves-and-so-many-have-nots.html | Afghanistan; Few haves and so many have-nots | False | By Farah Stockman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/a-last-round-with-august-wilson.html | A Last Round With August Wilson | False | By Oscar Hijuelos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/datebook.html | DATEBOOK | False | By J.r. Romanko | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-form-follows-art.html | The Remix: Form Follows Art | False | By Alix Browne | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/3-old-gems-that-sparkle-without-a-spotlight.html | 3 Old Gems That Sparkle Without a Spotlight | False | By Christopher Gray | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/the-week-life-is-like-baseball-redux-oct-28.html | THE WEEK; Life Is Like Baseball, Redux; Oct. 2-8 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/kazakhstan-says-end-of-bombgrade-uranium-is-in-sight.html | Kazakhstan Says End of Bomb-Grade Uranium Is in Sight | False | By Ethan Wilensky-Lanford | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/worldbusiness/on-advertising/t-aegis-its-time-to-tango.html | On Advertising;At Aegis, its time to tango | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/columbus-in-hiding.html | Columbus in Hiding | False | By Michael Pollak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/education/columbia-and-cuny-get-grants-in-journalism.html | Columbia and CUNY Get Grants in Journalism | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/metrocampaigns/taking-credit-for-rebound-that-remade-city-economy.html | Taking Credit for Rebound That Remade City Economy | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/in-the-region/westchester-lofts-provide-a-soho-feel-in-yonkers.html | IN THE REGION/Westchester; Lofts Provide a SoHo Feel in Yonkers | False | By Elsa Brenner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/dear-blog-its-another-day-in-connecticut.html | Dear Blog: It's Another Day in Connecticut | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/sports/fehr-out-of-touch-998729.html | Fehr Out of Touch | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/magazine/after-life-974013.html | After Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-memorials-rosenthal-herbert-martin.html | Paid Notice: Memorials ROSENTHAL, HERBERT MARTIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/holiday-tomorrow-columbus-day-actually-oct-12-will-be-observed.html | Holiday Tomorrow -- Columbus Day, actually Oct. 12, will be observed. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/middleeast/reporters-mysterious-deaths-chill-a-press-corps-immersed.html | Reporters' Mysterious Deaths Chill a Press Corps Immersed in Violence | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/metrocampaigns/former-council-speaker-a-democrat-backs-mayor.html | Former Council Speaker, a Democrat, Backs Mayor | False | By Winnie Hu | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/europe-is-going-to-need-turkey.html | Europe is going to need Turkey | False | By Giles Merritt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/shopping-by-sector-then-by-country.html | Shopping by Sector, Then by Country | False | By Zubin Jelveh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/intelligent-design-mierss-nomination.html | Intelligent design; Miers's nomination | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/anansi-boys-fat-charlies-angel.html | 'Anansi Boys': Fat Charlie's Angel | False | By Charles Taylor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/auto-supplier-delphi-files-for-bankruptcy.html | Auto Supplier Delphi Files for Bankruptcy | False | By Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-get-light-angles.html | THE GET; Light Angles | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/sports/wrong-message-998702.html | Wrong Message? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/feeling-the-burn-in-the-privacy-of-your-room.html | Feeling the Burn in the Privacy of Your Room | False | By Christopher Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/design/how-the-city-sank.html | How the City Sank | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/a-fast-track-to-toilet-training-for-those-at-the-crawling-stage.html | A Fast Track to Toilet Training for Those at the Crawling Stage | False | By Tina Kelley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregion/a-third-party-that-gets-results-997986.html | A Third Party That Gets Results | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/pageoneplus/corrections-996688.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/the-quarter-at-the-end-of-the-rainbow.html | The Quarter at the End of the Rainbow | False | By Paul J. Lim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/as-roush-struggles-big-ovals-beckon.html | As Roush Struggles, Big Ovals Beckon | False | By Viv Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/pageoneplus/arts/corrections-979740.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/with-a-noshow-fish-market-bronx-merchants-grow-grim.html | With a No-Show Fish Market, Bronx Merchants Grow Grim | False | By Alex Mindlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/real-estate-when-commercial-sites-get-morphed-into-minishos.html | REAL ESTATE; When Commercial Sites Get Morphed Into Mini-SoHo's | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/civil-unions-a-quiet-first-step.html | Civil Unions: A Quiet First Step | False | By Avi Salzman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-rose-william-r-ii.html | Paid Notice: Deaths ROSE, WILLIAM R., II. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/turning-eight-letters-into-a-household-name.html | Turning Eight Letters Into a Household Name | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/a-world-away-from-route-110.html | A World Away from Route 110 | False | By Joanne Starkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-underbelly-artist.html | The Underbelly Artist | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/comfort-to-the-enemy.html | Comfort to the Enemy | False | By Elmore Leonard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/worth-noting-two-shore-landmarks-burn-as-season-ends.html | WORTH NOTING; Two Shore Landmarks Burn as Season Ends | False | By Robert Strauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/jessica-marcotte-and-michael-winstanley.html | Jessica Marcotte and Michael Winstanley | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/where-home-prices-rise-steeply-bankruptcies-fall.html | Where Home Prices Rise Steeply, Bankruptcies Fall | False | By Ford Fessenden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/melissa-thompson-and-oliver-libby.html | Melissa Thompson and Oliver Libby | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/business/worldbusiness/for-generation-ex-a-selfhelp-magazine.html | For generation 'ex,' a self-help magazine | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/power-couple.html | Power Couple | False | By John Rather | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/q-a.html | Q & A | False | By Ray Cormier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/americas/prosecutor-in-leak-caseexploring-range-of-crimes.html | Prosecutor in leak caseexploring range of crimes | False | By David Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-talk-married-ith-tchotchkes.html | THE TALK; Married ith Tchotchkes | False | By Alexandra Lange | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/europe/subway-plot-suspect-believed-to-be-in-us.html | Subway-plot suspect believed to be in U.S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/dining/served-up-in-a-castle.html | Served Up in a Castle | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/nadina-powell-and-alcindor-rosier-ii.html | Nadina Powell and Alcindor Rosier II | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/a-treasure-chest-of-fun-on-chesapeake-bay.html | A Treasure Chest of Fun on Chesapeake Bay | False | By Anne Glusker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/classified/paid-notice-deaths-friedlander-hortense.html | Paid Notice: Deaths FRIEDLANDER, HORTENSE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/world/europe/closer-to-her-goal-merkel-lets-down-her-guard-a-bit.html | Closer to her goal, Merkel lets down her guard a bit | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Chelsea Cain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/katrina-johnson-and-logan-mccarty.html | Katrina Johnson and Logan McCarty | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/the-courts-and-our-rights-5-letters.html | The Courts and Our Rights (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-broken-contract-974048.html | The Broken Contract | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-09 | 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/for-a-casual-meal-in-norwalk-the-price-is-right-at-both.html | For a Casual Meal in Norwalk, the Price Is Right at Both | False | By Patricia Brooks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 0001-01-01 | https://www.nytimes.com/2005/10/10/arts/music/quirky-folk-themes-that-build-from-the-spare-to-the-orchestral.html | Quirky Folk Themes That Build From the Spare to the Orchestral | False | By JON PARELES | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/forget-blogs-print-needs-its-own-ipod.html | Forget Blogs, Print Needs Its Own IPod | False | By David Carr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/the-us-got-douglas-vs-turner-in-a-movie-germany-gets-a-glossy.html | The U.S. Got Douglas vs. Turner in a Movie. Germany Gets a Glossy. | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/grand-canyon-grander-chasm-6017133.html | Grand Canyon, Grander Chasm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/science/as-polar-ice-turns-to-water-dreams-of-treasure-abound.html | As Polar Ice Turns to Water, Dreams of Treasure Abound | False | This article is by Clifford Krauss, Steven Lee Myers, Andrew C. Revkin and Simon Romero. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/off-the-trail-2005-election-he-may-be-looking-for-a-fight.html | OFF THE TRAIL: 2005 ELECTION; He May Be Looking for a Fight | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-deitch-belle.html | Paid Notice: Deaths DEITCH, BELLE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/science/leopold-b-felsen-81-expert-on-the-properties-of-waves-dies.html | Leopold B. Felsen, 81, Expert on the Properties of Waves, Dies | False | By Warren E. Leary | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-levine-gladys.html | Paid Notice: Deaths LEVINE, GLADYS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/football/big-first-quarter-helps-cowboys-end-eagles-mastery-in-nfc.html | Big First Quarter Helps Cowboys End Eagles' Mastery in N.F.C. East | False | By Jere Longman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/africa/a-slain-berber-singers-voice-rouses-his-hometown.html | A Slain Berber Singer's Voice Rouses His Hometown | False | By Michael Slackman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/game-theorists-win-nobel-for-economics.html | Game Theorists Win Nobel for Economics | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/as-reality-tv-hits-maturity-networks-lower-expectations.html | As Reality TV Hits Maturity, Networks Lower Expectations | False | By Bill Carter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/europe/briefly-un-may-suspend-aid-to-darfur-after-violence.html | Briefly: UN may suspend aid to Darfur after violence | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/us/nationalspecial/fema-director-under-clintonprofits-from-experience.html | FEMA Director Under ClintonProfits From Experience | False | By Leslie Wayne and Glen Justice | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/pagconeplus/corrections-601349.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/mother-benedict-dies-at-94-head-of-a-cloistered-abbey.html | Mother Benedict Dies at 94; Head of a Cloistered Abbey | False | By Margalit Fox | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/asia/dancing-to-kims-tune.html | Dancing to Kim's tune | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/the-rich-the-poor-and-the-college-divide-601624.html | The Rich, Poor and the College Divide | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/whites-memorandum.html | White's 'Memorandum' | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/music/coltrane-volatile-but-always-in-control.html | Coltrane: Volatile, but Always in Control | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-lang-john-f.html | Paid Notice: Deaths LANG, JOHN F. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/off-the-trail-2005-election-some-help-with-the-cash-flow.html | OFF THE TRAIL: 2005 ELECTION; Some Help With the Cash Flow | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/critics-choice-new-cds-600822.html | CRITICS' CHOICE: NEW CD'S | False | By Jon Pareles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/occupational-hazard.html | Occupational Hazard | False | By Coleen Rowley and Dylan Blaylock | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/international/asia/groups-aiding-pakistan-earthquake-survivors.html | Groups Aiding Pakistan Earthquake Survivors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/seventeen-magazine-and-mtv-join-for-a-reality-show.html | Seventeen Magazine and MTV Join for a Reality Show | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/metro-briefing-new-york-newburgh-new-ferry-service-scheduled.html | Metro Briefing | New York: Newburgh: New Ferry Service Scheduled | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/will-bush-deliver.html | Will Bush Deliver? | False | By Paul Krugman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/owner-killed-and-three-others-shot-in-barbershop.html | Owner Killed and Three Others Shot in Barbershop | False | By Michael Wilson and Matthew Sweeney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/europe/letter-from-russia-old-bones-new-history-reshape-national-myths.html | Letter from Russia: Old bones, new history, reshape national myths | False | Steven Lee Myers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/dance/washington-gets-a-taste-of-three-chinese-companies.html | Washington Gets a Taste of Three Chinese Companies | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/how-to-break-our-oil-dependence-5-letters.html | How to Break Our Oil Dependence (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/books/an-exmodel-recalls-her-glamorous-and-tormented-past.html | An Ex-Model Recalls Her Glamorous and Tormented Past | False | By Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/pagconeplus/corrections-601403.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/asia/looting-breaks-out-in-pakistanheld-kashmir.html | Looting breaks out in Pakistan-held Kashmir | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-zorek-elizabeth-m.html | Paid Notice: Deaths ZOREK, ELIZABETH M. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/grand-canyon-grander-chasm-601683.html | Grand Canyon, Grander Chasm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/in-desperate-times-rivera-gets-the-call.html | In Desperate Times, Rivera Gets the Call | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/angels-colon-is-kept-ready-for-game-5.html | Angels' Colón Is Kept Ready for Game 5 | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/asia/commanders-and-women-too-are-strong-in-afghan-election.html | Commanders, and Women Too, Are Strong in Afghan Election | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/refco-suspends-chief-as-accounting-issues-emerge.html | Refco Suspends Chief as Accounting Issues Emerge | False | By Vikas Bajaj and Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-muschel-louis-h.html | Paid Notice: Deaths MUSCHEL, LOUIS H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/critics-choice-new-cds.html | CRITICS' CHOICE: NEW CD'S | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/books/business/drilling-down-in-the-usedbook-market-textbooks-rule.html | DRILLING DOWN; In the Used-Book Market, Textbooks Rule | False | By Alex Mindlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/us/endorsement-of-nominee-draws-committees-interest.html | Endorsement of Nominee Draws Committee's Interest | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/music/rare-works-by-antheil-as-he-tried-not-to-shock.html | Rare Works by Antheil, as He Tried Not to Shock | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-asofsky-pauline.html | Paid Notice: Deaths ASOFSKY, PAULINE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/the-hearnoevil-congress.html | The Hear-No-Evil Congress | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/asia/oftengloomy-north-korea-shows-a-sunnier-side.html | Often-gloomy North Korea shows a sunnier side | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/europe/nato-envoys-to-discuss-using-peacekeepers-in-afghanistan.html | NATO envoys to discuss using peacekeepers in Afghanistan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/europe/coalition-will-have-no-honeymoon.html | 'Coalition will have no honeymoon' | False | By Judy Dempsey and Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/at-newspapers-some-clipping.html | At Newspapers, Some Clipping | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-dusenberry-bernard.html | Paid Notice: Deaths DUSENBERRY, BERNARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/asia/pakistan-appeals-for-help-as-rescuers-dig-by-hand.html | Pakistan Appeals for Help as Rescuers Dig by Hand | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/technology/japans-music-industry-wants-fee-on-sales-of-latest-digital.html | Japan's Music Industry Wants Fee on Sales of Latest Digital Players | False | By Martin Fackler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/music/a-short-bernstein-opera-on-a-troubled-marriage.html | A Short Bernstein Opera on a Troubled Marriage | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/international/asia/health-secretary-to-emphasize-urgency-of-avian-flu-in.html | Health Secretary to Emphasize Urgency of Avian Flu in Asia | False | By Seth Mydans, Br / International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/report-of-disabled-boys-abduction-was-hoax-li-police-say.html | Report of Disabled Boy's Abduction Was Hoax, L.I. Police Say | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/justice-delayed-and-delayed-and-delay-ed.html | Justice Delayed (and Delayed, and Delayed) | False | By Joyce Purnick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/the-rich-the-poor-and-the-college-divide-601632.html | The Rich, the Poor and the College Divide | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/pageoneplus/corrections-601365.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/a-rival-is-charged-and-a-map-dealer-wants-to-say-told-you-so.html | A Rival Is Charged, and a Map Dealer Wants to Say, 'Told You So' | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/have-victory-will-travel.html | Have Victory, Will Travel | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/international/europe/british-government-to-outlaw-15-islamic-militant-groups.html | British Government To Outlaw 15 Islamic Militant Groups | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/othersports/despite-controversy-castillo-corrales-iii-is-likely.html | Despite Controversy, Castillo-Corrales III Is Likely | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/football/testaverde-adapts-hes-seen-it-all-before.html | Testaverde Adapts; He's Seen It All Before | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/politics/showing-speed-and-loyalty-bush-mobilizes-aid-to-pakistan.html | Showing Speed and Loyalty, Bush Mobilizes Aid to Pakistan | False | By David E. Sanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/off-the-trail-2005-election-mayor-has-work-for-family-and-friends.html | OFF THE TRAIL: 2005 ELECTION; Mayor Has Work for Family and Friends | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/theater/reviews/in-savage-quarters-a-reign-of-sex-violence-and-alliteration.html | In Savage Quarters, a Reign of Sex, Violence and Alliteration | False | By Jason Zinoman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/us/stefan-presser-52-legal-chief-for-aclu-in-pennsylvania-dies.html | Stefan Presser, 52, Legal Chief for A.C.L.U. in Pennsylvania, Dies | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/lincoln-national-is-poised-to-buy-a-smaller-insurer.html | Lincoln National Is Poised to Buy a Smaller Insurer | False | By Joseph B. Treaster and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/asia/indian-death-toll-peaks-at-865.html | Indian death toll peaks at 865 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/dance/a-horse-and-dancers-in-an-ode-to-interspecies-ties.html | A Horse and Dancers in an Ode to Interspecies Ties | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/europe/israeli-american-share-2005-nobel-economics-prize.html | Israeli, American share 2005 Nobel economics prize | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/crosswords/bridge/pulling-two-bits-of-good-advice-from-a-century-of.html | Pulling Two Bits of Good Advice From a Century of Memories | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/critics-choice-new-cds-600830.html | CRITICS CHOICE: NEW CD'S | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/design/a-painter-writes-of-murder-among-the-abstract-expressionists.html | A Painter Writes of Murder Among the Abstract Expressionists | False | By Carol Kino | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/worldbusiness/ipsos-to-expand-in-uk.html | Ipsos to expand in U.K. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/health/arctic-riches-coming-out-of-the-cold.html | Arctic riches coming out of the cold | False | By Clifford Krauss, Steven Lee Myers, Andrew C. Revkin and Simon Romero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/theres-some-jewelry-yankees-money-cant-buy.html | There's Some Jewelry Yankees Money Can't Buy | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/international/asia/rescuers-reach-pakistani-city-destroyed-by-huge.html | Rescuers Reach Pakistani City Destroyed by Huge Earthquake | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/stock-offerings-scheduled.html | Stock Offerings Scheduled | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-fishman-george-n.html | Paid Notice: Deaths FISHMAN, GEORGE N. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/ibm-to-put-genetic-data-of-workers-off-limits.html | I.B.M. to Put Genetic Data of Workers Off Limits | False | By Steve Lohr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/off-the-trail-2005-election-a-candidates-best-friends.html | OFF THE TRAIL: 2005 ELECTION; A Candidate's Best Friends | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/technology/ibm-pledges-to-assure-privacy-of-employees-genetic-profile.html | IBM pledges to assure privacy of employees' genetic profile | False | By Steve Lohr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/with-delphi-filing-tougher-times-for-auto-industry-workers.html | With Delphi Filing, Tougher Times for Auto Industry Workers | False | By Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/technology/the-high-price-of-gasoline-sends-shoppers-to-the-web.html | The High Price of Gasoline Sends Shoppers to the Web | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/music/in-search-of-a-maiden-with-one-bare-foot.html | In Search of a Maiden With One Bare Foot | False | By Allan Kozinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/leiter-on-his-way-out-still-gets-them.html | Leiter, on His Way Out, Still Gets Them | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/international/middleast/merkel-to-succeed-schrder-as-chancellor-of-germany.html | Merkel to Succeed Schrö¶der as Chancellor of Germany | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/asia/leader-of-taiwan-urges-island-to-bolster-defense.html | Leader of Taiwan urges island to bolster defense | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/design/in-trafalgar-square-much-ado-about-statuary.html | In Trafalgar Square, Much Ado About Statuary | False | By Sarah Lyall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/health/bird-flu-found-in-romania-and-turkey.html | Bird flu found in Romania and Turkey | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/las/las-vegas-city-of-sumo-mania.html | Las Vegas, City of Sumo Mania | False | By Jenny Hontz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/pakistani-immigrants-receive-scant-information-but-mobilize-to.html | Pakistani Immigrants Receive Scant Information but Mobilize to Assist Victims of Quake | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/football/testaverde-shows-hes-not-the-retiring-type.html | Testaverde Shows He's Not the Retiring Type | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/automobiles/what-the-faithful-drive-while-awaiting-alfas-return.html | What the Faithful Drive While Awaiting Alfa's Return | False | By Keith Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/science/scientists-renew-a-warning-about-a-himalayan-danger-zone.html | Scientists Renew a Warning About a Himalayan Danger Zone | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-harris-amber-jane-harrington.html | Paid Notice: Deaths HARRIS, AMBER JANE HARRINGTON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/how-to-break-our-oil-dependence-601896.html | How to Break Our Oil Dependence | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/europe/at-pinnacle-merkel-still-defies-easy-label.html | At pinnacle, Merkel still defies easy label | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/grand-canyon-grander-chasm-601721.html | Grand Canyon, Grander Chasm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/national/nationalspecial/3-new-orleans-officers-charged-in-beating-plead-not.html | 3 New Orleans Officers Charged in Beating Plead Not Guilty | False | By Christine Hauser and Christopher Drew | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/lobbyist-senator-candlestick-maker.html | Lobbyist, Senator, Candlestick Maker | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/grand-canyon-grander-chasm-7-letters.html | Grand Canyon, Grander Chasm (7 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/television/tv-from-the-times.html | TV From The Times | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/critics-choice-new-cds-coltrane-volatile-but-always-in-control.html | CRITICS CHOICE: NEW CDS; Coltrane: Volatile, But Always In Control | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/football/tampa-bay-proves-nobody-is-perfect.html | Tampa Bay Proves Nobody Is Perfect | False | By Judy Battista | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/technology/blogs-as-venting-mechanisms-for-frustrated-employees.html | Blogs as Venting Mechanisms for Frustrated Employees | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-acard-steven-h-dds.html | Paid Notice: Deaths ACARD, STEVEN H., D.D.S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-manton-sir-edwin-ag.html | Paid Notice: Deaths MANTON, SIR EDWIN A.G. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/theater/reviews/continents-apart-two-odysseys-on-parallel-tracks.html | Continents Apart, Two Odysseys on Parallel Tracks | False | By Charles Isherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/bernie-cant-deliver-but-fans-keep-chanting.html | 'Ber-nie' Can't Deliver, but Fans Keep Chanting | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/ncaafootball/9-teams-try-to-perfect-art-of-not-losing.html | 9 Teams Try to Perfect Art of Not Losing | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/tinkering-with-the-recipes-for-the-media-mix.html | Tinkering With the Recipes for the Media Mix | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/europe/morocco-is-sending-migrants-home.html | Morocco is sending migrants home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Peter Keepnews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/financial-woes-worsening-at-states-public-universities.html | Financial Woes Worsening at State's Public Universities | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/metrocampaigns/ferrer-and-bloomberg-trade-barbs-on-cash.html | Ferrer and Bloomberg Trade Barbs on Cash | False | By Patrick D. Healy and Mike McIntire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/africa/leaders-of-iraqi-blocs-meet-over-constitution.html | Leaders of Iraqi blocs meet over constitution | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/pageoneplus/corrections-601373.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-cummins-marsha-z-nee-hirsch.html | Paid Notice: Deaths CUMMINS, MARSHA Z. (NEE HIRSCH) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/pageoneplus/corrections-601411.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/opinion/how-to-break-our-oil-dependence-601926.html | How to Break Our Oil Dependence | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/sports/golf/daly-loses-touch-against-woods-at-american-express-championship.html | Daly Loses Touch Against Woods at American Express Championship | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/opinion/how-to-break-our-oil-dependence-601900.html | How to Break Our Oil Dependence | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/us/nationalspecial/coroners-backgrounds-vary-but-the-strain-is-a-constant.html | Coroners' Backgrounds Vary, but the Strain Is a Constant | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/stewart-briefly-becomes-focus-of-a-canadian-political-quarrel.html | Stewart Briefly Becomes Focus of a Canadian Political Quarrel | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/asia/asia-may-be-due-for-more.html | Asia may be due for more | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/lake-georges-prewinter-chill.html | Lake George's Pre-Winter Chill | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-greenberg-esther.html | Paid Notice: Deaths GREENBERG, ESTHER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/africa/african-peacekeepers-freed-by-darfur-rebels.html | African peacekeepers freed by Darfur rebels | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-grossman-jack.html | Paid Notice: Deaths GROSSMAN, JACK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-milchiker-leon.html | Paid Notice: Deaths MILCHIKER, LEON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/music/after-her-15-minutes-of-fame-rocker-thrives-as-a-producer.html | After Her 15 Minutes of Fame, Rocker Thrives as a Producer | False | By Anthony Decurtis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/in-time-of-studied-ambiguity-a-label-for-the-manly-man.html | In Time of Studied Ambiguity, a Label for the Manly Man | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/opart.html | Op-Art | False | By Randy Siegel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/after-18-innings-and-almost-6-hours-astros-send-braves.html | After 18 Innings and Almost 6 Hours, Astros Send Braves Packing Again | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/us/for-chairwoman-of-breakaway-labor-coalition-deep-roots-in-the-movement.html | For Chairwoman of Breakaway Labor Coalition, Deep Roots in the Movement | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/international/europe/angela-merkel-followed-a-political-path-less-traveled.html | Angela Merkel Followed a Political Path Less Traveled | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-ohrstrom-george-l-jr.html | Paid Notice: Deaths OHRSTROM, GEORGE L. JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/international/middleeast/iraqis-discuss-lastminute-changes-to-draft-charter.html | Iraqis Discuss Last-Minute Changes to Draft Charter | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/treasury-bill-auctions-set-for-this-week.html | Treasury Bill Auctions Set For This Week | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/amazon-in-crossfire-of-battling-reviewers.html | Amazon in Cross-Fire of Battling Reviewers | False | By David Cay Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/americas/guatemalan-village-overwhelmed-by-task-of-digging-out.html | Guatemalan Village Overwhelmed by Task of Digging Out Hundreds of Dead From Mud | False | By Ginger Thompson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/technology/anonymous-mudslinging-wins-a-round.html | Anonymous Mud-Slinging Wins a Round | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/africa/for-liberians-an-election-is-also-a-vote-of-confidence.html | For Liberians, an Election Is Also a Vote of Confidence | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/figgins-is-a-potential-spoiler-but-not-this-time-for.html | Figgins Is a Potential Spoiler, but Not This Time for Yankees | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/pageoneplus/corrections-601390.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/pageoneplus/corrections-600091.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/technology/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/arts/arts-briefly-middle-east-reassessed.html | Arts, Briefly; Middle East Reassessed | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/how-to-break-our-oil-dependence-601918.html | How to Break Our Oil Dependence | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/fashion/shows/ruffles-and-flourishes-for-a-girlie-girl.html | Ruffles and Flourishes for a Girlie Girl | False | By Guy Trebay | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-ruane-william-j.html | Paid Notice: Deaths RUANE, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/international/europe/jailed-russian-tycoon-is-secretly-taken-from-moscow.html | Jailed Russian Tycoon Is Secretly Taken From Moscow Cell | False | By C. J. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-memorials-lehman-jack-h-jr.html | Paid Notice: Memorials LEHMAN, JACK H. JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-wolf-herman.html | Paid Notice: Deaths WOLF, HERMAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/music/levine-and-the-boston-still-made-for-each-other.html | Levine and the Boston, Still Made for Each Other | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/politics/us-steps-up-effort-to-persuade-china-to-shift-on-trade.html | U.S. Steps Up Effort to Persuade China to Shift on Trade | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/grand-canyon-grander-chasm-601675.html | Grand Canyon, Grander Chasm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/pageoneplus/corrections-601330.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/us/trade-chief-makes-offer-to-reduce-crop-subsidies.html | Trade Chief Makes Offer To Reduce Crop Subsidies | False | By David E. Sanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/theater/for-the-blue-man-army-recruitment-is-on-the-rise.html | For the Blue Man Army, Recruitment Is on the Rise | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/flooding-leads-to-evacuations-in-new-jersey.html | Flooding Leads to Evacuations in New Jersey | False | By Anahad O'Connor and Nate Schweber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/politics/in-new-book-ex-director-of-the-fbi-fights-back.html | In New Book, Ex-Director of the F.B.I. Fights Back | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/how-to-break-our-oil-dependence-601934.html | How to Break Our Oil Dependence | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/arts-briefly-cbss-friday-streak.html | Arts, Briefly; CBS's Friday Streak | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-friedlander-hortense.html | Paid Notice: Deaths FRIEDLANDER, HORTENSE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/metro-briefing-new-york-manhattan-woman-found-dead-in-harlem.html | Metro Briefing | New York: Manhattan: Woman Found Dead In Harlem | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/europe/merkel-set-to-become-chancellor.html | Merkel set to become chancellor | False | By Judy Dempsey and Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/technology/grand-canyon-grander-chasm-601691.html | Grand Canyon, Grander Chasm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/technology/intel-to-bring-out-a-server-chip-with-several-processors.html | Intel to Bring Out a Server Chip With Several Processors | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/hedge-fund-faces-questions-about-money-of-investors.html | Hedge Fund Faces Questions About Money of Investors | False | By Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/bushs-veil-over-history.html | Bush's Veil Over History | False | By Kitty Kelley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/europe/terrorists-in-europe-find-base-in-belgium.html | Terrorists in Europe find base in Belgium | False | By Elaine Sciolino and H&#233;L&#232;Ne Fouquet | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/movies/arts-briefly-wallace-and-gromit-on-top.html | Arts, Briefly; Wallace and Gromit on Top | False | By Catherine Billey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/tax-cuts-are-not-the-priority.html | Tax Cuts Are Not the Priority | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-witzling-marc-a-mickey.html | Paid Notice: Deaths WITZLING, MARC A. (MICKEY) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/asia/united-states-pledges-us50-million-for-quake-relief.html | United States pledges US$50 million for quake relief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/basketball/remade-knicks-looking-to-build-some-cohesiveness.html | Remade Knicks Looking to Build Some Cohesiveness | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/pageoneplus/corrections-601357.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/columbus-day.html | Columbus Day | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/bertelsmann-is-said-to-want-ouster-of-sony-bmg-chief.html | Bertelsmann Is Said to Want Ouster of Sony BMG Chief | False | By Jeff Leeds | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/grand-canyon-grander-chasm-601667.html | Grand Canyon, Grander Chasm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/politics/politicsspecial1/a-place-at-the-table-for-miers-and-highlevel.html | A Place at the Table for Miers and High-Level Friends | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/travel/the-puddings-the-squirrels-and-all-things-english.html | The puddings, the squirrels, and all things English | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/politics/politicsspecial1/as-a-private-lawyer-miers-left-little-for-the.html | As a Private Lawyer, Miers Left Little for the Public Record | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/who-isnt-against-torture.html | Who Isn't Against Torture? | False | By Bob Herbert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/international/middleeast/sharon-and-abbas-delay-meeting-because-of.html | Sharon and Abbas Delay Meeting Because of Disagreements | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/in-a-still-growing-city-some-neighborhoods-say-slow-down.html | In a Still-Growing City, Some Neighborhoods Say Slow Down | False | By Janny Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/international/europe/merkel-to-succeed-schrder-as-chancellor-of-germany.html | Merkel to Succeed SchrÃ¶Â¬Â¬ï¬¨der, der as Chancellor of Germany | False | By Richard Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-hankin-kathleen-helene-mary-keane.html | Paid Notice: Deaths HANKIN, KATHLEEN HELENE MARY KEANE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/a-chemistry-reaction.html | A 'Chemistry' Reaction | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/cardinals-are-itching-to-pour-it-on.html | Cardinals Are Itching to Pour It On | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/worldbusiness/china-maps-out-economic-strategy.html | China maps out economic strategy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/automobiles/so-many-alfas-so-little-room.html | So Many Alfas, So Little Room | False | By Keith Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/grand-canyon-grander-chasm-601705.html | Grand Canyon, Grander Chasm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/the-rich-the-poor-and-the-college-divide-601640.html | The Rich, Poor and the College Divide | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/front-page/world/belgium-is-trying-to-unravel-the-threads-of-a-terror-web.html | Belgium Is Trying to Unravel The Threads of a Terror Web | False | By ELAINE SCIOLINO and Hélène FOUQUET | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/us/nationalspecial/with-the-jazz-funerals-return-the-spirit-of-new-orleans.html | With the Jazz Funeral's Return, the Spirit of New Orleans Rises | False | By Shaila Dewan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/fashion/galliano-still-the-master-showman.html | Galliano, Still the Master Showman | False | By Cathy Horyn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/world/europe/polish-election-appears-headed-for-a-runoff.html | Polish Election Appears Headed for a Runoff | False | By Richard Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/pagetwoplus/corrections-601381.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/classified/paid-notice-deaths-buchberg-vera-l.html | Paid Notice: Deaths BUCHBERG, VERA L. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/business/worldbusiness/news-analysis-us-breaks-with-tradition-in-putting-its.html | News Analysis: U.S. breaks with tradition in putting its subsidies into play | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/us-authorities-have-all-but-discounted-threat-to-new-york.html | U.S. Authorities Have All but Discounted Threat to New York | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/style/at-guy-laroche-cutting-to-the-chase.html | At Guy Laroche, cutting to the chase | False | By Jessica Michault | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-10 | 2005-10-10 | https://www.nytimes.com/2005/10/10/us/day-laborer-battle-runs-outside-home-depot.html | Day Laborer Battle Runs Outside Home Depot | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 0001-01-01 | https://www.nytimes.com/2005/10/11/theater/newsandfeatures/ontario-joins-investors-in-a-musical-of-the-rings.html | Ontario Joins Investors in a Musical of the 'Rings' | False | By JESSE McKINLEY | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/books/wayne-c-booth-critic-who-analyzed-rhetoric-dies-at-84.html | Wayne C. Booth, Critic Who Analyzed Rhetoric, Dies at 84 | False | By Margalit Fox | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/asia/rescuers-strive-to-find-life-in-quakes-ruins.html | Rescuers strive to find life in quake's ruins | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/the-business-class-nomad.html | The Business-Class Nomad | False | By Christopher Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/asia/bali-tense-as-memorial-service-for-02-attacks-nears.html | Bali tense as memorial service for '02 attacks nears | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/fed-up-with-politics-605263.html | Fed Up With Politics | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/hes-not-jolly-but-is-he-sinister-or-benign.html | He's Not Jolly, but Is He Sinister or Benign? | False | By Lily Koppel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/us/in-8th-visit-to-gulf-bush-to-focus-on-progress.html | In 8th Visit to Gulf, Bush to Focus on Progress | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/broken-heart-wrong-examples.html | Broken heart; Wrong examples | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/pagetwoplus/corrections-606766.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/court-action-sought-on-new-jersey-child-welfare-system.20051011932691179.26.html | Court Action Sought on New Jersey Child Welfare System | False | By Richard Lezin Jones and Tina Kelley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/northeast-drying-out-from-weekend-floods.html | Northeast Drying Out From Weekend Floods | False | By Ronald Smothers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/the-senate-speaks-out-on-torture-605395.html | The Senate Speaks Out on Torture | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/the-senate-speaks-out-on-torture-605360.html | The Senate Speaks Out on Torture | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/pensions-derail-uk-deals.html | Pensions derail U.K. deals | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/science/an-energy-emitting-backpack.html | An Energy-Emitting . . . Backpack? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/politics/politicsspecial1/documents-show-supreme-courtnominees-close-ties-to-bush | Documents Show Supreme Court Nominee's Close Ties to Bush | False | By Ralph Blumenthal and Simon Romero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/arts-briefly-donation-for-dance.html | Arts, Briefly; Donation for Dance | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/books/coming-from-philip-roth-regret-and-loss.html | Coming From Philip Roth: Regret and Loss | False | By Edward Wyatt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/not-seen-on-tv-the-candidates-at-their-best.html | Not Seen on TV: The Candidates at Their Best | False | By David W. Chen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/angela-merkel-politician-who-can-show-a-flash-of-steel.html | Angela Merkel: Politician Who Can Show a Flash of Steel | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/us/cellularfree-enclaves-fight-to-save-pay-phones.html | Cellular-Free Enclaves Fight to Save Pay Phones | False | By Katie Zezima | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/us/cast-from-their-ancestral-home-creoles-worry-about-cultures-future.html | Cast From Their Ancestral Home, Creoles Worry About Culture's Future | False | By Susan Saulny | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/technology/microsoft-turns-enemy-into-ally-in-antitrust-settlement.html | Microsoft Turns Enemy Into Ally in Antitrust Settlement | False | By Steve Lohr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/booker-prize-goes-to-story-of-emotional-odyssey.html | Booker Prize Goes to Story of Emotional Odyssey | False | By Sarah Lyall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/eu-bans-live-birds-from-turkey.html | EU bans live birds from Turkey | False | By Daniel Bilefsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/pagetwoplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/science/being-happy-605298.html | Being Happy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/two-worlds-of-rituals-are-joined-in-the-operating-room.html | Two Worlds of Rituals Are Joined in the Operating Room | False | By Larry Zaroff, M.d. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/volkswagen-board-stalls.html | Volkswagen board stalls | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/putting-books-online.html | Putting books online | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/science/clearing-the-coast-605328.html | Clearing the Coast | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/politics/court-declines-to-hear-death-row-case-of-los-angeles-gang-leader.html | Court Declines to Hear Death Row Case of Los Angeles Gang Leader | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-ruane-william.html | Paid Notice: Deaths RUANE, WILLIAM | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/chief-is-out-at-refco-he-owed-it-millions.html | Chief Is Out at Refco; He Owed It Millions | False | By Vikas Bajaj and Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/2-executives-quit-troubled-ford-division.html | 2 Executives Quit Troubled Ford Division | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/currencies-euro-slides-vs-dollar-on-merkel-worries.html | Currencies: Euro slides vs. dollar on Merkel worries | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/dancing-in-the-dark.html | Dancing in the Dark | False | Reviewed by Brooke Allen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/stocks-delphis-troubles-drag-down-gm-and-wall-st.html | Stocks: Delphi's troubles drag down GM and Wall St. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-zorek-elizabeth-m.html | Paid Notice: Deaths ZOREK, ELIZABETH M. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/front page/world/kashmiris-pay-heaviest-price-in-earthquake.html | Kashmiris Pay Heaviest Price In Earthquake | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/roundup-brazil-struggles-against-bolivia.html | Roundup: Brazil struggles against Bolivia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/world-briefing-europe-ukraine-criminal-case-against-ex-security-chief.html | World Briefing | Europe: Ukraine Criminal Case Against Ex-Security Chief | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/asia/in-japan-post-office-reform-bill-advances.html | In Japan, post office reform bill advances | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/americas/venezuelan-thrives-on-seeing-threats-from-mr-danger.html | Venezuelan Thrives on Seeing Threats From 'Mr. Danger' | False | By Juan Forero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/technology/docomo-to-invest-in-online-auctioneer.html | DoCoMo to invest in online auctioneer | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/us/national-briefing-washington-scalia-critical-of-proceedings-on-tv.html | National Briefing | Washington: Scalia Critical Of Proceedings On TV | False | By John Files (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/music/from-the-family-closet-a-new-coltrane-album.html | From the Family Closet, a New Coltrane Album | False | By Nate Chinen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/soccer/lalas-stands-firm-on-bradleys-firing.html | Lalas Stands Firm on Bradley's Firing | False | By Jack Bell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/metrocampaigns/ferrer-camp-finds-citys-deep-pockets-sewed-up.html | Ferrer Camp Finds City's Deep Pockets Sewed Up | False | By Diane Cardwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/technology/microsofts-new-xbox-pitch-has-feminine-side.html | Microsoft's new Xbox pitch has feminine side | False | By Matt Richtel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/television/behind-a-change-at-helm-of-chief-on-abc.html | Behind a Change at Helm of 'Chief' on ABC | False | By Bill Carter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/has-it-come-to-this-spacious-arctic-vu-605506.html | Has It Come to This? Spacious, Arctic Vu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/asia/police-detain-man-with-suspected-link-to-bali-bombers.html | Police detain man with suspected link to Bali bombers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/personal-health-stalking-a-cancer-thats-silent-and-deadly.html | PERSONAL HEALTH; Stalking a Cancer That's Silent and Deadly | False | By Jane E. Brody | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/dare-to-bare.html | Dare to Bare | False | By Meredith F. Small | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/internet-booking-is-up.html | Internet Booking Is Up | False | By Joe Sharkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/basketball/kidd-is-set-to-lead-nets-from-day-one.html | Kidd Is Set to Lead Nets From Day One | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-acard-steven.html | Paid Notice: Deaths ACARD, STEVEN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/television/energy-mass-and-light-heat-up-minds-and-bodies.html | Energy, Mass and Light Heat Up Minds and Bodies | False | BY Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/music/the-legacy-of-an-organist-who-pushed-the-limits.html | The Legacy of an Organist Who Pushed the Limits | False | By Allan Kozinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/media/annual-meeting-embraces-lucy-and-ethel-and-does-a-little.html | Annual Meeting Embraces Lucy and Ethel and Does a Little Gecko-Bashing | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/pressure-rises-on-producer-of-a-flu-drug.html | Pressure Rises on Producer of a Flu Drug | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/other-views-gulf-times-the-independent-montreal-gazette.html | Other Views: Gulf Times, The Independent, Montreal Gazette | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/japan-has-designs-on-a-new-concorde.html | Japan Has Designs on a New Concorde | False | By Martin Fackler and Don Phillips | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-mazor-david.html | Paid Notice: Deaths MAZOR, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/baseball/for-fifth-year-in-row-yanks-have-hit-wall.html | For Fifth Year in Row, Yanks Have Hit Wall | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/china-approves-plan-to-ease-wealth-gap.html | China Approves Plan to Ease Wealth Gap | False | By Joseph Kahn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/the-senate-speaks-out-on-torture-605352.html | The Senate Speaks Out on Torture | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-epstein-eleanore.html | Paid Notice: Deaths EPSTEIN, ELEANORE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/a-psychologist-92-is-at-odds-with-the-institute-he-founded.html | A Psychologist, 92, Is at Odds With the Institute He Founded | False | By Benedict Carey and Dan Hurley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/middleeast/un-is-gradually-becoming-more-hospitable-to-israel.html | U.N. Is Gradually Becoming More Hospitable to Israel | False | By Warren Hoge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/bank-chief-defends-favoring-italian-bid.html | Bank chief defends favoring Italian bid | False | By Brian Wingfield | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/international/asia/how-to-help.html | How to Help | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/fiat-scion-suffers-druginduced-woes.html | Fiat scion suffers drug-induced woes | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/technology/a-game-console-for-the-rest-of-us.html | A Game Console for the Rest of Us | False | By Matt Richtel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/us/turkish-poultry-imports-banned-by-european-union.html | Turkish Poultry Imports Banned by European-union | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/us-taking-steps-to-meet-demand-for-flu-vaccine.html | U.S. Taking Steps to Meet Demand for Flu Vaccine | False | By Gardiner Harris and Seth Mydans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/corrections-606740.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-fishman-george-n.html | Paid Notice: Deaths FISHMAN, GEORGE N. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/style/louis-vuitton-has-landed.html | Louis Vuitton has landed | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/pageoneplus/corrections-606758.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/baseball-notebook-stottlemyre-may-wind-up-in-seattle-next-season.html | BASEBALL: NOTEBOOK; Stottlemyre May Wind Up In Seattle Next Season | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/fashion/shows/two-schools-for-spring-ruffled-and-the-reverse.html | Two Schools for Spring Ruffled and the Reverse | False | By Cathy Horyn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/has-it-come-to-this-spacious-arctic-vu-605514.html | Has It Come to This? Spacious, Arctic Vu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/football/hurt-but-no-hurt-feelings.html | Hurt, but No Hurt Feelings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-quitkin-frederic-m-md.html | Paid Notice: Deaths QUITKIN, FREDERIC M., M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/threat-discounted-new-york-eases-subway-alert.html | Threat Discounted, New York Eases Subway Alert | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/resentment-flares-over-fees-for-internet-access-at-hotels.html | Resentment Flares Over Fees for Internet Access at Hotels | False | By Joe Sharkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/us/education/national-briefing-south-georgia-university-finds-bombs-near.html | National Briefing | South: Georgia: University Finds Bombs Near Dorms | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/politics/bush-tax-panel-considers-limiting-2-popular-deductions.html | Bush Tax Panel Considers Limiting 2 Popular Deductions | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/judge-judys-rules-604682.html | Judge Judy's Rules | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-haskell-aileen.html | Paid Notice: Deaths HASKELL, AILEEN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/policy/bitter-orange-under-scrutiny-as-new-ephedra.html | Bitter Orange Under Scrutiny as New Ephedra | False | By Mary Duenwald | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/terminal-debate.html | Terminal Debate | False | By Bernard Haykel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/briefly-eu-eases-loan-rules-proposal.html | Briefly: EU eases loan-rules proposal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/politics/military-may-propose-an-activeduty-force-for-relief-efforts.html | Military May Propose an Active-Duty Force for Relief Efforts | False | By Eric Schmitt and Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/a-show-to-remember-if-only-she-could.html | A show to remember - if only she could | False | By David Carr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/international/asia/insurgents-kill-18-police-officers-in-afghanistan.html | Insurgents Kill 18 Police Officers in Afghanistan | False | By Ruhullah Khapalwak and Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/read-the-tea-leaves-china-will-be-top-exporter.html | Read the Tea Leaves: China Will Be Top Exporter | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/britain-may-ban-15-militant-groups.html | Britain May Ban 15 Militant Groups | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-lang-john-f.html | Paid Notice: Deaths LANG, JOHN F. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/the-senate-speaks-out-on-torture-605387.html | The Senate Speaks Out on Torture | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/the-new-orleans-i-know-604690.html | The New Orleans I Know | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-adler-susan-seidenberg.html | Paid Notice: Deaths ADLER, SUSAN SEIDENBERG | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/american-and-israeli-share-nobel-prize-in-economics.html | American and Israeli Share Nobel Prize in Economics | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/the-mortgage-gap.html | The Mortgage Gap | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/the-senate-speaks-out-on-torture-605379.html | The Senate Speaks Out on Torture | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/asia/an-economists-rise-defies-caste-system.html | An economist's rise defies caste system | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/style/struggling-to-succeed-in-paris.html | Struggling to succeed in Paris | False | By Jennifer Joan Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/middleeast/iraqi-rivals-trying-to-finetune-constitution-for-voter.html | Iraqi Rivals Trying to Fine-Tune Constitution for Voter Approval | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/julie-and-julia-365-days-524-recipes-1-tiny-apartment-kitchen.html | Julie and Julia: 365 Days, 524 Recipes, 1 Tiny Apartment Kitchen | False | Reviewed by David Kamp | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/gum-disease-is-linked-to-rates-of-early-birth.html | Gum Disease Is Linked To Rates of Early Birth | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/china-cant-move-further-on-the-yuan.html | China can't move further on the yuan | False | By Qu Hongbin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/politics/american-u-dismisses-its-president-over-spending.html | American U. Dismisses Its President Over Spending | False | By Michael Janofsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/science/taking-inspiration-from-sperm.html | Taking Inspiration From Sperm | False | By Henry Fountain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/deal-clears-way-for-first-woman-to-lead-germany.html | DEAL CLEARS WAY FOR FIRST WOMAN TO LEAD GERMANY | False | By Richard Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/fed-up-with-politics-2-letters.html | Fed Up With Politics (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/national/national-briefings.html | National Briefings | False | (AP) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/pagetwoplus/corrections-606731.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/nobel-came-after-years-of-battling-the-system.html | Nobel Came After Years of Battling the System | False | By Lawrence K. Altman, M.d. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-aborn-louis-h.html | Paid Notice: Deaths ABORN, LOUIS H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/pagetwoplus/corrections-606693.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/vital-signs-at-risk-warning-babies-shouldnt-sleep-on-sides.html | VITAL SIGNS: AT RISK; Warning: Babies Shouldn't Sleep on Sides | False | By Eric Nagourney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/style/giving-thai-style-a-global-edge.html | Giving Thai style a global edge | False | By Karen Emmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/2-awarded-nobel-prize-for-work-in-economics.html | 2 awarded Nobel Prize for work in economics | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/world-briefing-united-nations-5-new-security-council-members-elected.html | World Briefing | United Nations: 5 New Security Council Members Elected | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/telecommunications-when-lines-get-crossed-for-doctors-and-patients.html | Telecommunications: When Lines Get Crossed for Doctors and Patients | False | By Eric Nagourney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/attention-to-detail-604704.html | Attention to Detail | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/for-big-three-all-the-signs-are-warnings.html | For Big Three, All the Signs Are Warnings | False | By Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/year-after-year-grave-after-grave.html | Year After Year, Grave After Grave | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-rogers-john-stratford.html | Paid Notice: Deaths ROGERS, JOHN STRATFORD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/othersports/afleet-alex-out-of-breeders-cup.html | Afleet Alex Out of Breeders' Cup | False | By Bill Finley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/media/icahn-pressures-time-warner-for-changes.html | Icahn Pressures Time Warner for Changes | False | By Richard Siklos and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/africa/iraqi-law-will-allow-saddam-to-vote.html | Iraqi law will allow Saddam to vote | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/americas/briefly-new-measures-offered-on-infants-sleep-care.html | Briefly: New measures offered on infants' sleep care | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/science/in-the-classification-kingdom-only-the-fittest-survive.html | In the Classification Kingdom, Only the Fittest Survive | False | By Carol Kaesuk Yoon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/has-it-come-to-this-spacious-arctic-vu-605484.html | Has It Come to This? Spacious, Arctic Vu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/music/adding-new-colors-to-the-tradition-of-the-portuguese-blues.html | Adding New Colors to the Tradition of the Portuguese Blues | False | By Laura Sinagra | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/keep-the-internet-free.html | Keep the Internet free | False | By Carl Bildt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/washington/world/world-briefing-middle-east-sharonabbas-meeting-delayed.html | World Briefing | Middle East: Sharon-Abbas Meeting Delayed | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/barroso-risks-a-battle-with-uk-over-budget.html | Barroso risks a battle with U.K. over budget | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/style/lanvin-goes-geisha-vuitton-flashes-the-80s.html | Lanvin goes geisha; Vuitton flashes the 80s | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/people-boy-george-robbie-williams-madonna.html | People: Boy George, Robbie Williams, Madonna | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/music/grammar-vocabulary-and-other-musical-lessons.html | Grammar, Vocabulary and Other Musical Lessons | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/breaking-the-mold-a-lender-buys-a-bank.html | Breaking the Mold, a Lender Buys a Bank | False | By Jennifer A. Kingson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/practices-no-shots-no-service-a-pediatricians-quandary.html | Practices: No Shots, No Service? A Pediatrician's Quandary | False | By Eric Nagourney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/breakups-without-borders.html | Breakups Without Borders | False | By Joseph Berger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/fazio-defends-preference-for-italy-bank.html | Fazio defends preference for Italy bank | False | By Brian Wingfield | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/technology/techbrief-telenet-gains-in-ipo.html | TechBrief: Telenet gains in IPO | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/international/middleeast/iraqi-leaders-reach-lastminute-deal-on-charter.html | Iraqi Leaders Reach Last-Minute Deal on Charter Revision | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/asia/quake-victims-scuffle-for-supplies.html | Quake victims scuffle for supplies | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/pageoneplus/corrections-606774.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/africa/car-bomb-kills-30-in-marketplace-in-iraq.html | Car bomb kills 30 in marketplace in Iraq | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/pageoneplus/corrections-606715.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/baseball/in-team-building-white-sox-take-good-from-the-bad.html | In Team Building, White Sox Take Good From the Bad | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-betzag-fred.html | Paid Notice: Deaths BETZAG, FRED | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/archaeology-peking-man-still-missing-and-missed.html | Archaeology: Peking Man, still missing and missed | False | By Sheila Melvin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/dont-write-off-un-reform-just-yet.html | Don't write off UN reform just yet | False | By George J. Mitchell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/design/van-gogh-expressive-with-a-brush-or-a-pen.html | Van Gogh: Expressive With a Brush, or a Pen | False | By Carol Vogel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/liberias-second-chance.html | Liberia's second chance | False | By Jonathan Power | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/milton-obote-80-strongman-in-uganda-twice-overthrown.html | Milton Obote, 80, Strongman In Uganda, Twice Overthrown | False | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/policy/california-maps-strategy-for-its-3-billion-stem-cell-project.html | California Maps Strategy for Its $3 Billion Stem Cell Project | False | By Nicholas Wade | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/us-and-europe-welcome-end-to-german-stalemate.html | U.S. and Europe welcome end to German stalemate | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/demand-for-oil-rigs-helps-push-economic-growth-in.html | Demand for Oil Rigs Helps Push Economic Growth in Singapore | False | By Wayne Arnold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/inexpert-selection.html | Inexpert Selection | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/baseball/it-wont-be-torre-whos-left-behind.html | It Won't Be Torre Who's Left Behind | False | By William C. Rhoden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/baseball-notebook-taking-a-hit-away.html | BASEBALL: NOTEBOOK; Taking a Hit Away | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/hockey/capitals-ovechkin-the-bestkept-secret-inside-the-beltway.html | Capitals' Ovechkin the Best-Kept Secret Inside the Beltway | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/baseball/stottlemyre-may-wind-up-in-seattle-next-season.html | Stottlemyre May Wind Up in Seattle Next Season | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/pageoneplus/corrections-606707.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/science/clearing-the-coast-605344.html | Clearing the Coast | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/science/foal-by-foal-the-wildest-of-horses-is-coming-back.html | Foal by Foal, the Wildest of Horses Is Coming Back | False | By John Noble Wilford | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/travel/aircraft-briefly-grounded-after-unscheduled-stops.html | Aircraft briefly grounded after unscheduled stops | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/politics/liberal-hopes-ebb-in-poststorm-poverty-debate.html | Liberal Hopes Ebb in Post-Storm Poverty Debate | False | By Jason Deparle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/whos-that-guy-without-robes-grand-marshal-is-mystery.html | Who's That Guy? Without Robes, Grand Marshal Is Mystery | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/arts-briefly-housewives-rule.html | Arts, Briefly; Housewives' Rule | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/mayors-ad-hints-at-tax-rebate-not-yet-approved.html | Mayor's Ad Hints at Tax Rebate Not Yet Approved | False | By Mike McIntire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/baseball/braves-unhappily-familiar-with-playoff-losses.html | Braves Unhappily Familiar With Playoff Losses | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/baseball/too-little-too-late-and-an-early-exit.html | Too Little, Too Late and an Early Exit | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/americas/brazilians-may-be-accustomed-to-corrupt-officials-but-draw.html | Brazilians May Be Accustomed to Corrupt Officials, but Draw the Line at Soccer Referees | False | By Larry Rohter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/media/dow-jones-plans-a-slimmeddown-wall-street-journal.html | Dow Jones Plans a Slimmed-Down Wall Street Journal | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/music/puccinis-familiar-tale-but-peering-into-the-dark-future.html | Puccini's Familiar Tale, but Peering Into the Dark Future | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/books/the-brutal-war-that-broke-a-democratic-superpower.html | The Brutal War That Broke a Democratic Superpower | False | By William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/at-a-time-of-war-share-the-sacrifice-604720.html | At a Time of War, Share the Sacrifice | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/us/3-police-officers-deny-battery-charges-after-videotaped-beating-in-new.html | 3 Police Officers Deny Battery Charges After Videotaped Beating in New Orleans | False | By Christine Hauser and Christopher Drew | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/court-action-sought-on-new-jerseys-child-welfare-system.html | Court Action Sought on New Jersey Child Welfare System | False | By Richard Lezin Jones Br / and Maria Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/americas/relief-arrives-in-guatemalas-remote-areas.html | Relief Arrives in Guatemala's Remote Areas | False | By Ginger Thompson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/no-honeymoon-for-merkel.html | 'No honeymoon' for Merkel | False | By Judy Dempsey and Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/international/asia/rice-reaches-agreement-to-maintain-airbase-in-kyrgyzstan.html | Rice Reaches Agreement to Maintain Airbase in Kyrgyzstan | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/international/world-briefing-middle-east-africa-europe-united-nations-asia.html | World Briefing: Middle East, Africa, Europe, United Nations, Asia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/facing-the-facts-on-migration.html | Facing the facts on migration | False | Philip Bowring | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/research-suggests-exercise-may-keep-senility-at-bay.html | Research Suggests Exercise May Keep Senility at Bay | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/science/pain-in-the-spine-605310.html | Pain in the Spine | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/on-american-side-of-the-falls-scrutiny-of-mayor-hampers-niagaras.html | On American Side of the Falls, Scrutiny of Mayor Hampers Niagara's Growth and Planning | False | By Michelle York | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/pagoneplus/corrections-606723.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/where-cronies-dwell.html | Where Cronies Dwell | False | By John Tierney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/international/africa/after-years-of-war-liberians-embrace-vote.html | After Years of War, Liberians Embrace Vote | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/what-to-do-when-things-get-dull-in-europe.html | What to do when things get dull in Europe | False | By Barbara Wall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/movies/the-trouble-with-films-that-try-to-think.html | The Trouble With Films That Try to Think | False | By Caryn James | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/the-senate-speaks-out-on-torture-5-letters.html | The Senate Speaks Out on Torture (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/asia/an-earthquakes-pain-unites-two-rivals-for-the-moment.html | An Earthquake's Pain Unites Two Rivals, for the Moment | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/design/a-curators-tastes-were-all-too-human.html | A Curator's Tastes Were All Too Human | False | By John Strausbaugh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/school-buses-may-foul-air-for-many-years.html | School Buses May Foul Air for Many Years | False | By Anthony Depalma | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/tycoons-are-moved-from-a-moscow-jail-to-unknown-prisons.html | Tycoons Are Moved From a Moscow Jail to Unknown Prisons | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/football/steelers-prevail-despite-injury.html | Steelers Prevail Despite Injury | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/football/his-arm-in-a-sling-pennington-is-upbeat.html | His Arm in a Sling, Pennington Is Upbeat | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/funds-in-brief-news-corp-attacks-funds-poisonpill.html | Funds in Brief: News Corp. attacks funds' poison-pill suit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/psychology/screening-a-test-may-predict-dementia-in-your-future.html | Screening A Test May Predict Dementia in Your Future | False | By Eric Nagourney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-friedlander-hortense.html | Paid Notice: Deaths FRIEDLANDER, HORTENSE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/tv-sports-in-hunt-for-ratings-prime-time-trumps-downtime-every-time.html | TV SPORTS; In Hunt for Ratings, Prime Time Trumps Downtime, Every Time | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/french-ferry-workers-extend-strike.html | French ferry workers extend strike | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/theater/reviews/a-director-plumbs-the-depths-of-three-slapstick-cowboys.html | A Director Plumbs the Depths of Three Slapstick Cowboys | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/science/dna-studies-suggest-emperor-is-most-ancient-of-penguins.html | DNA Studies Suggest Emperor Is Most Ancient of Penguins | False | By Carl Zimmer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/delivery-man-is-critically-wounded-in-robbery.html | Delivery Man Is Critically Wounded in Robbery | False | By Michelle O'Donnell AND Matthew Sweeney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/eurozone-finance-chiefs-see-more-growth-without.html | Euro-zone finance chiefs see more growth without inflation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/technology/japanese-call-supersonic-jetliner-test-a-success.html | Japanese call supersonic jetliner test a success | False | By Martin Fackler and Don Phillips | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/us/ohio-supreme-court-affirms-grandparents-visiting-rights.html | Ohio Supreme Court Affirms Grandparents' Visiting Rights | False | By James Dao | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-seligman-monroe-daniel.html | Paid Notice: Deaths SELIGMAN, MONROE DANIEL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/baseball/mussina-saved-from-trip-but-not-from-stumble.html | Mussina Saved From Trip, but Not From Stumble | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/merkel-will-lead-as-schrder-yields-chancellorship.html | Merkel will lead as Schrö'ss'‚der yields chancellorship | False | By Richard Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/in-a-hub-of-music-playing-the-relief-refrain.html | In a Hub of Music, Playing the Relief Refrain | False | By Nathan Levy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/a-confirmation-debate-in-reverse.html | A Confirmation Debate in Reverse | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/television/louis-nye-92-comic-actor-and-sidekick-to-steve-allen-dies.html | Louis Nye, 92, Comic Actor and Sidekick to Steve Allen, Dies | False | By James Barron | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/international/asia/thousands-of-quake-survivors-trapped-in-himalayan.html | Thousands of Quake Survivors Trapped in Himalayan Villages | False | By Carlotta Gall Br / and David Rohde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/world-briefing-africa-zimbabwe-squatters-win-court-reprieve.html | World Briefing | Africa: Zimbabwe: Squatters Win Court Reprieve | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/ferrer-calls-for-more-detail-on-terror-alert.html | Ferrer Calls for More Detail on Terror Alert | False | By Jim Rutenberg and Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/preparations-for-bird-flu-are-urgent-asia-is-warned.html | Preparations for bird flu are urgent, Asia is warned | False | By Seth Mydans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/world-briefing-europe-russia-explosives-found-in-southern-republic.html | World Briefing | Europe: Russia: Explosives Found In Southern Republic | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/has-it-come-to-this-spacious-arctic-vu-605492.html | Has It Come to This? Spacious, Arctic Vu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-hankin-kathleen-helene-mary-keane.html | Paid Notice: Deaths HANKIN, KATHLEEN HELENE MARY KEANE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/science/scientists-are-unmoved-by-claim-of-new-species.html | Scientists Are Unmoved by Claim of New Species | False | By John Noble Wilford | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-daniel-patricia-a.html | Paid Notice: Deaths DANIEL, PATRICIA A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/baseball/yankees-are-facing-yet-another-winter-of-discontent.html | Yankees Are Facing Yet Another Winter of Discontent | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/corrections-606685.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/dance/from-the-streets-to-the-stage-enjoying-the-spirit-of-carnival.html | From the Streets to the Stage, Enjoying the Spirit of Carnival | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/us/fearing-heat-costs-many-take-preventive-action.html | Fearing Heat Costs, Many Take Preventive Action | False | By Pam Belluck and Sarah Kershaw | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/science/being-happy-605301.html | Being Happy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/style/australian-lingeries-relaxed-image.html | Australian lingerie's relaxed image | False | By Susan Gough Henly | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/health/embryonic-cells-no-embryo-needed-hunting-for-ways-out-of-an-impasse.html | Embryonic Cells, No Embryo Needed: Hunting for Ways Out of an Impasse | False | By Gina Kolata | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/politics/justices-take-case-disputing-us-power-over-private-wetlands.html | Justices Take Case Disputing U.S. Power Over Private Wetlands | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-memorials-berque-barbara.html | Paid Notice: Memorials BERQUE, BARBARA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/as-delphi-goes-so-goes-gm.html | As Delphi Goes, So Goes G.M.? | False | By Micheline Maynard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/baseball/santana-bears-weight-of-series-on-160-pound-frame.html | Santana Bears Weight of Series on 160-Pound Frame | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-greenberg-esther.html | Paid Notice: Deaths GREENBERG, ESTHER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/technology/bellsouth-extends-wireless-net-to-rural-floridians.html | BellSouth extends wireless Net to rural Floridians | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/barroso-risks-a-battle-with-britain-on-budget.html | Barroso risks a battle with Britain on budget | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/fortresses-against-flu.html | Fortresses Against Flu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/throw-out-the-bums-in-the-stands.html | Throw Out the Bums ... in the Stands | False | By Clyde Haberman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/britain-moves-to-outlaw-15-foreign-islamic-groups.html | Britain moves to outlaw 15 foreign Islamic groups | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/politics/document-provides-glimpses-into-qaedas-intentions.html | Document Provides Glimpses Into Qaeda's Intentions | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/science/at-dartmouth-a-remotecontrolled-robot.html | At Dartmouth, a Remote-Controlled Robot | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/world/rice-presses-for-fair-voting-in-central-asia.html | Rice Presses For Fair Voting In Central Asia | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/fed-up-with-politics-605255.html | Fed Up With Politics | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/you-decide-at-48-is-she-too-young-for-that.html | You Decide: At 48, Is She 'Too Young for That'? | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/classified/paid-notice-deaths-cohen-myron.html | Paid Notice: Deaths COHEN, MYRON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/metro-briefing-new-york-floral-park-woman-arraigned-in-carjack.html | Metro Briefing | New York: Floral Park: Woman Arraigned In Carjack Claim | False | By Faiza Akhtar (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/football/kicker-and-wife-set-for-a-star-to-be-born.html | Kicker and Wife Set for a Star to Be Born | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/baseball/a-feeble-finish-from-the-yanks-premier-player.html | A Feeble Finish From the Yank's Premier Player | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/learning-the-lessons-of-the-road-the-hard-way.html | Learning the Lessons of the Road the Hard Way | False | By Robert Hauptman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/us-renews-pressure-on-china-over-yuan.html | U.S. renews pressure on China over yuan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/politics/as-deadline-nears-sorting-out-the-medicare-drug-plan.html | As Deadline Nears, Sorting Out the Medicare Drug Plan | False | By Robert Pear | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/travel/change-is-docking-at-estonian-island.html | Change is docking at Estonian island | False | By Alexander Osipovich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/science/cycling-safety-605336.html | Cycling Safety | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/europe-entertains-an-american-offer-to-cut-farm-aid.html | Europe Entertains an American Offer to Cut Farm Aid | False | By Alexei Barrionuevo and Tom Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-11 | 0001-01-01 | https://www.nytimes.com/2005/10/11/world/asia/a-big-debate-on-little-people-ancient-species-or-modern-dwarfs.html | A Big Debate on Little People: Ancient Species or Modern Dwarfs? | False | By JOHN NOBLE WILFORD | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 0001-01-01 | https://www.nytimes.com/2005/10/12/arts/television/the-news-is-funny-as-a-correspondent-gets-his-own-show.html | The News Is Funny, as a Correspondent Gets His Own Show | False | By JACQUES STEINBERG | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/media/2-are-fired-at-clear-channel-after-a-misconduct-inquiry.html | 2 Are Fired at Clear Channel After a Misconduct Inquiry | False | By Jeff Leeds | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/stocks-downgrade-of-intel-underlines-a-troubled-day.html | Stocks: Downgrade of Intel underlines a troubled day | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/soccer/world-cup-hopefuls-claw-at-last-chance.html | Soccer:World Cup hopefuls claw at last chance | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/international/middleeast/sunni-leaders-offer-mixed-views-of-deal-on.html | Sunni Leaders Offer Mixed Views of Deal on Constitution | False | By Dexter Filkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/techbrief-new-nokia-aims-at-blackberry.html | Techbrief: New Nokia aims at BlackBerry | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-dibner-david.html | Paid Notice: Deaths DIBNER, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/two-executives-plead-guilty-to-larceny.html | Two Executives Plead Guilty to Larceny | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/china-hopes-economy-plan-will-bridge-income-gap.html | China Hopes Economy Plan Will Bridge Income Gap | False | By Joseph Kahn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metro-briefing-new-york-manhattan-delay-on-fire-dept-ropes.html | Metro Briefing | New York: Manhattan: Delay On Fire Dept. Ropes | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/3-go-on-trial-in-91-killing-of-croatians.html | 3 go on trial in '91 killing of Croatians | False | By Marlise Simons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-memorials-eisenstein-alvin-gordon.html | Paid Notice: Memorials EISENSTEIN, ALVIN GORDON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/slowdown-in-britain-deepens.html | Slowdown in Britain deepens | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/us/nationalspecial/analyses-of-floodwater-find-lower-levels-of-toxic.html | Analyses of Floodwater Find Lower Levels of Toxic Chemicals Than Feared | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/food-stuff-off-the-menu.html | Food Stuff; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/rewarded-for-competence-609013.html | Rewarded for Competence | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/politicsspecial1/bush-reassures-conservatives-once-again-on-court.html | Bush Reassures Conservatives Once Again on Court Nominee | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/war-crime-trial-opens-for-serbs-linked-to-deaths-in-croatia-in.html | War Crime Trial Opens for Serbs Linked to Deaths in Croatia in '91 | False | By Marlise Simons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/movies/a-desire-to-heal-the-rifts-in-a-troubled-landscape.html | A Desire to Heal the Rifts in a Troubled Landscape | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/not-walking-yet-but-diaperfree-610348.html | Not Walking Yet, But Diaper-Free | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/spacey-as-a-tony-blairlike-richard-ii.html | Spacey as a Tony Blair-like Richard II | False | By Matt Wolf | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/americas/guatemala-storm-toll-expected-to-top-1000.html | Guatemala Storm Toll Expected to Top 1,000 | False | By Ginger Thompson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/show-in-paris-frames-dada-as-a-movement-of-lasting-influence.html | Show in Paris Frames Dada as a Movement of Lasting Influence | False | By Alan Riding | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/us/education/national-briefing-south-georgia-student-confesses-in-bomb-case.html | National Briefing | South: Georgia: Student Confesses In Bomb Case | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/what-lulu-has-and-thomas-keller-wants.html | What Lulu Has and Thomas Keller Wants | False | By Tania Ralli | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/germanys-new-chancellor.html | Germany's New Chancellor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/no-copyright-no-thanks.html | No copyright? No thanks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/us-manufacturers-split-on-yuan.html | U.S. manufacturers split on yuan | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/microsoft-and-rival-settle-dispute-but-eu-holds-firm.html | Microsoft and rival settle dispute, but EU holds firm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metrocampaigns/connecticuts-top-prosecutor-will-seek-another-term.html | Connecticut's Top Prosecutor Will Seek Another Term | False | By Stacey Stowe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/soccer-czechs-secure-a-place-in-playoffs.html | Soccer: Czechs secure a place in playoffs | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/us/national-briefing-washington-agreement-reached-in-amtrak-case.html | National Briefing | Washington: Agreement Reached in Amtrak Case | False | By John Files (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-schatz-arthur.html | Paid Notice: Deaths SCHATZ, ARTHUR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/pageoneplus/corrections-609919.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/epa-hears-public-testimony-on-new-radiation-allowances.html | E.P.A. Hears Public Testimony on New Radiation Allowances | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/irish-hotelier-to-be-sold.html | Irish hotelier to be sold | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/the-chef-pierre-reboul-would-any-other-frenchman-do-this-to-a.html | THE CHEF: PIERRE REBOUL; Would Any Other Frenchman Do This to a Grape? | False | By Melissa Clark | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/techbrief-docomo-buys-stake-in-web-site.html | TechBrief: DoCoMo buys stake in Web site | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/agency-still-fails-new-jersey-youth-report-says.html | Agency Still Fails New Jersey Youth, Report Says | False | By Richard Lezin Jones and Tina Kelley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/americas/entracte-next-lone-us-dissent-cultural-diversity-pact.html | Entr'acte: Next lone U.S. dissent: Cultural diversity pact | False | By Alan Riding | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/health/test-aims-to-predict-dementia.html | Test aims to predict dementia | False | By Eric Nagourney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/us/los-angeles-files-recount-decades-of-priests-abuse.html | Los Angeles Files Recount Decades of Priests' Abuse | False | By John M. Broder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/basketball/knicks-young-roster-leaves-brown-restless.html | Knicks' Young Roster Leaves Brown Restless | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/not-walking-yet-but-diaperfree-610305.html | Not Walking Yet, But Diaper-Free | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metrocampaigns/unable-to-beat-the-gop-golisano-officially-joins-it.html | Unable to Beat the G.O.P., Golisano Officially Joins It | False | By Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/messaging-agreement-expected-by-2-rivals.html | Messaging Agreement Expected by 2 Rivals | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/calendar.html | Calendar | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/not-walking-yet-but-diaperfree-610291.html | Not Walking Yet, But Diaper-Free | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/pageoneplus/corrections-609943.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/ramadan-ritual-fast-daily-pray-head-to-the-mall.html | Ramadan Ritual: Fast Daily, Pray, Head to the Mall | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/to-bolster-its-support-eu-decides-to-listen.html | To bolster its support, EU decides 'to listen' | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/let-the-merkel-era-begin.html | Let the Merkel era begin | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/pole-offers-us-talks-on-troops.html | Pole offers U.S. talks on troops | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/exbroker-is-said-to-be-close-to-deal-with-the-sec.html | Ex-Broker Is Said to Be Close to Deal With the S.E.C. | False | BY Riva D. Atlas and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/pirro-struggles-for-traction-in-senate-race.html | Pirro Struggles for Traction in Senate Race | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/television/helens-junior-year-abroad-proved-unpopular-back-in-troy.html | Helen's Junior Year Abroad Proved Unpopular Back in Troy | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/style/veronica.html | VERONICA | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/to-sir-with-love.html | To Sir, With Love | False | By Maureen Dowd | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/basketball/artest-returns-but-says-he-wont-back-down.html | Artest Returns but Says He Won't Back Down | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/readersopinions/mark-bittman.html | Mark Bittman | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/football/giants-dont-say-boo-about-byes.html | Giants Don't Say Boo About Byes | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/africa/qatar-gives-mixed-town-in-israel-6-million.html | Qatar gives mixed town in Israel $6 million | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/baseball/time-for-the-boss-to-fire-himself.html | Time for the Boss to Fire Himself | False | By Selena Roberts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metrocampaigns/spending-sets-record-in-the-race-for-governor.html | Spending Sets Record in the Race for Governor | False | By David Kocieniewski | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-quitkin-dr-frederic-m.html | Paid Notice: Deaths QUITKIN, DR. FREDERIC M. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/burberry-cautious-on-2nd-half-sales.html | Burberry cautious on 2nd half sales | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/prize-to-group-that-uses-web-to-aid-schools.html | Prize to Group That Uses Web to Aid Schools | False | By Stephanie Strom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/books/is-pop-speech-bad-for-us-one-writer-answers-duh.html | Is Pop Speech Bad for Us? One Writer Answers, 'Duh' | False | By William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/pageoneplus/corrections-609900.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/us/family-feuds-over-soldiers-remains.html | Family Feuds Over Soldier's Remains | False | By Dean E. Murphy and Carolyn Marshall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/in-imax-grandeur-hanks-reveals-cool-side-of-the-moon.html | In Imax Grandeur, Hanks Reveals Cool Side of the Moon | False | By Alan Finder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/google-and-comcast-said-to-be-in-talks-to-buy-aol-stake.html | Google and Comcast Said to Be in Talks to Buy AOL Stake | False | By Saul Hansell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/us/national-briefing-new-england-new-hampshire-four-missing-in-floods.html | National Briefing | New England: New Hampshire: Four Missing In Floods | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/baseball/no-letdown-for-the-weary-angels-have-their-cushion.html | No Letdown for the Weary: Angels Have Their Cushion | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/apple-introduces-ipod-that-plays-videos.html | Apple Introduces iPod That Plays Videos | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/americas/guatemala-halts-body-recovery.html | Guatemala halts body recovery | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/not-walking-yet-but-diaperfree-610321.html | Not Walking Yet, But Diaper-Free | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/us/nationalspecial/forced-from-new-orleans-but-neighbors-still.html | Forced From New Orleans, but Neighbors Still | False | By Deborah Sontag | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/from-a-scientists-life-arts-cautionary-tales.html | From a Scientist's Life, Art's Cautionary Tales | False | By Ken Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/media/wall-st-journal-to-shrink-page-size-joining-trend-to-cut.html | Wall St. Journal to Shrink Page Size, Joining Trend to Cut Newsprint Costs | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/a-serpent-or-at-least-its-tale-resurfaces.html | A Serpent, or at Least Its Tale, Resurfaces | False | By Peter Applebome | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-cook-marie-nee-loscalzo.html | Paid Notice: Deaths COOK, MARIE. (NEE LOSCALZO) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/africa/obituaries-milton-obote-of-uganda-louis-nye.html | Obituaries: Milton Obote of Uganda, Louis Nye | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/baseball/time-for-reflection-and-dissection-in-yankees-world.html | Time for Reflection and Dissection in Yankees' World | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-gilman-bert.html | Paid Notice: Deaths GILMAN, BERT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/study-says-software-makers-supply-tools-to-censor-web.html | Study Says Software Makers Supply Tools to Censor Web | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/many-germans-see-a-lost-opportunity.html | Many Germans see a lost opportunity | False | By Richard Bernstein and Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/international/middleeast/syria-says-minister-in-lebanon-inquiry-committed.html | Syria Says Minister in Lebanon Inquiry Committed Suicide | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/sexual-slavery-in-prison.html | Sexual Slavery in Prison | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/food-stuff-pickles-with-a-punch.html | Food Stuff; Pickles With a Punch | False | By Kim Severson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/condoleezza-rice-arrives-in-pakistan.html | Condoleezza Rice arrives in Pakistan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/a-uk-victory-of-sorts-for-a-pfizer-blockbuster.html | A U.K. victory, of sorts, for a Pfizer blockbuster | False | By Alex Berenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/americas/letter-from-america-for-louisiana-lessons-in-staging-a.html | Letter from America: For Louisiana, lessons in staging a comeback | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-cummins-marsha-z-nee-hirsch.html | Paid Notice: Deaths CUMMINS, MARSHA Z. (NEE HIRSCH) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/through-the-prism-of-left-and-right-610127.html | Through the Prism of Left and Right | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/weak-price-outlook-and-profit-dismay-lgphilips-investors.html | Weak price outlook and profit dismay LG.Philips investors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metrocampaigns/truth-test-is-high-school-graduation-rate-up-or.html | Truth Test: Is High School Graduation Rate Up or Down? | False | By Winnie Hu | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/pentagon-orders-additional-aid-for-guatemala.html | Pentagon Orders Additional Aid For Guatemala | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/next-a-war-against-nature.html | Next: A War Against Nature | False | By Robert D. Kaplan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/health/fight-avian-flu-among-birds-first-un-expert-urges.html | Fight avian flu among birds first, UN expert urges | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/culture-at-ground-zero-the-price-of-peace.html | Culture at ground zero; The price of 'peace' | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/with-rings-toronto-aims-for-world-stage.html | With 'Rings,' Toronto aims for world stage | False | By Jesse McKinley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/briefs-kerkorian-raises-stake-in-gm.html | Briefs: Kerkorian raises stake in GM | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/schrder-is-hailed-as-savior-of-his-party.html | Schrö̈der is hailed as savior of his party | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/kashmirs-double-tragedy.html | Kashmir's double tragedy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-schwarz-mannes.html | Paid Notice: Deaths SCHWARZ, MANNES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/africa/iraqi-leaders-reach-lastminute-deal-on-charter-revision.html | Iraqi leaders reach last-minute deal on charter revision | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-foley-ronald-e.html | Paid Notice: Deaths FOLEY, RONALD E. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/obituaries/william-mckeon-85-exleader-of-democrats-in-new-york-state-is.html | William McKeon, 85, Ex-Leader of Democrats in New York State, Is Dead | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-gottesman-taube.html | Paid Notice: Deaths GOTTESMAN, TAUBE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/western-outsourcing-lifts-profits-at-two-indian.html | Western Outsourcing Lifts Profits at Two Indian Companies | False | By Saritha Rai | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/record-money-flow-to-japan.html | Record money flow to Japan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/books/recalibrating-dc-heroes-for-a-grittier-century.html | Recalibrating DC Heroes for a Grittier Century | False | By George Gene Gustines | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/2-mining-firms-in-10-billion-deal.html | 2 mining firms in $10 billion deal | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/pagoneplus/corrections-609897.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/africa/iraqs-parliament-to-discuss-lastminute-charter-deal.html | Iraq's parliament to discuss last-minute charter deal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/only-marginal-reforms-are-expected-in-germany.html | Only Marginal Reforms Are Expected in Germany | False | By Richard Bernstein and Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/he-doesnt-make-coffee-but-he-controls-starbucks-in.html | He Doesn't Make Coffee, but He Controls 'Starbucks' in Russia | False | By Andrew Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/pagoneplus/corrections-609935.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/republicans-in-reverse.html | Republicans in reverse | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/on-the-streets-of-bangkok-two-guys-keep-it-real.html | On the Streets of Bangkok, Two Guys Keep It Real | False | By R. W. Apple Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/travel/test-run-signals-returnof-citys-tram-network.html | Test run signals returnof city's tram network | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/currencies-politics-in-germany-weigh-down-the-euro.html | Currencies: Politics in Germany weigh down the euro | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/washington/world/world-briefing-americas-nicaragua-deal-to-defuse-power.html | World Briefing | Americas: Nicaragua: Deal To Defuse Power Struggle | False | By James C. McKinley Jr. (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/briefly-useu-opens-skies-talks-set.html | Briefly: U.S-EU 'open skies' talks set | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-mazor-david-m-md.html | Paid Notice: Deaths MAZOR, DAVID M., M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/international-aid-pours-into-pakistan.html | International aid pours into Pakistan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/schrder-announces-his-resignation.html | Schrö̈der announces his resignation | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/state-disputes-order-to-spend-56-billion-on-city-schools.html | State Disputes Order to Spend $5.6 Billion on City Schools | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/pakistan-welcomes-aid-from-us-jews.html | Pakistan Welcomes Aid From U.S. Jews | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/antitrust-suit-turns-into-a-partnership-for-microsoft.html | Antitrust Suit Turns Into a Partnership for Microsoft | False | By Steve Lohr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/through-the-prism-of-left-and-right-610119.html | Through the Prism of Left and Right | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metro-briefing-new-york-brooklyn-teachers-contract-deal-moves.html | Metro Briefing | New York: Brooklyn: Teachers' Contract Deal Moves Ahead | False | By David Herszenhorn (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/us-blames-eu-as-hopes-for-agriculture-deal-wilt.html | U.S. blames EU as hopes for agriculture deal wilt | False | By Tom Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/abandoned-girl-is-visited-by-grandmother-from-bolivia.html | Abandoned Girl Is Visited by Grandmother From Bolivia | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-cook-betty-falconer.html | Paid Notice: Deaths COOK, BETTY FALCONER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/baseball/thanks-to-fox-analysts-arod-takes-his-lumps.html | Thanks to Fox Analysts, A-Rod Takes His Lumps | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/pagoneplus/corrections-609951.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/health/h-pylori-at-last-gets-its-due.html | H. pylori at last gets its due | False | By Drake Bennett | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/not-walking-yet-but-diaperfree-610313.html | Not Walking Yet, But Diaper-Free | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/attack-kills-18-afghan-policemen.html | Attack Kills 18 Afghan Policemen | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metro-briefing-new-york-white-plains-former-school-official-admits-guilt | Metro Briefing | New York: White Plains: Former School Official Admits Guilt | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/through-the-prism-of-left-and-right-610160.html | Through the Prism of Left and Right | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/health/virologists-tell-west-to-divert-flu-shots-to-asia | Virologists tell West to divert flu shots to Asia | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/you-probably-say-that-to-all-naughty-columnists.html | You Probably Say That to All Naughty Columnists | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-mcneill-charlotte.html | Paid Notice: Deaths MCNEILL, CHARLOTTE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/movies/marketing-of-narnia-presents-challenge.html | Marketing of 'Narnia' Presents Challenge | False | By Jeff Leeds | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/currencies-fears-over-trade-data-end-the-dollars.html | Currencies: Fears over trade data end the dollar's rally | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/a-defining-statement-from-rocks-deerhoof.html | A defining statement from rock's Deerhoof | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/18-officers-are-killed-in-ambush.html | 18 officers are killed in ambush | False | By Ruhullah Khapalwak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/theater/reviews/an-innocent-kiss-between-men-becomes-a-tabloid-affair.html | An Innocent Kiss Between Men Becomes a Tabloid Affair | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-haskell-aileen.html | Paid Notice: Deaths HASKELL, AILEEN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/5year-plan-will-address-wealth-gap-china-says.html | 5-year plan will address wealth gap, China says | False | By Joseph Kahn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/africa/key-syrian-in-hariri-case-calleda-suicide.html | Key Syrian in Hariri case calleda suicide | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/moving-from-field-of-play-to-the-arena-of-politics.html | Moving from field of play to the arena of politics | False | Christopher Clarey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/silence-and-suicide.html | Silence and Suicide | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/through-the-prism-of-left-and-right-610135.html | Through the Prism of Left and Right | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/baseball/making-himself-at-home.html | Making Himself at Home | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/international/asia/5-aid-workers-killed-by-taliban-insurgents-in-afghanistan.html | 5 Aid Workers Killed by Taliban Insurgents in Afghanistan | False | By Ruhullah Khapalwak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/books/auspicious-bows-for-books.html | Auspicious Bows for Books | False | By Edward Wyatt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/eutelsat-outlines-165-billion-stock-sale.html | Eutelsat outlines âˆšÂ¬Â…1.65 billion stock sale | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/google-earmarks-265-million-for-charity-and-social-causes.html | Google Earmarks $265 Million For Charity and Social Causes | False | By Saul Hansell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-epstein-eleanore.html | Paid Notice: Deaths EPSTEIN, ELEANORE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/eu-moves-to-ease-online-music-sales.html | EU moves to ease online music sales | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/some-ideas-in-search-of-an-author.html | Some Ideas in Search of an Author | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/future-head-of-burberry-expected-to-push-growth.html | Future head of Burberry expected to push growth | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/owner-and-manager-in-dispute-with-chef.html | Owner and Manager in Dispute With Chef | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-bader-amy-scribner.html | Paid Notice: Deaths BADER, AMY SCRIBNER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/out-of-the-rubble-an-opportunity.html | Out of the rubble, an opportunity | False | By Ian Bremmer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/eu-moves-closer-to-a-deal-on-new-data-retention-law.html | EU moves closer to a deal on new data retention law | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/health/fda-approves-flu-vaccine-supply-easing-fear-of-shortage.html | F.D.A. Approves Flu Vaccine Supply, Easing Fear of Shortage | False | By Gardiner Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/tucked-in-katrina-relief-a-boon-for-online-colleges.html | Tucked in Katrina Relief, a Boon for Online Colleges | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/tech-firm-in-japan-will-raise-118-billion.html | Tech firm in Japan will raise $1.18 billion | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/world-business-briefing-europe-belgium-elevator-makers-accused-of.html | World Business Briefing | Europe: Belgium: Elevator Makers Accused of Price Fixing | False | By Dan Bilefsky (IHT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/politicsspecial1/gop-aides-add-voicesto-resistance-to-miers.html | G.O.P. Aides Add Voicesto Resistance to Miers | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/food-stuff-on-canal-street-all-things-tomato.html | Food Stuff; On Canal Street, All Things Tomato | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/international/asia/break-in-weather-aids-stream-of-aid-into-pakistan-quake.html | Break in Weather Aids Stream of Aid Into Pakistan Quake Zone | False | By Somini Sengupta and Hari Kumar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/corzine-singles-out-forresters-drug-company-profits.html | Corzine Singles Out Forrester's Drug Company Profits | False | By David W. Chen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/media/builder-to-offer-martha-stewartstyle-homes.html | Builder to Offer Martha Stewart-Style Homes | False | By Rick Lyman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/international/americas/canada-warns-that-tariffs-on-lumber-could-imperil-us.html | Canada Warns That Tariffs on Lumber Could Imperil U.S. Access to Oil | False | By Clifford Krauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-memorials-marinbach-stanley.html | Paid Notice: Memorials MARINBACH, STANLEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/pagoneplus/corrections-609927.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/no-need-to-feed-parking-meters-on-sundays.html | No Need to Feed Parking Meters on Sundays | False | By Winnie Hu | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/us-charges-refcos-exchief-with-securities-fraud.html | U.S. Charges Refco's Ex-Chief With Securities Fraud | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/square-feet-flower-district-working-on-a-move.html | SQUARE FEET; Flower District Working on a Move | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/business/canadian-mining-company-buying-rival-for-10-billion.html | Canadian Mining Company Buying Rival for $10 Billion | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/americas/briefly-ohio-expands-rights-on-child-visitation.html | Briefly: Ohio expands rights on child visitation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/a-centuriesold-icon-gets-her-touchup.html | A centuries-old icon gets her touch-up | False | By Seth Mydans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/the-minimalist-chopping-rewarded.html | The Minimalist; Chopping, Rewarded | False | By Mark Bittman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/ipod-sales-help-quadruple-apple-profit.html | IPod sales help quadruple Apple profit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metro-briefing-new-york-brooklyn-case-against-lawyer-to-go-ahead.html | Metro Briefing | New York: Brooklyn: Case Against Lawyer To Go Ahead | False | By Nicholas Confessore (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-kalish-alvin.html | Paid Notice: Deaths KALISH, ALVIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/the-workplacehow-to-know-when-to-give-at-the-office.html | The Workplace;How to know when to give at the office? | False | By Matt Villano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/travel/eu-panel-favors-printing-of-broad-airline-blacklist.html | EU panel favors printing of broad airline blacklist | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-dobbs-frank-g.html | Paid Notice: Deaths DOBBS, FRANK G. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/us/air-force-rule-on-chaplains-was-revoked.html | Air Force Rule On Chaplains Was Revoked | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/not-walking-yet-but-diaperfree-610330.html | Not Walking Yet, But Diaper-Free | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/middleeast/leaders-in-iraq-agree-to-change-in-constitution.html | Leaders in Iraq Agree to Change in Constitution | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/questions-over-deals-at-refco-dating-to-98.html | Questions Over Deals at Refco Dating to '98 | False | By Floyd Norris and Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/politicsspecial1/first-lady-enters-debate-over-nomination-for.html | First Lady Enters Debate Over Nomination for Court | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/movies/arts-briefly-diversity-still-a-problem-for-hollywood-writers.html | Arts, Briefly; Diversity Still a Problem For Hollywood Writers | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/eu-laboratory-tests-find-no-bird-flu-in-romania.html | EU laboratory tests find no bird flu in Romania | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/international/europe/serbian-soccer-loyalties-cross-borders.html | Serbian Soccer Loyalties Cross Borders | False | By Ivana Sekularac and Nicholas Wood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/not-walking-yet-but-diaperfree-letters.html | Not Walking Yet, but Diaper-Free (6 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/football/roethlisbergers-injury-has-not-ended-his-season.html | Roethlisberger's Injury Has Not Ended His Season | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/what-to-do-about-china-and-the-yuan.html | What to Do About China and the Yuan | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/international/world-briefing-asia-americas-europe-africa.html | World Briefing: Asia, Americas, Europe, Africa | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/indian-outsourcing-firms-post-strong-profit-growth.html | Indian outsourcing firms post strong profit growth | False | By Saritha Rai | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metrocampaigns/forrester-and-corzine-clash-in-debate-as-voters.html | Forrester and Corzine Clash in Debate as Voters Tune in the Radio | False | By David W. Chen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/sending-aol-a-message.html | Sending AOL a message | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/american-university-dismisses-its-president-over-spending.html | American University Dismisses Its President Over Spending | False | By Michael Janofsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-rosenfeld-geraldine-rosenfeld.html | Paid Notice: Deaths ROSENFELD, GERALDINE (ROSENFELD) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/excerpts-from-the-third-world-war.html | Excerpts from "The Third World War" | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/times-reporter-to-testify-on-recently-found-notes.html | Times Reporter to Testify on Recently Found Notes | False | By David Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/realestate/wanting-the-old-main-street-back.html | Wanting the Old Main Street Back | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/yankees-are-running-in-place-behind-mets.html | Yankees Are Running in Place Behind Mets | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/about-that-subway-alert.html | About That Subway Alert | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/other-views-south-china-morning-post-the-times-baltimore-sun.html | Other Views: South China Morning Post, The Times, Baltimore Sun | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/world-briefing-europe-britain-withdrawal-in-tory-leader-race.html | World Briefing \| Europe: Britain: Withdrawal In Tory Leader Race | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/china-astronauts-blast-off.html | China astronauts blast off | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/through-the-prism-of-left-and-right-610100.html | Through the Prism of Left and Right | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/food-stuff-bottoms-up-three-new-vodkas-from-the-land-of-milk.html | Food Stuff; Bottoms Up: Three New Vodkas From the Land of Milk and Sap | False | By Marian Burros | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/world-briefing-europe-hungary-us-apologizes-for-1945-looting.html | World Briefing \| Europe: Hungary: U.S. Apologizes For 1945 Looting | False | By John Files (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/metrocampaigns/mayors-new-campaign-theme-the-potential-danger-in.html | Mayor's New Campaign Theme: The Potential Danger in Change | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/stocks-alcoa-bolsters-dow-on-rough-day-for-wall-st.html | Stocks: Alcoa bolsters Dow on rough day for Wall St. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/eu-says-elevator-firms-fixed-prices.html | EU says elevator firms fixed prices | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/africa/african-food-for-africas-starving-is-roadblocked-in-congress.html | African Food for Africa's Starving Is Roadblocked in Congress | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/africa/liberians-line-up-to-vote-saying-long-wait-is-worth-it.html | Liberians Line Up to Vote, Saying Long Wait Is Worth It | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/us/nationalspecial/bush-tours-sites-of-gulf-revitalization.html | Bush Tours Sites of Gulf Revitalization | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/reviews/the-pirogi-without-the-polkas.html | The Pirogi Without the Polkas | False | By Peter Meehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-daskaloff-gyorgy.html | Paid Notice: Deaths DASKALOFF, GYORGY | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/all-in-the-family-again.html | All in the Family, Again | False | By Eric Asimov | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/deal-made-to-let-us-stay-at-kyrgyz-base.html | Deal made to let U.S. stay at Kyrgyz base | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/indian-relief-plane-turned-around-midair.html | Indian relief plane turned around mid-air | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/tax-panel-says-popular-breaks-should-be-cut.html | Tax Panel Says Popular Breaks Should Be Cut | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-rogers-john-stratford.html | Paid Notice: Deaths ROGERS, JOHN STRATFORD | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/food-stuff-no-longer-for-chefs-alone.html | Food Stuff; No Longer for Chefs Alone | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/through-the-prism-of-left-and-right-610151.html | Through the Prism of Left and Right | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/through-the-prism-of-left-and-right-610143.html | Through the Prism of Left and Right | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/lens-observance.html | LENS; Observance | False | By James Estrin | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/richard-stone-reeves-painter-of-racehorses-is-dead-at-85.html | Richard Stone Reeves, Painter of Racehorses, Is Dead at 85 | False | By Margalit Fox | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/movies/a-great-man-of-movies-who-never-shot-a-frame-created-a-way-of-seeing.html | A Great Man of Movies, Who Never Shot a Frame, Created a Way of Seeing | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/through-the-prism-of-left-and-right-7-letters.html | Through the Prism of Left and Right (7 Letters) | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/storms-block-rescuers-in-pakistan.html | Storms block rescuers in Pakistan | False | By Carlotta Gall and David Rohde | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/the-heart-of-muslim-britain.html | The heart of Muslim Britain | False | By H.d.s. Greenway | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/us/nationalspecial/seeking-money-after-a-beating.html | Seeking Money After a Beating | False | By Christine Hauser | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/chinese-astronauts-begin-5-days-in-low-orbit.html | Chinese Astronauts Begin 5 Days in Low Orbit | False | By Howard W. French | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/supreme-court-bolsters-secs-ability-to-freeze-pay.html | Supreme Court Bolsters S.E.C.'s Ability to Freeze Pay | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/funds-in-brief-skittish-bond-market-imperils-buyout.html | Funds in brief: Skittish bond market imperils buyout deals | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/television/after-years-of-friends-producers-solo.html | After Years of 'Friends,' Producer's Solo | False | By Margy Rochlin | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/in-time-of-bird-flu-overseas-live-dinner-beckons-in-queens.html | In Time of Bird Flu Overseas, Live Dinner Beckons in Queens | False | By Dan Barry | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/jetblue-sets-a-shuttle-to-boston.html | JetBlue Sets a Shuttle to Boston | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/briefly-china-preparing-to-send-2-astronauts-into-orbit.html | Briefly: China preparing to send 2 astronauts into orbit | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/man-sought-in-inquiry-on-2-killings-is-found-dead.html | Man Sought in Inquiry on 2 Killings Is Found Dead | False | By Kareem Fahim and Ann Farmer | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/arts-briefly-scripts-outscore-sports.html | Arts, Briefly; Scripts Outscore Sports | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/aid-fails-to-reach-thousands-in-pakistan-quake-zone.html | Aid Fails to Reach Thousands in Pakistan Quake Zone | False | By Carlotta Gall and David Rohde | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/british-ruling-expected-wednesday-in-lipitor-suit.html | British Ruling Expected Wednesday in Lipitor Suit | False | By Dow Jones | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/a-threats-journey-from-iraq-to-new-york.html | A Threat's Journey From Iraq to New York | False | By William K. Rashbaum and Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/state-reading-tests-609005.html | State Reading Tests | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/americas/rice-in-kabul-lauds-progress-despite-surge-in-violence.html | Rice, in Kabul, lauds progress despite surge in violence | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/the-nominees-excellence-609021.html | The Nominee's Excellence | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-tonkowich-joanne.html | Paid Notice: Deaths TONKOWICH, JOANNE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/morocco-deports-more-subsaharan-immigrants.html | Morocco deports more sub-Saharan immigrants | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/quake-tugs-at-imperial-strings-of-british-past.html | Quake tugs at imperial strings of British past | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/rice-reaches-pact-on-keeping-central-asia-base.html | Rice Reaches Pact on Keeping Central Asia Base | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/americas/bush-moves-to-reassure-conservatives-on-his-court-choice.html | Bush moves to reassure conservatives on his court choice | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/design/the-modern-gets-a-sizable-gift-of-contemporary-art.html | The Modern Gets a Sizable Gift of Contemporary Art | False | By Carol Vogel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/canada-warns-us-on-tariffs.html | Canada warns U.S. on tariffs | False | By Clifford Krauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/classified/paid-notice-deaths-allen-martha-kustin-liebman.html | Paid Notice: Deaths ALLEN, MARTHA KUSTIN LIEBMAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/wall-street-journal-to-cut-page-size-of-us-editions.html | Wall Street Journal to cut page size of U.S. editions | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/africa/syria-says-interior-minister-has-committed-suicide.html | Syria says interior minister has committed suicide | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/private-grant-to-smithsonian-allows-projects.html | Private Grant to Smithsonian Allows Projects | False | By Lynette Clemetson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/music/the-growing-impact-of-the-levine-era.html | The Growing Impact of the Levine Era | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/brooklyn-high-school-is-accused-anew-of-forcing-students-out.html | Brooklyn High School Is Accused Anew of Forcing Students Out | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/medtronic-with-its-stent-awaiting-approval-is-optimistic-on-growth.html | Medtronic, With Its Stent Awaiting Approval, Is Optimistic on Growth | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/technology/apples-profit-quadruples-yet-stock-falls.html | Apple's Profit Quadruples, Yet Stock Falls | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/after-the-bombings-bali-reflects-on-conflict.html | After the bombings, Bali reflects on conflict | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/africa/the-new-ramadan-its-beginning-to-look-a-lot-like.html | The new Ramadan: It's beginning to look a lot like... | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/briefs-government-proposes-broader-antiterror-law.html | Briefs: Government proposes broader antiterror law | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/freeflow-thai-plan-not-just-a-fleeting-idea.html | FreeFlow: Thai plan: Not just a fleeting idea? | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/travel/hotel-watch-the-bulfinch.html | Hotel Watch: The Bulfinch | False | By Alice Dubois | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/baseball/watch-out-ride-could-get-bumpy.html | Watch Out: Ride Could Get Bumpy | False | By Harvey Araton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metro-briefing-new-york-bronx-deliveryman-in-critical-condition.html | Metro Briefing | New York: Bronx: Deliveryman In Critical Condition | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/roundup-ballesteros-back-after-2-year-gap.html | Roundup: Ballesteros back after 2-year gap | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/expanded-cabinet-in-hong-kong.html | Expanded cabinet in Hong Kong | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/americas/briefs-bush-aides-spread-word-on-nominees-beliefs.html | Briefs: Bush aides spread word on nominee's beliefs | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/hundreds-gather-to-remember-bali-bombings.html | Hundreds gather to remember Bali bombings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/other-views-sydney-morning-herald-business-week-joongang-daily.html | Other Views: Sydney Morning Herald, Business Week, JoongAng Daily | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/theater/now-arguing-near-you-the-evolution-drama.html | Now Arguing Near You: The Evolution Drama | False | By Steven McElroy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/city-reaches-innovative-deal-on-sanitation-contract.html | City Reaches Innovative Deal on Sanitation Contract | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/people-elfriede-jelinek-olivia-newton-john-reese-witherspoon.html | People: Elfriede Jelinek, Olivia Newton-John, Reese Witherspoon | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/delay-is-a-king-without-a-crown-in-the-house.html | DeLay Is a King Without a Crown in the House | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/supreme-court-takes-up-2-cases-challenging-powers-of-us-regulators.html | Supreme Court Takes Up 2 Cases Challenging Powers of U.S. Regulators to Protect Wetlands | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/pagoneplus/corrections-609889.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/world/middleeast/full-qaeda-letter-to-iraq-ally-speaks-of-groups-global.html | Full Qaeda Letter to Iraq Ally Speaks of Group's Global Goal | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/pfizer-wins-key-patent-victory-on-cholesterol-drug-in.html | Pfizer Wins Key Patent Victory on Cholesterol Drug in Britain | False | By Alex Berenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/the-new-magic-word-dividends.html | The new magic word: Dividends | False | By Judith Rehak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/reviews/take-my-steak-please.html | Take My Steak. Please. | False | By Marian Burros | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-12 | 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/the-contemporary-dining-scene-est-1985.html | The Contemporary Dining Scene, Est. 1985 | False | By Frank Bruni | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 0001-01-01 | https://www.nytimes.com/2005/10/13/books/honoring-the-best-bad-dog-a-family-could-ever-have.html | Honoring the Best Bad Dog a Family Could Ever Have | False | By JANET MASLIN | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-ziff-seymour-j.html | Paid Notice: Deaths ZIFF, SEYMOUR J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-freeman-francis-m.html | Paid Notice: Deaths FREEMAN, FRANCIS M | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/britains-secretive-spy-service-launches-web-site.html | Britain's secretive spy service launches Web site | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/so-how-much-do-i-owe.html | So How Much Do I Owe? | False | By David Constantine | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-roth-jerome.html | Paid Notice: Deaths ROTH, JEROME | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nationalspecial/budget-hotels-provide-a-few-simple-pleasures.html | Budget Hotels Provide a Few Simple Pleasures | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/health/helping-patients-decode-the-bill.html | Helping Patients Decode the Bill | False | By Katie Hafner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home-and-garden/currents-seating-sometimes-an-italian-chair-is-also-a.html | CURRENTS; SEATING; Sometimes, An Italian Chair Is Also a Ladder | False | By Raul A. Barreneche | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/ncaafootball/the-price-of-winning-is-higher-at-notre-dame.html | The Price of Winning Is Higher at Notre Dame | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/world-briefing-europe-france-france-envoy-in-iraqi-oil-inquiry.html | World Briefing | Europe: France: Ex-U.N. Envoy In Iraqi Oil Inquiry | False | By Ariane Bernard (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-goldberg-reggie.html | Paid Notice: Deaths GOLDBERG, REGGIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/recalling-28-flavors-safe-as-milk.html | Recalling 28 Flavors, Safe as Milk | False | By Joyce Purnick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/mp3-cubed-can-double-as-fashion.html | MP3 Cubed Can Double as Fashion | False | By Andrew Zipern | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/the-carnage-of-the-war-614955.html | The Carnage Of the War | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/in-texas-marriage-is-on-ballot.html | In Texas, Marriage Is on Ballot | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home-and-garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/from-a-staten-island-mosque-quake-aid-thats-made-to-order.html | From a Staten Island Mosque, Quake Aid That's Made to Order | False | By Andrea Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/asia/un-urges-agenciesto-speed-quake-relief.html | UN urges agenciesto speed quake relief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/scary-whatifs-preparing-for-flu-614831.html | Scary What-If's: Preparing for Flu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/us-stands-alone-on-unesco-cultural-issue.html | U.S. Stands Alone on Unesco Cultural Issue | False | By Alan Riding | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/with-new-ipod-apple-aims-to-be-a-video-star.html | With New iPod, Apple Aims to Be a Video Star | False | By John Markoff and Laura M. Holson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/instead-of-a-printout-a-polyglot-travel-guide.html | Instead of a Printout, a Polyglot Travel Guide | False | By Ivan Berger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/first-comes-the-baby-carriage.html | First Comes the Baby Carriage | False | By Amy Harmon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/scary-whatifs-preparing-for-flu-614807.html | Scary What-If's: Preparing for Flu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/towers-security-described-as-small-issue-in-early-days.html | Towers' Security Described as Small Issue in Early Days | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/books/excerpts-from-the-work-of-harold-pinter.html | Excerpts From the Work of Harold Pinter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/movies/creepy-disturbing-doings-in-a-remote-country-cottage.html | Creepy, Disturbing Doings in a Remote Country Cottage | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/obituaries/business/tobin-armstrong-rancher-82.html | Tobin Armstrong -- Rancher, 82 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/a-war-like-no-other-how-the-athenians-and-spartans-fought-the.html | A War Like No Other: How the Athenians and Spartans Fought the Peloponnesian War | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/middleeast/after-changes-to-iraqi-charter-sunni-leaders-still-differ-on.html | After Changes to Iraqi Charter, Sunni Leaders Still Differ on Support | False | By Dexter Filkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/americas/bush-looked-past-iraq-on-spread-of-weapons.html | Bush looked past Iraq on spread of weapons | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/released-files-lead-priests-accusers-to-protest.html | Released Files Lead Priests' Accusers to Protest | False | By John M. Broder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/works-by-pinter.html | Works by Pinter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/asia/to-the-rescue-in-pakistan-afghans-4-best-helicopters.html | To the Rescue in Pakistan, Afghans' 4 Best Helicopters | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/asia/time-is-running-out-for-quake-victims.html | 'Time is running out for quake victims' | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/corrections-614181.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/norways-coalition-to-pull-troops-from-iraq.html | Norway's coalition to pull troops from Iraq | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/middleeast/a-leading-syrian-minister-dies-apparently-a-suicide.html | A Leading Syrian Minister Dies, Apparently a Suicide | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/marthatown-living-in-the-bubble.html | Marthatown: Living in the Bubble | False | By Rick Lyman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/pageoneplus/corrections-614203.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/briefs-more-spending-on-arms-proposed-for-europe.html | Briefs: More spending on arms proposed for Europe | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/asia/un-puts-quake-homeless-toll-at-one-million.html | UN puts quake homeless toll at one million | False | By Carlotta Gall and David Rohde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/johnson-sues-amgen-over-sales-practice.html | Johnson Sues Amgen Over Sales Practice | False | By Andrew Pollack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/education/court-bars-collection-of-sat-booklets-by-tutor.html | Court Bars Collection of SAT Booklets by Tutor | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/politics/politicsspecial1/bush-criticized-over-emphasis-on-religion-of.html | Bush Criticized Over Emphasis on Religion of Nominee | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/baseball/replays-support-angels-case-against-umpire.html | Replay's Support Angels' Case Against Umpire | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/the-media-business-advertising-addenda-saatchi-brothers-lose.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Brothers Lose British Airways Account | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/a-tale-evolves-along-with-its-director.html | A Tale Evolves, Along With Its Director | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/africa/letter-from-the-middle-east-divisions-and-demons-plague-road-to.html | Letter From the Middle East: Divisions and demons plague road to peace | False | Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/for-juilliards-centenary-a-work-about-student-days.html | For Juilliard's Centenary, a Work About Student Days | False | By Allan Kozinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/pageoneplus/corrections-614211.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/health/health-chief-assures-city-of-ample-stock-of-flu-vaccine.html | Health Chief Assures City Of Ample Stock Of Flu Vaccine | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/cosmic-cooperation.html | Cosmic cooperation | False | By Michael Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/make-an-offer.html | Make an Offer | False | By Motoko Rich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/asia/china-is-racing-to-get-its-art-treasures-back.html | China is racing to get its art treasures back | False | By A. Craig Copetas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/officials-say-toospecific-tip-cast-doubt-on-terror-threat.html | Officials Say Too-Specific Tip Cast Doubt on Terror Threat | False | By William K. Rashbaum and Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/international/world-briefing-europe-asia-africa-americas.html | World Briefing: Europe, Asia, Africa, Americas | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/in-her-own-words.html | In Her Own Words | False | By David Brooks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/trade-talks-are-hung-up-on-subsidies-to-farmers.html | Trade Talks Are Hung Up on Subsidies to Farmers | False | By Tom Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/politics/white-house-deflects-any-talk-that-miers-may-drop-out.html | White House Deflects Any Talk That Miers May Drop Out | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/americas/in-a-videoconference-bush-rallies-the-troops.html | In a videoconference, Bush rallies the troops | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/baseball/a-fork-in-the-road-that-torre-must-take.html | A Fork in the Road That Torre Must Take | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home-and-garden/personal-shopper-warm-thoughts-for-chilly-days.html | PERSONAL SHOPPER; Warm Thoughts For Chilly Days | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/stocks-fears-of-rising-inflation-trump-oil-price-drop.html | Stocks: Fears of rising inflation trump oil price drop | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/style/physical-culture-if-the-shoe-sticks-wear-it.html | PHYSICAL CULTURE; If the Shoe Sticks, Wear It | False | By Yishane Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/style/new-world-in-old-kentucky-home.html | New world in old Kentucky home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/prospering-on-periphery-of-the-real-estate-boom.html | Prospering on Periphery of the Real Estate Boom | False | By Anne Field | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing-new-york-mount-pleasant-new-water-plant-delayed.html | Metro Briefing| New York: Mount Pleasant: New Water Plant Delayed | False | By Anthony Depalma (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/french-ferry-workers-to-end-strike.html | French ferry workers to end strike | False | By James Kanter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/contempt-finding-is-lifted-in-case-of-times-reporter.html | Contempt Finding Is Lifted in Case of Times Reporter | False | By David Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/merkel-to-follow-schrders-lead.html | Merkel to follow Schrö'dé',der's lead | False | By Richard Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/us-trade-deficit-rose-to-59-billion-in-august.html | U.S. Trade Deficit Rose to $59 Billion in August | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/gulf-of-mexicos-depths-beckon.html | Gulf of Mexico's depths beckon | False | By Jad Mouawad | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/samsung-and-us-in-settlement.html | Samsung and U.S. in settlement | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/baseball/umpire-giveth-and-white-sox-taketh-away.html | Umpire Giveth, and White Sox Taketh Away | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/national-briefing-washington-second-university-trustee-resigns.html | National Briefing | Washington: Second University Trustee Resigns | False | By Michael Janofsky (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/meanwhile-the-bag-that-might-carry-the-future.html | Meanwhile:The bag that might carry the future | False | Michael Padnos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/pageoneplus/corrections-614130.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/cricket-in-sydney-the-stars-are-out-but-will-the-super-series-shine.html | Cricket: In Sydney, the stars are out, but will the Super Series shine? | False | Huw Richards | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/pageoneplus/corrections-614149.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home-and-garden/currents-restaurant-four-neighborhoods-under-one-roof.html | CURRENTS: RESTAURANT; Four Neighborhoods Under One Roof: Enter, Unwind, Drink and Eat | False | By Elaine Louie | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/interkorea-trade-to-reach-1-billion.html | Inter-Korea trade to reach $1 billion | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/world-briefing-americas-brazil-da-silva-ally-to-head-party.html | World Briefing | Americas: Brazil: Da Silva Ally To Head Party | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/this-service-just-got-less-secretive.html | This service just got less secretive | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/budget-cowardice-in-the-capitol.html | Budget Cowardice in the Capitol | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/ncaafootball/a-quarterback-from-dublin-is-a-perfect-fit-for-the-irish.html | A Quarterback From Dublin Is a Perfect Fit for the Irish | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/uss-awkward-campaign-in-china.html | U.S's awkward campaign in China | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/after-the-deluge-some-questions.html | After the Deluge, Some Questions | False | By John M. Barry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/nationalspecial/not-guilty-plea-from-the-man-in-the-beating-tape.html | Not Guilty Plea From the Man in Beating Tape | False | By Christine Hauser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/henry-y-hwang-dies-at-77-founded-asian-american-bank.html | Henry Y. Hwang Dies at 77; Founded Asian-American Bank | False | By Douglas Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/eschenbachs-united-effort-behind-ring.html | Eschenbach's united effort behind 'Ring' | False | By Mary Blume | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/army-pressed-on-handling-of-casualties.html | Army Pressed on Handling of Casualties | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/beethoven-manuscript-lost-115-years-is-found.html | Beethoven manuscript, lost 115 years, is found | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/nationalspecial/11-million-a-day-spent-on-hotels-for-storm-relief.html | $11 Million a Day Spent on Hotels for Storm Relief | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/the-monoliths-next-door.html | The Monoliths Next Door | False | By Penelope Green | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/where-monarchs-stop-and-eat-the-flowers.html | Where Monarchs Stop and Eat the Flowers | False | By Keith Meyers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-nick-andrew-jay.html | Paid Notice: Deaths NICK, ANDREW JAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/economic-reformer-in-merkels-cabinet.html | Economic reformer in Merkel's cabinet | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/international/middleeast/bush-uses-video-hookup-to-bolster-troops-in-iraq.html | Bush Uses Video Hookup to Bolster Troops in Iraq | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/in-forrestercorzine-battle-its-giuliani-versus-edwards.html | In Forrester-Corzine Battle, It's Giuliani Versus Edwards | False | By Damien Cave and Caren Chesler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-bromsen-maury-a.html | Paid Notice: Deaths BROMSEN, MAURY A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/books/national-book-awards-names-finalists.html | National Book Awards Names Finalists | False | By Edward Wyatt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/passing-the-bucks.html | Passing the Bucks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/bushs-pledge-the-jokes-on-the-poor.html | Bush's Pledge? The Joke's on the Poor | False | By Bob Herbert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/shootout-in-russia-between-police-and-militants.html | Shootout in Russia between police and militants | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/sicily-bridge-contract-awarded.html | Sicily bridge contract awarded | False | By Eric Sylvers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/international/europe/bird-flu-in-turkey-is-same-deadly-strain-as-asia.html | Bird Flu in Turkey Is Same Deadly Strain as Asia | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/health/fda-to-weigh-at-home-testing-for-aids-virus.html | F.D.A. to Weigh At-Home Testing for AIDS Virus | False | By Gardiner Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing-new-york-queens-man-admits-racial-attack.html | Metro Briefing New York: Queens: Man Admits Racial Attack | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/dior-downsizes-le-grand-salon.html | Dior Downsizes Le Grand Salon | False | By Eric Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/apples-sideways-entry-into-portable-video.html | Appleâ€ś Sideways Entry Into Portable Video | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/small-oil-finds-risks-in-iraq-are-irresistible.html | Small Oil finds risks in Iraq are irresistible | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/after-almost-a-century-is-dada-still-among-us.html | After almost a century, is Dada still among us? | False | By Alan Riding | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/arts-briefly-country-cancellations.html | Arts, Briefly; Country Cancellations | False | By Phil Sweetland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/film-puts-a-new-focus-on-the-master-of-ethiojazz.html | Film Puts a New Focus on the Master of 'Ethiojazz' | False | By Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/furniture-prices-heading-up.html | Furniture Prices Heading Up | False | By Bradford McKee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/yogas-great-teacher-draws-crowds-on-final-us-tour.html | Yoga's Great Teacher Draws Crowds on Final U.S. Tour | False | By Hilary De Vries | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/design/currents-exhibition-evidence-that-frank-lloyd-wright.html | CURRENTS: EXHIBITION; Evidence That Frank Lloyd Wright Could Draw Vertical Lines, Too | False | By Elaine Louie | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/city-is-reminded-to-remember-lost-firefighters-each-day.html | City Is Reminded to Remember Lost Firefighters Each Day | False | By Kareem Fahim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/moroccos-great-strides-612839.html | Morocco's Great Strides | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/george-w-bushs-suicidal-statecraft.html | George W. Bush's suicidal statecraft | False | By Zbigniew Brzezinski | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/specialists-wary-of-eu-freight-plan.html | Specialists wary of EU freight plan | False | By Don Phillips | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/so-whats-the-big-idea-oscar.html | So what's the big idea, Oscar? | False | By Caryn James | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-klasfeld-david.html | Paid Notice: Deaths KLASFELD, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/assisted-dying-612847.html | Assisted Dying | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/woman-killed-and-2-men-are-hurt-in-shooting-outside-manhattan.html | Woman Killed and 2 Men Are Hurt in Shooting Outside Manhattan Nightclub | False | By Michael Wilson and Colin Moynihan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/new-rites-of-passage.html | New Rites of Passage | False | By Michael Barbaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/hockey/rangers-pass-and-parise-scores-for-devils.html | Rangers Pass, and Parise Scores for Devils | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/a-flicker-of-hope-in-iraq.html | A Flicker of Hope in Iraq | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/international/worldspecial/bushs-teleconference-with-troops-in-iraq.html | Bush's Teleconference With Troops in Iraq | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/ai-reemerges-from-a-funding-desert.html | AI reemerges from a funding desert | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/briefs-alitalia-and-unions-in-accord.html | Briefs: Alitalia and unions in accord | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing-new-york-brooklyn-defendant-in-mob-trial-disappears.html | Metro Briefing New York: Brooklyn: Defendant In Mob Trial Disappears | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/scary-whatifs-preparing-for-flu-letters.html | Scary What-Ifs: Preparing for Flu (6 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-memorials-stein-joseph.html | Paid Notice: Memorials STEIN, JOSEPH | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/media/a-toast-to-a-liqueur-if-you-can-say-it.html | A Toast to a Liqueur (if You Can Say It) | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/nationalspecial/in-reopened-neighborhood-reunions-laced-with-loss.html | In Reopened Neighborhood, Reunions Laced With Loss | False | By Christine Hauser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/samsung-to-pay-300-million-fine-for-price-fixing.html | Samsung to Pay $300 Million Fine for Price Fixing | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/mood-darkens-on-rebuilding-a-poll-finds.html | Mood Darkens On Rebuilding, A Poll Finds | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/roundup-british-open-ends-its-ban-on-women.html | Roundup: British Open ends its ban on women | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/design/an-antarctica-sighting-in-central-park.html | An Antarctica Sighting in Central Park | False | By Randy Kennedy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/a-marriage-of-bookshelf-and-phone.html | A Marriage of Bookshelf and Phone | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing-new-york-bronx-deliveryman-shot-in-robbery-dies.html | Metro Briefing New York: Bronx: Deliveryman Shot In Robbery Dies | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/pageoneplus/corrections-614190.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/arts-festival-in-east-village-raises-doubts-after-3-years.html | Arts Festival in East Village Raises Doubts After 3 Years | False | By Colin Moynihan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/the-carnage-of-the-war-2-letters.html | The Carnage of the War (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/scary-whatifs-preparing-for-flu-614840.html | Scary What-Ifs: Preparing for Flu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/chechen-rebels-mount-major-attack.html | Chechan rebels mount major attack | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/tune-in-dial-up-and-buy.html | Tune in, Dial Up and Buy | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/world-business-briefing-europe-italy-contract-for-bridge-to-sicily.html | World Business Briefing | Europe: Italy: Contract for Bridge to Sicily | False | By Eric Sylvers (IHT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/football/parcells-has-moved-but-his-shadow-lingers-over-giants.html | Parcells Has Moved, but His Shadow Lingers Over Giants | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/to-plant-along-a-stream.html | To Plant Along a Stream | False | By Leslie Land | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-pearlmutter-emanuel.html | Paid Notice: Deaths PEARLMUTTER, EMANUEL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/fatal-strain-of-bird-flu-confirmed-in-turkey.html | Fatal strain of bird flu confirmed in Turkey | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/big-hitters-said-to-want-piece-of-aol.html | Big Hitters Said to Want Piece of AOL | False | By Saul Hansell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/the-ipod-meets-home-entertainment-systems.html | The iPod Meets Home Entertainment Systems | False | By John Biggs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/health/treated-for-illness-then-lost-in-labyrinth-of-bills.html | Treated for Illness, Then Lost in Labyrinth of Bills | False | By Katie Hafner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/basketball/under-brown-guards-get-the-point.html | Under Brown, Guards Get the Point | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/arts-briefly-stones-of-daytime.html | Arts, Briefly; Stones of Daytime | False | By Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/a-thorny-program-made-piquant-rather-than-prickly.html | A Thorny Program, Made Piquant Rather Than Prickly | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/politics/politicsspecial1/white-house-deflects-any-talk-that-miers-may-drop.html | White House Deflects Any Talk That Miers May Drop Out | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/optimism-the-point-not-excess-baggage.html | Optimism's the Point, Not Excess Baggage | False | By Eric Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/its-hoi-polloi-time-again-for-some-new-jersey-riders.html | It's Hoi Polloi Time Again for Some New Jersey Riders | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/asia/in-the-rains-the-5-bodies-had-to-wait-for-diggers.html | In the rains, the 5 bodies had to wait for diggers | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/berlusconi-hit-list-culturally-speaking.html | Berlusconi hit list, culturally speaking | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-klein-hon-alvin-f.html | Paid Notice: Deaths KLEIN, HON. ALVIN F. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/tall-boots-low-heels-high-drama.html | Tall Boots? Low Heels? High Drama | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/it-rains-buckets-then-barrels-across-region.html | It Rains Buckets, Then Barrels, Across Region | False | By Anahad O'Connor and Manny Fernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/asia/eu-says-bird-flu-found-in-turkey-is-deadly-h5n1-strain.html | EU says bird flu found in Turkey is deadly H5N1 strain | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/health/return-of-a-mongolian-native.html | Return of a Mongolian native | False | By John Noble Wilford | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/eischief-of-refco-is-charged-by-us.html | Ex-Chief of Refco is Charged by U.S. | False | By Jenny Anderson and Riva D. Atlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/pageoneplus/corrections-614165.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/farewells-from-beyond-612855.html | Farewells From Beyond | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/washington/world/cooperation-in-central-america.html | Cooperation in Central America | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/international/europe/insurgents-launch-series-of-raids-in-southern-russian-city.html | Insurgents Launch Series of Raids in Southern Russian City | False | By C. J. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/a-historic-discovery-in-beethovens-own-hand.html | A Historic Discovery, in Beethoven's Own Hand | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/design/gulf-coast-a-vision-to-revive-not-repeat.html | Gulf Coast: A Vision to Revive, Not Repeat | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/calendar.html | Calendar | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/a-waterlogged-northeast-braces-for-even-more-rain.html | A Waterlogged Northeast Braces for Even More Rain | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-bader-amy.html | Paid Notice: Deaths BADER, AMY SCRIBNER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/health/getting-help-consultants-who-will-decode-the-bill.html | Getting Help: Consultants Who Will Decode the Bill | False | By Katie Hafner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/international/middleeast/some-prominent-sunni-arab-leaders-urge-support-of-charter.html | Some Prominent Sunni Arab Leaders Urge Support of Charter | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/football/martin-is-the-key-piece-in-the-jets-chess-game.html | Martin Is the Key Piece in the Jets' Chess Game | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/make-way-for-ducks-in-manhattan.html | Make Way for Ducks, in Manhattan? | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-mcneill-charlotte.html | Paid Notice: Deaths MCNEILL, CHARLOTTE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/international/asia/time-is-running-out-for-quake-survivors-relief-official.html | Time Is Running Out for Quake Survivors, Relief Official Says | False | By Salman Masood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/eu-acts-to-ease-online-music-sales.html | EU acts to ease online music sales | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/circuits/avoiding-buying-pirated-windows.html | Avoiding Buying Pirated Windows | False | By J. D. Biersdorfer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/scary-whatifs-preparing-for-flu-614815.html | Scary What-Ifs: Preparing for Flu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/americas/briefly-contempt-order-lifted-against-times-reporter.html | Briefly: Contempt order lifted against Times reporter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/dance/in-a-political-climate-ice-melts-by-moonlight.html | In a Political Climate, Ice Melts by Moonlight | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/sportsspecial/running-to-new-york-on-wings-of-water.html | Running to New York on Wings of Water | False | By Jere Longman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/bird-flu-confirmed-in-samples-in-romania.html | Bird flu confirmed in samples in Romania | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/gays-and-the-vatican.html | Gays and the Vatican | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/correction-611395.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/books/a-creator-of-theater-that-seizes-the-senses.html | A Creator of Theater That Seizes the Senses | False | By Ben Brantley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-eckstein-phillip-a.html | Paid Notice: Deaths ECKSTEIN, PHILLIP A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/football/all-eyes-following-williams-on-sunday.html | All Eyes Following Williams on Sunday | False | By Charlie Nobles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home and garden/currents-decorating-portraits-of-kings-at-home.html | CURRENTS: DECORATING; Portraits of Kings at Home | False | By Elaine Louie | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing-new-york-queens-man-admits-strangling-his-mother.html | Metro Briefing | New York: Queens: Man Admits Strangling His Mother | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/harold-pinter-wins-nobel-prize-in-literature.html | Harold Pinter wins Nobel Prize in literature | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/parking-rules.html | Parking Rules | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/bouygues-tloom-plans-high-speed-data-operation.html | Bouygues Tã'sÃ¢Ãƒ'sÃ¢'com plans high-speed data operation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/golf/sorenstam-celebrates-youth-movement.html | Sorenstam Celebrates Youth Movement | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/in-lieu-of-any-real-news-a-closer-look-at-pillow-lips.html | In Lieu of Any Real News, a Closer Look at Pillow Lips | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/online-company-plans-bid-for-tokyo-broadcaster.html | Online company plans bid for Tokyo broadcaster | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-farro-kathleen.html | Paid Notice: Deaths FARRO, KATHLEEN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-gray-marvin.html | Paid Notice: Deaths GRAY, MARVIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing-new-york-albany-state-land-deal-criticized.html | Metro Briefing | New York: Albany: State Land Deal Criticized | False | By Michael Cooper (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/zidane-leads-france-over-cyprus-into-world-cup-finals.html | Zidane leads France over Cyprus into World Cup finals | False | By Peter Berlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/cracking-the-code-in-hiphop.html | Cracking the Code in Hip-Hop | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/excerpts-from-the-citation.html | Excerpts from the citation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/meanwhile-march-of-the-penguins-through-biblical-glasses.html | Meanwhile: 'March of the Penguins' through biblical glasses | False | By Ellen Goodman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-shedlin-sandra-sandy.html | Paid Notice: Deaths SHEDLIN, SANDRA (SANDY) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/techbrief-bt-admits-delays-in-big-contract.html | Techbrief: BT admits delays in big contract | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/arts-briefly.html | Arts Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/pogues-posts/split-screen-magic-at-two-in-the-morning.html | Split Screen Magic at Two in the Morning | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/as-disaster-follows-disaster-relief-airways-account.html | Saatchi Brothers Lose British Airways Account | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/as-disaster-follows-disaster-relief-groups-feed-the-strain.html | As Disaster Follows Disaster, Relief Groups Feed the Strain | False | By Stephanie Strom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/middleeast/hamas-figure-among-6-palestinians-arrested.html | Hamas Figure Among 6 Palestinians Arrested | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/politics/agency-orders-frist-to-give-documents-on-sale-of-stock.html | Agency Orders Frist to Give Documents on Sale of Stock | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-gerrity-joseph-w-jr.html | Paid Notice: Deaths GERRITY, JOSEPH W., JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/scary-whatifs-preparing-for-flu-614858.html | Scary What-Ifs: Preparing for Flu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/poverty-and-inequality-decline-in-former-soviet-union-study-finds.html | Poverty and Inequality Decline in Former Soviet Union, Study Finds | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/science/top-advisory-panel-warns-of-an-erosion-of-the-us-competitive-edge.html | Top Advisory Panel Warns of an Erosion of the U.S. Competitive Edge in Science | False | By William J. Broad | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/baseball-sum-of-cardinals-parts-equals-game-1-victory.html | BASEBALL; Sum of Cardinals' Parts Equals Game 1 Victory | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/city-announces-new-pact-for-sanitation-workers.html | City Announces New Pact for Sanitation Workers | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/italy-moves-to-change-electoral-system.html | Italy moves to change electoral system | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/a-trio-more-astringent-than-the-sum-of-its-parts.html | A Trio More Astringent Than the Sum of Its Parts | False | By Nate Chinen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/the-carnage-of-the-war-614947.html | The Carnage Of The War | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/middleeast/report-says-white-house-ignored-cia-on-iraq-chaos.html | Report Says White House Ignored C.I.A. on Iraq Chaos | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-wallace-james-j.html | Paid Notice: Deaths WALLACE, JAMES J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/the-cia-and-911-612804.html | The C.I.A. and 9/11 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/data-on-marriage-and-births-reflect-the-political-divide.html | Data on Marriage and Births Reflect the Political Divide | False | By Tamar Lewin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/race-plays-silent-role-in-campaign-for-mayor-of-buffalo.html | Race Plays Silent Role in Campaign for Mayor of Buffalo | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/books/british-playwright-wins-nobel-prize-in-literature.html | British Playwright Wins Nobel Prize in Literature | False | By Sarah Lyall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/international/europe/new-german-finance-minister-likely-to-help-merkels.html | New German Finance Minister Likely to Help Merkel's Agenda | False | By Judy Dempsey, International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/scary-whatifs-preparing-for-flu-614823.html | Scary What-Ifs: Preparing for Flu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-kalish-alvin.html | Paid Notice: Deaths KALISH, ALVIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home-and-garden/currents-antiques-from-the-bayou-to-a-haven-in-the.html | CURRENTS: ANTIQUES; From the Bayou To a Haven In the Village | False | By N.c. Maisak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/africa/somalia-pirates-seize-another-aid-ship.html | Somalia Pirates Seize Another Aid Ship | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/pfizer-gets-mixed-verdict-in-british-lipitor-patent.html | Pfizer Gets Mixed Verdict in British Lipitor Patent Case | False | By Alex Berenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/asia/sunk-in-despair-remote-villages-await-quake-aid.html | Sunk in Despair, Remote Villages Await Quake Aid | False | By Somini Sengupta and Hari Kumar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/putting-the-gym-back-in-gym-class.html | Putting the Gym Back in Gym Class | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/tablet-pcs-reach-for-the-masses.html | Tablet PC's Reach for the Masses | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/london-bankers-see-return-to-good-times.html | London bankers see return to good times | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/arts-briefly-earl-delivers-for-nbc.html | Arts, Briefly; 'Earl' Delivers for NBC | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/profile-harold-pinter.html | Profile: Harold Pinter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/us-and-china-failto-find-textiles-deal.html | U.S. and China failto find textiles deal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/iht-to-add-bloomberg-business-section.html | IHT to add Bloomberg business section | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/international/nicaragua-assured-us-on-missiles-rumsfeld-says.html | Nicaragua Assured U.S. on Missiles, Rumsfeld Says | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/city-looks-for-developer-to-make-lighthouse-museum-a-staten-island.html | City Looks for Developer to Make Lighthouse Museum a Staten Island Reality | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/it-worked-in-a-steel-mill-now-try-it-in-the-childrens.html | It Worked in a Steel Mill; Now Try It in the Children's Car Pool | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-schatz-arthur.html | Paid Notice: Deaths SCHATZ, ARTHUR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/why-wash-the-dishes-if-the-kitchen-will-disappear.html | Why Wash the Dishes if the Kitchen Will Disappear? | False | By Kathryn Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/in-these-stands-divided-loyalties-bosnian-soccer-fans-support-serbian.html | In these stands, divided loyalties: Bosnian soccer fans support Serbian team | False | By Ivana Sekularac and Nicholas Wood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/politics/politicsspecial1/justices-grapple-with-whether-public-employees.html | Justices Grapple With Whether Public Employees Enjoy Free-Speech Rights on the Job | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/arts-briefly-pop-charts-new-music-rules.html | Arts, Briefly; Pop Charts: New Music Rules | False | By Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/pageoneplus/corrections-614157.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/oil-spreads-wealth-in-russia-and-russians-are.html | Oil Spreads Wealth in Russia, and Russians Are Spending It on Foreign Cars | False | By Andrew Kramer and James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/americas/us-stepping-softly-in-central-asia.html | U.S. stepping softly in Central Asia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/africa/turks-embrace-novelists-war-on-eu.html | Turks embrace novelist's war on EU | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/currencies-dollars-rise-fueled-by-outlook-on-rates.html | Currencies: Dollar's rise fueled by outlook on rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/amtrak-breakup-advances.html | Amtrak Breakup Advances | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/tribune-earnings-plunge-82-after-tax-ruling.html | Tribune earnings plunge 82% after tax ruling | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metrocampaigns/mayor-vows-a-bigger-role-in-rebuilding-at-ground.html | Mayor Vows a Bigger Role in Rebuilding at Ground Zero | False | By Diane Cardwell and Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/health/troubled-maker-of-flu-shots-wins-approval-of-first-batch.html | Troubled Maker of Flu Shots Wins Approval of First Batch | False | By Gardiner Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/shes-still-glowin-fellas-shes-still-kickin.html | She's Still Glowin', Fellas, She's Still Kickin' | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/finding-a-place-for-culture-in-a-quadrant-of-mourning.html | Finding a Place for Culture in a Quadrant of Mourning | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/a-festival-about-asia-for-asians.html | A festival about Asia for Asians | False | By Mark Russell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/earthquake-in-pakistan.html | Earthquake in Pakistan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-tannenberg-marvin.html | Paid Notice: Deaths TANNENBERG, MARVIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/national-book-award-finalists.html | National Book Award finalists | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/in-a-shift-iran-agrees-to-resume-nuclear-talks.html | In a Shift, Iran Agrees to Resume Nuclear Talks | False | By Nazila Fathi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/crosswords/bridge/finding-a-way-that-works-no-matter-what-the-split.html | Finding a Way That Works No Matter What the Split | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing-new-york-kingston-smaller-watershed-resort-proposed.html | Metro Briefing | New York: Kingston: Smaller Watershed Resort Proposed | False | By Anthony Depalma (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/baseball/yanks-schism-is-exposed-as-stottlemyre-departs.html | Yanks' Schism Is Exposed as Stottlemyre Departs | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/travel/wary-engineers-shut-busy-underground-line.html | Wary engineers shut busy Underground line | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/big-girls-dont-cry.html | Big Girls Don't Cry | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/people-joan-didion-eric-clapton-joan-kennedy.html | People: Joan Didion, Eric Clapton, Joan Kennedy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/politics/democrats-see-dream-of-06-victory-taking-form.html | Democrats See Dream of '06 Victory Taking Form | False | By Robin Toner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/value-of-us-ideas-is-huge-but-protection-is-lax-study-finds.html | Value of U.S. ideas is huge, but protection is lax, study finds | False | By Victoria Shannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/style/health/skin-deep-face-it-princess-your-skin-is-probably-quite-common.html | SKIN DEEP; Face It, Princess, Your Skin Is Probably Quite Common | False | By Natasha Singer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-bugin-harry.html | Paid Notice: Deaths BUGIN, HARRY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/international/africa/nigeria-schools-shut-as-unexplained-fumes-sweep-city.html | Nigeria Schools Shut as Unexplained Fumes Sweep City | False | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/design/going-for-cozy-glamour-in-san-francisco.html | Going for Cozy Glamour in San Francisco | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/sanford-m-katz-75-lawyer-for-defense-to-panther-21-trial-dies.html | Sanford M. Katz, 75, Lawyer for Defense in Panther 21 Trial, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-greenberg-esther.html | Paid Notice: Deaths GREENBERG, ESTHER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home-and-garden/currents-who-knew-for-the-stuff-laden-a-new-ebay-store.html | CURRENTS: WHO KNEW?; For the Stuff-Laden, a New eBay Store | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/middleeast/ahead-of-vote-trying-to-make-sunni-iraq-safe.html | Ahead of Vote, Trying to Make Sunni Iraq Safe | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/business/why-the-tepid-response-to-higher-gasoline-prices.html | Why the Tepid Response to Higher Gasoline Prices | False | By Alan B. Krueger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/other-views-times-of-india-daily-telegraph-miami-herald.html | Other Views: Times of India, Daily Telegraph, Miami Herald | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-cook-marie.html | Paid Notice: Deaths COOK, MARIE. (NEE LOSCALZO) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-lorne-margaret-g-nee-grancio.html | Paid Notice: Deaths LORNE, MARGARET G. (NEE GRANCIO) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/pagetwoplus/corrections-614122.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/pagetwoplus/corrections-614173.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/national-briefing-midatlantic-maryland-help-for-addicts-awaiting.html | National Briefing | Mid-Atlantic: Maryland: Help For Addicts Awaiting Treatment | False | By Gary Gately (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/us/asian-shots-are-proposed-as-flu-fighter.html | Asian Shots Are Proposed As Flu Fighter | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/updating-your-fireplace.html | Updating Your Fireplace | False | By Mitchell Owens | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/masha-behold-your-city-now-dont-keep-us-guessing.html | Masha, Behold Your City! Now Don't Keep Us Guessing | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/washington/world/rice-visiting-violent-afghanistan-still-finds-political.html | Rice, Visiting Violent Afghanistan, Still Finds Political Progress | False | By Joel Brinkley and Ruhullah Khapalwak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/classified/paid-notice-deaths-schwarz-mannes.html | Paid Notice: Deaths SCHWARZ, MANNES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-13 | 2005-10-13 | https://www.nytimes.com/2005/10/13/world/africa/iraq-uses-border-closures-and-curfews-to-secure-vote-on-charter.html | Iraq uses border closures and curfews to secure vote on charter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 0001-01-01 | https://www.nytimes.com/2005/10/14/travel/escapes/36-hours-in-moab-utah.html | 36 Hours in Moab, Utah | False | By CINDY PRICE | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 0001-01-01 | https://www.nytimes.com/2005/10/14/nyregion/to-build-arena-in-brooklyn/developer-first-builds-bridges.html | To Build Arena in Brooklyn, Developer First Builds Bridges | False | By NICHOLAS CONFESSORE | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/corrections-620653.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/baseball/pitching-in-the-shadows-oswalt-leads-by-example.html | Pitching in the Shadows, Oswalt Leads by Example | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/worldbusiness/doubleedged-sword-of-the-rising-yuan.html | Double-edged sword of the rising yuan | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/russian-forces-storm-rebel-holdout.html | Russian forces storm rebel holdout | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/kashmir-amid-tragedy-peace-beckons.html | Kashmir: Amid tragedy, peace beckons | False | By Ahmed Rashid | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/a-south-korean-political-thriller-recounts-an-odd-assassination.html | A South Korean Political Thriller Recounts an Odd Assassination | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/technology/poguesposts/coping-with-a-flood-of-memories.html | Coping With a Flood of Memories | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/football/miami-buddies-expect-to-bump-into-each-other-again.html | Miami Buddies Expect to Bump Into Each Other Again | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/exsoviet-dissident-recalls-the-good-bad-days.html | Ex-Soviet dissident recalls the good bad days | False | By Seth Mydans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/international/middleeast/baghdad-blackout-adds-to-tensions-ahead-of-iraqi.html | Baghdad Blackout Adds to Tensions Ahead of Iraqi Vote | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/the-storm-over-harriet-miers-620475.html | The Storm Over Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-selden-louis.html | Paid Notice: Deaths SELDEN, LOUIS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-cummins-marsha-z-nee-hirsch.html | Paid Notice: Deaths CUMMINS, MARSHA Z. (NEE HIRSCH) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/football/further-review-confirms-jump-in-infractions.html | Further Review Confirms Jump in Infractions | False | By Judy Battista | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/pagetwoplus/corrections-620661.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/the-storm-over-harriet-miers-620467.html | The Storm Over Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/escapes/southern-californias-offshore-wilderness.html | Southern California's Offshore Wilderness | False | By Catherine Billey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/and-on-the-seventh-day-it-rained-more.html | And on the Seventh Day, It Rained More | False | By James Barron | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/londons-financial-district-feels-its-oats.html | London's Financial District Feels Its Oats | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/yourmoney/reader-response-to-your-money-of-october-8.html | Reader Response to Your Money of October 8 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/pagetwoplus/corrections-620696.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/worldbusiness/currencies-us-inflation-data-undercut-the-dollar.html | Currencies: U.S. inflation data undercut the dollar | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/football/line-makes-big-gains-for-giants.html | Line Makes Big Gains for Giants | False | By David Picker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/baseball/eddings-uneasy-in-the-spotlight-believes-the-ball-hit-the.html | Eddings, Uneasy in the Spotlight, Believes the Ball Hit the Ground | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/bankruptcy-law-is-criticized-for-creditors-role-in-counseling.html | Bankruptcy Law Is Criticized for Creditors' Role in Counseling | False | By Eric Dash and Jennifer Bayot | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/a-dogs-star-quality.html | A dog's star quality | False | Reviewed by A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/tales-you-havent-heard-once-upon-a-time.html | Tales You Haven't Heard Once Upon a Time | False | By Laurel Graeber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-bader-amy.html | Paid Notice: Deaths BADER, AMY SCRIBNER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-hunt-betty-lee.html | Paid Notice: Deaths HUNT, BETTY LEE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/consumer-prices-rise-12-as-energy-costs-surge.html | Consumer Prices Rise 1.2% as Energy Costs Surge | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-nick-andrew-j.html | Paid Notice: Deaths NICK, ANDREW J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/the-storm-over-harriet-miers-620505.html | The Storm Over Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/pinter-awarded-nobel.html | Pinter awarded Nobel | False | Sarah Lyall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/indonesia-considers-tougher-antiterror-laws.html | Indonesia Considers Tougher Antiterror Laws | False | By Raymond Bonner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/corrections-620718.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/britains-secret-service-indeed-spy-on-it-on-its-web-site.html | Britain's Secret Service Indeed! Spy on It on Its Web site | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-platto-mollie.html | Paid Notice: Deaths PLATTO, MOLLIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-elmezzi-thomas-and-jeanne.html | Paid Notice: Deaths ELMEZZI, THOMAS AND JEANNE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/activist-throws-water-at-gorbachev.html | Activist Throws Water at Gorbachev | False | By Andrew Kramer (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/books/arts/an-appraisal-fear-and-miscommunication-in-pinterland.html | AN APPRAISAL; Fear and Miscommunication in Pinterland | False | By Ben Brantley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-drew-stanley.html | Paid Notice: Deaths DREW, STANLEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/washington/world/rice-takes-democracy-call-to-central-asians-needing-it.html | Rice Takes Democracy Call To Central Asians Needing It | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-aborn-louis-h.html | Paid Notice: Deaths ABORN, LOUIS H | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/worldbusiness/stocks-us-shares-rebound-after-2week-slump.html | Stocks: U.S. shares rebound after 2-week slump | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/politics/in-a-scripted-tv-scene-soldiers-reassure-bush.html | In a Scripted TV Scene, Soldiers Reassure Bush | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/pageoneplus/corrections-620700.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/washington/world/a-us-democrat-to-go-to-north-korea-for-nuclear-talks.html | A U.S. Democrat to Go to North Korea for Nuclear Talks | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/at-least-85-slain-as-rebels-attack-in-south-russia.html | At Least 85 Slain as Rebels Attack in South Russia | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/us/vivian-malone-jones-63-dies-first-black-graduate-of-university-of.html | Vivian Malone Jones, 63, Dies; First Black Graduate of University of Alabama | False | By Douglas Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/souvenirs-of-travel-in-an-attic.html | Souvenirs Of Travel In an Attic | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/yellow-pages-are-the-stage-for-a-debate-over-judaism.html | Yellow Pages Are the Stage for a Debate Over Judaism | False | By Andy Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-kalish-alvin-j.html | Paid Notice: Deaths KALISH, ALVIN J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/music/unsingable-maybe-yet-daphne-blooms.html | Unsingable Maybe, Yet 'Daphne' Blooms | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/us/nationalspecial/courts-slow-recovery-beginsat-train-station-in-new.html | Courts' Slow Recovery Beginsat Train Station in New Orleans | False | By Christopher Drew | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/briefly-police-detain-7-suspects-in-antiterrorism-sweep.html | Briefly; Police detain 7 suspects in antiterrorism sweep | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/pageoneplus/corrections-620734.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/the-diviners.html | The Diviners | False | Reviewed by Stephen Metcalf | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/the-listings-oct-14oct-20.html | THE LISTINGS | OCT. 14-OCT. 20 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/technology/behind-artificial-intelligence-a-squadron-of-bright-real-people.html | Behind Artificial Intelligence, a Squadron of Bright Real People | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/shopping-puppy-gear.html | SHOPPING; Puppy Gear | False | By Tatiana Boncompagni | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/international/europe/us-and-france-agree-iran-must-stop-making-nuclear-fuel.html | U.S. and France Agree Iran Must Stop Making Nuclear Fuel | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/us/nationalspecial/in-tent-encampments-frustration-swells.html | In Tent Encampments, Frustration Swells | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/grief-love-and-shoes-in-a-kentucky-stew.html | Grief, Love and Shoes in a Kentucky Stew | False | By A. O. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/music/jerome-roth-new-york-oboe-player-is-dead-at-87.html | Jerome Roth, New York Oboe Player, Is Dead at 87 | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/dining/egg.html | Egg | False | By Eric Asimov | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/africa/runoff-election-likely-in-liberia.html | Runoff Election Likely in Liberia | False | By Lydia Polgreen (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/your-money/entry-levelaway-fromhome-cellars-for-fine-wines.html | Entry Level;Away-from-home cellars for fine wines | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/international/asia/needs-of-quake-survivors-overwhelm-india-and-pakistan.html | Needs of Quake Survivors Overwhelm India and Pakistan | False | By Somini Sengupta and Salman Masood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-schonberger-beryl.html | Paid Notice: Deaths SCHONBERGER, BERYL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/the-storm-over-harriet-miers-8-letters.html | The Storm Over Harriet Miers (8 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-farro-kathleen.html | Paid Notice: Deaths FARRO, KATHLEEN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/pagoneplus/corrections-620670.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/americas/relief-for-isolated-villages-in-guatemala.html | Relief for Isolated Villages in Guatemala | False | By James C. McKinley Jr. (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/baseball/gordon-and-martinez-mull-their-futures-as-yankees.html | Gordon and Martinez Mull Their Futures as Yankees | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/worldbusiness/news-analysis-free-from-a-tax-albatross.html | News Analysis: Free from a tax albatross? | False | By Daniel Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/what-lies-underfoot.html | What Lies Underfoot | False | By Clyde Haberman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/harvard-names-new-head-of-259-billion-fund.html | Harvard Names New Head of $25.9 Billion Fund | False | By Maria Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/music/connecting-with-the-blues-and-with-dylan.html | Connecting With the Blues, and With Dylan | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/questions-of-character.html | Questions of Character | False | By Paul Krugman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/fallout-from-a-ruinous-civil-war-seen-through-a-childs-eyes.html | Fallout From a Ruinous Civil War Seen Through a Child's Eyes | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/hotel-reopenings.html | Hotel Reopenings | False | By Pableaux Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/your-money/book-report-a-manic-money-chase.html | Book Report;A manic money chase | False | Reviewed by Robert Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/the-stonewalling-shepherd.html | The Stonewalling Shepherd | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/democrats-criticize-rells-choice-for-campaign-lawyer.html | Democrats Criticize Rell's Choice for Campaign Lawyer | False | By Stacey Stowe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/the-storm-over-harriet-miers-620432.html | The Storm Over Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/world-business-briefing-europe-france-ferry-workers-to-end-strike.html | World Business Briefing | Europe: France: Ferry Workers to End Strike | False | By James Kanter (IHT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/idea-for-democrats-midterm-convention-619329.html | Idea for Democrats: Midterm Convention | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-john-mccracken.html | ART IN REVIEW; John McCracken | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/us/california-vote-arnold-says-yes-warren-says-no.html | California Vote: Arnold Says Yes, Warren Says No | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/prodi-seeks-boost-in-italian-primary.html | Prodi seeks boost in Italian primary | False | By Ian Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-schwarz-mannes.html | Paid Notice: Deaths SCHWARZ, MANNES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/a-painter-of-sweet-blank-flemish-beauty.html | A Painter of Sweet, Blank Flemish Beauty | False | By Holland Cotter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-klasfeld-david.html | Paid Notice: Deaths KLASFELD, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/david-klasfeld-official-for-4-mayors-dies-at-58.html | David Klasfeld, Official for 4 Mayors, Dies at 58 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/internet-governance-on-english-cuisine.html | Internet governance; On English cuisine | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/health/indian-company-to-make-generic-version-of-flu-drug-tamiflu.html | Indian Company to Make Generic Version Of Flu Drug Tamiflu | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/arts-briefly-canceled-by-fox-simple-life-may-find-a-new-network.html | Arts, Briefly; Canceled by Fox, 'Simple Life' May Find a New Network | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/us/prosecutor-subpoenas-phone-data-of-delay.html | Prosecutor Subpoenas Phone Data of DeLay | False | By Philip Shenon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/august-wilson-19452005.html | August Wilson, 1945-2005 | False | Harry J. Elam Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/the-harriet-miers-i-know.html | The Harriet Miers I Know | False | By Matthew Scully | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/restaurant-openings.html | Restaurant Openings | False | By Kim Severson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/worldbusiness/spotlightblazing-trail-to-us-for-caviar-of-spain.html | Spotlight;Blazing trail to U.S. for 'caviar of Spain' | False | By Dale Fuchs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/ncaafootball/paterno-finds-the-new-age-for-his-unbeaten-team.html | Paterno Finds the New Age for His Unbeaten Team | False | By Joe Lapointe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/court-rules-congoleums-law-firm-had-conflict.html | Court Rules Congoleum's Law Firm Had Conflict | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metro-briefing-new-york-bronx-woman-arrested-in-stabbing-death.html | Metro Briefing | New York: Bronx: Woman Arrested In Stabbing Death | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/the-listings-oct-14oct-20-dumbo-dance-festival-and.html | THE LISTINGS | OCT. 14-OCT. 20; DUMBO DANCE FESTIVAL AND INTERNATIONAL DUMBO DANCE FESTIVAL | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/international/asia/in-a-kashmiri-town-a-painstaking-recovery-effort.html | In a Kashmiri Town, a Painstaking Recovery Effort | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metrocampaigns/what-endorsement-two-reject-claim-on-pirro-site.html | What Endorsement? Two Reject Claim on Pirro Site | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metro-briefing-connecticut-hartford-governor-orders-release-of.html | Metro Briefing | Connecticut: Hartford: Governor Orders Release Of Records | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/us/nationalspecial2/from-the-comfort-inn-lobby-heezens-austin.html | From the Comfort Inn Lobby, Heezen's Austin | False | By Susan Saulny | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/worldbusiness/inflation-rises-in-us.html | Inflation rises in U.S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metro-briefing-new-york-queens-body-found-in-car.html | Metro Briefing | New York: Queens: Body Found In Car | False | By Manny Fernandez (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/soccer-zidane-rises-again-to-lift-france.html | Soccer: Zidane rises again to lift France | False | Peter Berlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/in-saint-gaudenss-name-found-objects-and-a-goose-on-a-noose.html | In Saint-Gaudens's Name, Found Objects and a Goose on a Noose | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/a-farmer-dies-drama-follows.html | A Farmer Dies. Drama Follows. | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/realestate/in-love-with-a-spa-want-a-longterm-relationship.html | In Love With a Spa? Want a Long-Term Relationship? | False | By Amy Gunderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/snow-urges-consumerism-on-china-trip.html | Snow Urges Consumerism on China Trip | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/washington/new-german-leader-same-ties-to-us.html | New German Leader, Same Ties to U.S. | False | By Richard Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/asia/as-relief-lags-injuries-fester-in-quake-zone.html | As Relief Lags, Injuries Fester in Quake Zone | False | By David Rohde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-solomon-jacob.html | Paid Notice: Deaths SOLOMON, JACOB | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/but-as-the-brokerage-firm-struggles-the-markets-seem-to-shrug.html | But as the Brokerage Firm Struggles, the Markets Seem to Shrug | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/3brs-2bth-mud-wraps-available.html | 3BRs, 2Bth, Mud Wraps Available | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/asia/pakistanis-vow-to-continue-rescue-efforts.html | Pakistanis vow to continue rescue efforts | False | By Salman Masood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/the-storm-over-harriet-miers-620491.html | The Storm Over Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/international/europe/court-in-hague-issues-arrest-warrants-for-ugandan.html | Court in Hague Issues Arrest Warrants for Ugandan Rebels | False | By Marlise Simons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/if-pns-your-bag-lure-em-with-swag.html | If P.R.'s Your Bag, Lure 'em With Swag | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/international/africa/morocco-said-to-abandon-hundreds-of-migrants-in-desert.html | Morocco Said to Abandon Hundreds of Migrants in Desert | False | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/asia/samsung-is-upbeat-despite-fine.html | Samsung is upbeat despite fine | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/corrections-620726.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/pageoneplus/corrections-620688.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/dance/in-a-climate-and-environment-where-ice-melts-by-moonlight.html | In a Climate and Environment Where Ice Melts by Moonlight | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/americas/rove-testifies-a-4th-time.html | Rove testifies a 4th time | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/theater/the-listings-oct-14oct-20-april-yvette-thompson.html | THE LISTINGS | OCT. 14-OCT. 20; APRIL YVETTE THOMPSON | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/asia/even-as-hope-wanes-pakistanis-press-search-for-quake-survivors.html | Even as hope wanes, Pakistanis press search for quake survivors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/worldbusiness/publicis-groupe-wont-bid-for-aegis-a-british-rival.html | Publicis Groupe won't bid for Aegis, a British rival | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/us/little-authority-for-new-intelligence-post.html | Little Authority for New Intelligence Post | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/people-daniel-craig-spike-lee-tommy-lee.html | People: Daniel Craig, Spike Lee, Tommy Lee | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/for-8th-day-heavy-rains-soak-northeastern-us.html | For 8th day, heavy rains soak Northeastern U.S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/automobiles/the-solstices-proud-daddy-interview-with-bob-lutz-of-gm.html | The Solstice¡¦Âs Proud Daddy: Interview With Bob Lutz of G.M. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-september-11-1973.html | ART IN REVIEW; September 11, 1973 | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/tennis-a-star-returns-home.html | Tennis: A star returns home | False | By C.J. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/theater/reviews/a-tale-of-sex-and-death-stripped-to-its-core.html | A Tale of Sex and Death, Stripped to Its Core | False | By Jonathan Kalb | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/refco-imposes-a-partial-moratorium-as-customers-seek-to-close.html | Refco Imposes a Partial Moratorium as Customers Seek to Close Accounts | False | By Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-finkel-ruth-schachner.html | Paid Notice: Deaths FINKEL, RUTH SCHACHNER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/technology/the-end-userone-ipod-two-taxes.html | The End User:One iPod, two taxes | False | By Victoria Shannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/worldbusiness/sumitomo-to-buy-property-lender.html | Sumitomo to buy property lender | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/obituaries/us/donald-harleman-82-water-pollution-expert-who-aided-cleanups.html | Donald Harleman, 82, Water Pollution Expert Who Aided Cleanups Worldwide | False | By David Tuller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/the-evolution-of-a-master-who-dreamed-on-paper.html | The Evolution of a Master Who Dreamed on Paper | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/washington/world/world-briefing-americas-nicaragua-rumsfeld-assured.html | World Briefing | Americas: Nicaragua: Rumsfeld Assured Missiles Are Secure | False | By Eric Schmitt (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/us/kansas-senator-looking-at-presidential-bid-makes-faith-the-bedrock-of.html | Kansas Senator, Looking at Presidential Bid, Makes Faith the Bedrock of Campaign | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/football/how-good-is-the-best-drug-policy.html | How Good Is the 'Best' Drug Policy? | False | By Judy Battista | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/roundup-ballesteros-missesout-in-comeback.html | Roundup: Ballesteros missesout in comeback | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/trade-deficit-widens-on-rising-energy-imports.html | Trade Deficit Widens on Rising Energy Imports | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metrocampaigns/an-old-critic-endorses-bloomberg.html | An Old Critic Endorses Bloomberg | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/politics/rove-testifies-again-in-cia-leak-investigation.html | Rove Testifies Again in C.I.A. Leak Investigation | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/which-should-prevail.html | ... which should prevail? | False | By Eric Stover and Marieke Wierda | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/middleeast/mideast-knot-one-map-many-paths.html | Mideast Knot: One Map, Many Paths | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/escapes/day-of-the-dead-remembering-in-a-happy-way.html | Day of the Dead: Remembering, in a Happy Way | False | By Nora Krug | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/a-sculptor-from-2-cultures-takes-a-tour-of-colonialism.html | A Sculptor From 2 Cultures Takes a Tour of Colonialism | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/ncaafootball/the-irish-and-the-peacock-through-thick-and-thin.html | The Irish and the Peacock, Through Thick and Thin | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/a-test-in-darfur-619310.html | A Test in Darfur | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-tracking-suburbia-do-you-like-stuff.html | ART IN REVIEW; Tracking Suburbia | Do You Like Stuff? | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/keeping-us-in-the-race.html | Keeping Us in the Race | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/the-storm-over-harriet-miers-620483.html | The Storm Over Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/as-rain-persists-floods-push-people-out.html | As Rain Persists, Floods Push People Out | False | By Damien Cave | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/technology/tablet-pcs-aim-for-broader-market.html | Tablet PCs aim for broader market | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/the-struggle-for-iraq-illicit-weapons-bush-cited-2-allies-over-arms.html | THE STRUGGLE FOR IRAQ: ILLICIT WEAPONS; Bush Cited 2 Allies Over Arms, Book Says | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/pageoneplus/corrections-620645.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/middleeast/some-sunnis-now-support-constitution-splitting-opposition.html | Some Sunnis Now Support Constitution, Splitting Opposition | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/a-contest-of-suffering-with-the-us-as-a-prize.html | A Contest of Suffering, With the U.S. as a Prize | False | By Nina Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/nine-women-and-nine-intense-moments-in-their-lives.html | Nine Women and Nine Intense Moments in Their Lives | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-foxen-robert.html | Paid Notice: Deaths FOXEN, ROBERT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metro-briefing-new-york-albany-health-care-providers-awaiting-flu.html | Metro Briefing | New York: Albany: Health Care Providers Awaiting Flu Vaccine | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/the-listings-oct-14oct-20-geoffrey-keezer-trio.html | THE LISTINGS | OCT. 14-OCT. 20; GEOFFREY KEEZER TRIO | False | By Nate Chinen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/dutch-court-blocks-sale-of-stents.html | Dutch Court Blocks Sale of Stents | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/sec-accuses-hedge-fund-of-deceiving-its-investors.html | S.E.C. Accuses Hedge Fund of Deceiving Its Investors | False | By Landon Thomas Jr. and Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-klein-alvin-f.html | Paid Notice: Deaths KLEIN, ALVIN F. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/golf/despite-a-few-butterflies-wie-is-steady-in-her-pro-debut.html | Despite a Few Butterflies, Wie Is Steady in Her Pro Debut | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/after-big-season-formula-one-looks-ahead.html | After big season, Formula One looks ahead | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/with-fewer-paying-up-aolcom-shifts-to-free.html | Paid Notice: Deaths WIENER, EVELYN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/with-fewer-paying-up-aolcom-shifts-to-free.html | With Fewer Paying Up, AOL.com Shifts to Free | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/asia/muslim-charities-reemerge-for-quake-victims.html | Muslim Charities Re-emerge for Quake Victims | False | By Stephanie Strom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-frosberg-solomon-richard.html | Paid Notice: Deaths FROSBERG, SOLOMON RICHARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/the-storm-over-harriet-miers-620440.html | The Storm Over Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/when-peace-and-justice-clash.html | When peace and justice clash ... | False | By Katherine Southwick | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/dance/the-corps-standouts-from-tip-to-toe.html | The Corps Standouts, From Tip to Toe | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-kehl-pearl-j.html | Paid Notice: Deaths KEHL, PEARL J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/realestate/elegant-desert-living-with-a-midwest-touch.html | Elegant Desert Living, With a Midwest Touch | False | By Amy Silverman | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/cricket-haydens-century-lifts-australia-in-super-test.html | Cricket: Hayden's century lifts Australia in Super Test | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/arts-briefly-lost-is-tops-for-abc.html | Arts, Briefly; 'Lost' Is Tops for ABC | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/russians-quell-siege-at-city-in-caucasus.html | Russians quell siege at city in Caucasus | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/africa/top-rebels-in-uganda-face-arrest.html | Top rebels in Uganda face arrest | False | By Marlise Simons | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/hockey/rangers-catch-the-devils-brodeur-off-his-game.html | HOCKEY; Rangers Catch the Devils' Brodeur Off His Game | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/us-signals-a-return-to-solving-issues-in-balkans.html | U.S. signals a return to solving issues in Balkans | False | By Nicholas Wood | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-jules-olitski.html | ART IN REVIEW; Jules Olitski | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/us/florida-citrus-growers-facing-new-trial.html | Florida Citrus Growers Facing New Trial | False | By Warren E. Leary and Terry Aguayo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/a-stadium-for-sakhnin.html | A stadium for Sakhnin | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/living-here-rental-properties-in-the-fall-its-mine.html | LIVING HERE | Rental Properties; In the Fall, It's Mine | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/time-to-fix-immigration.html | Time to Fix Immigration | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/a-dead-heat-for-last-place.html | A Dead Heat for Last Place | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/agency-asks-if-insider-told-relative-of-rail-threat.html | Agency Asks if Insider Told Relative of Rail Threat | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/getting-aid-to-pakistan-619353.html | Getting Aid to Pakistan | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/ncaafootball/rah-rah-approach-connects-for-weis.html | Rah-Rah Approach Connects for Weis | False | By Selena Roberts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-pomilla-clara-r.html | Paid Notice: Deaths POMILLA, CLARA R. | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/the-storm-over-harriet-miers-620459.html | The Storm Over Harriet Miers | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/washington/jitters-at-the-white-house-over-the-leak-inquiry.html | Jitters at the White House Over the Leak Inquiry | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/worldbusiness/harvard-names-new-fund-director.html | Harvard names new fund director | False | By Maria Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/technology/samsung-to-pay-large-fine-in-price-fixing-conspiracy.html | Samsung to Pay Large Fine In Price-Fixing Conspiracy | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/middleeast/syrian-minister-buried-inquiry-backs-suicide.html | Syrian Minister Buried; Inquiry Backs Suicide | False | By Katherine Zoepf (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/auctioning-antiquities-collected-by-an-ancestor.html | Auctioning Antiquities Collected by an Ancestor | False | By Wendy Moonan | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-memorials-lissauer-robert.html | Paid Notice: Memorials LISSAUER, ROBERT | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/progress-and-the-disabled-619299.html | Progress and the Disabled | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/english-actor-craig-unveiled-as-new-bond.html | English actor Craig unveiled as new Bond | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/television/return-of-the-notsobenevolent-dead.html | Return of the Not-So-Benevolent Dead | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/the-strange-but-somewhat-true-story-of-a-bounty-hunter.html | The Strange but Somewhat True Story of a Bounty Hunter | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/baseball/no-rhyme-or-reason-to-players-fame.html | No Rhyme or Reason to Player's Fame | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/foundations-join-citys-effort-on-affordable-housing-loans.html | Foundations Join City's Effort on Affordable Housing Loans | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-haskell-aileen.html | Paid Notice: Deaths HASKELL, AILEEN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-memorials-cohen-shirley.html | Paid Notice: Memorials COHEN, SHIRLEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/worldbusiness/briefly-ge-net-rises-despite-storms.html | Briefly: GE net rises despite storms | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/books/pinter-wins-nobel-for-dramas-of-ominous-power-struggles.html | Pinter Wins Nobel for Dramas of Ominous Power Struggles | False | By Sarah Lyall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-evan-penny.html | ART IN REVIEW; Evan Penny | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/health/eu-seeks-to-calm-fears-on-bird-flu.html | EU seeks to calm fears on bird flu | False | By Dan Bilefsky and Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/asia/koizumi-wins-japan-post-battle.html | Koizumi wins Japan Post battle | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/international/world-briefings-africa-europe-asia-americas-middle-east.html | World Briefings: Africa, Europe, Asia, Americas, Middle East | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/the-churn.html | THE CHURN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/michelangelo-drawing-is-headed-to-auction-block.html | Michelangelo Drawing Is Headed to Auction Block | False | By Carol Vogel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/opart-a-neighborhood-in-every-pot.html | Op-Art: A Neighborhood in Every Pot | False | By Leif Parsons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/international/asia/pakistan-keeps-searching-as-hope-dwindles.html | Pakistan Keeps Searching as Hope Dwindles | False | By Salman Masood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/theater/reviews/tevye-takes-a-new-wife-and-this-one-is-tv-famous.html | Tevye Takes a New Wife, and This One Is TV Famous | False | By Ben Brantley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/voting-rights-human-rights.html | Voting Rights, Human Rights | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/escapes/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/us/white-house-dismisses-idea-of-withdrawal-by-nominee.html | White House Dismisses Idea of Withdrawal by Nominee | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metro-briefing-new-york-staten-island-district-attorney-announces.html | Metro Briefing | New York: Staten Island: District Attorney Announces Arrest | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/theater/reviews/skewering-the-strengths-and-stereotypes-of-latino-life.html | Skewering the Strengths and Stereotypes of Latino Life | False | By Charles Isherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/a-law-firm-adds-another-shingle-consultant.html | A Law Firm Adds Another Shingle: Consultant | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-joel-sternfeld.html | ART IN REVIEW; Joel Sternfeld | False | By Holland Cotter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-paul-brach.html | ART IN REVIEW; Paul Brach | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/other-views-the-age-the-scotsman-jordan-times.html | Other Views: The Age, The Scotsman, Jordan Times | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-carlin-robert-andrew.html | Paid Notice: Deaths CARLIN, ROBERT ANDREW | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/fighting-for-those-too-small-to-fight-back.html | Fighting for Those Too Small to Fight Back | False | By Robin Finn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/escapes/under-the-radar-on-the-upper-potomac.html | Under the Radar on the Upper Potomac | False | By Peter T. Kilborn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/baseball/dont-rush-to-instant-replay-maybe-the-umpire-was-only-half.html | Don't Rush to Instant Replay: Maybe the Umpire Was Only Half Wrong | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/from-cult-figure-to-collectors-darling.html | From cult figure to collector's darling | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/dance/charm-mystery-disorientation-when-cultures-collide.html | Charm, Mystery, Disorientation: When Cultures Collide | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/a-romantic-secret-turns-cash-film-around.html | A romantic secret turns Cash film around | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/worldbusiness/hilton-hotels-hopes-for-a-reunion.html | Hilton Hotels hopes for a reunion | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/technology/as-gadgets-replace-toys-whats-in-it-for-kids.html | As gadgets replace toys, what's in it for kids? | False | By Michael Barbaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/books/a-marriage-journeys-into-the-dark-fairy-tale-forest.html | A Marriage Journeys Into the Dark Fairy-Tale Forest | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/technology/gadgets-of-the-week-features-abound-in-tiny-mp3-player.html | Gadgets of the week: Features abound in tiny MP3 player | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metrocampaigns/potential-successor-has-ties-to-norman.html | Potential Successor Has Ties to Norman | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/africa/migrants-reported-found-in-desert.html | Migrants reported found in desert | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/politics/pentagon-says-iraqi-forces-are-improving-but-still-cant-fight.html | Pentagon Says Iraqi Forces Are Improving, but Still Can't Fight Alone | False | By David S. Cloud and Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/world-business-briefing-asia-india-bank-posts-31-rise-in-profit.html | World Business Briefing | Asia: India: Bank Posts 31% Rise in Profit | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-heilbrun-myrna.html | Paid Notice: Deaths HEILBRUN, MYRNA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/worldbusiness/japan-retailer-sets-job-cuts.html | Japan retailer sets job cuts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-somsby-ada-n.html | Paid Notice: Deaths SOMSBY, ADA N. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/u2-moves-to-distance-itself-from-concert-fundraising.html | U2 Moves to Distance Itself From Concert Fund-Raising | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-goldberg-reggie.html | Paid Notice: Deaths GOLDBERG, REGGIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/your-money/investing-this-stock-is-a-bargain.html | Investing This stock is a bargain | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/mentally-ill-man-is-severely-beaten-in-his-building.html | Mentally Ill Man Is Severely Beaten in His Building | False | By Kareem Fahim and Rachel Metz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/some-notsofunny-business-involving-two-comedians.html | Some Not-So-Funny Business Involving Two Comedians | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/asia-avian-flu-confirmed-as-killer-of-birds-in-turkey.html | Asia Avian Flu Confirmed as Killer of Birds in Turkey | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/world-business-briefing-americas-canada-trade-surplus-rises.html | World Business Briefing | Americas: Canada: Trade Surplus Rises | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/pageoneplus/correction-619817.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/new-election-rules-pass-lower-house.html | New Election Rules Pass Lower House | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/how-to-get-rich-by-losing-millions.html | How to Get Rich by Losing Millions | False | By Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/us/nationalspecial/more-help-for-businesses.html | More Help for Businesses | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/the-listings-oct-14oct-21-if-you-see-something.html | THE LISTINGS | OCT. 14-OCT. 21; 'IF YOU SEE SOMETHING' | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/world/asia/letter-from-china-a-scholars-prescription-for-getting-to-next.html | Letter from China: A scholar's prescription for getting to next level | False | By Howard W. French | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/justice-now-and-for-posterity.html | Justice now, and for posterity | False | By Richard Goldstone | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/an-adopted-gay-son-set-adrift-makes-spiritual-connections.html | An Adopted Gay Son Set Adrift Makes Spiritual Connections | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metro-briefing-connecticut-hartford-sexual-assault-inquiry-at.html | Metro Briefing | Connecticut: Hartford: Sexual Assault Inquiry At Youth Center | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/no-diapers-no-way-619337.html | No Diapers? No Way! | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/business/a-new-push-to-mix-oil-and-water.html | A New Push to Mix Oil and Water | False | By Jad Mouawad | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/billionaires-on-the-ballot-619302.html | Billionaires on the Ballot | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/pageoneplus/correction-619809.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/adoption-route-in-new-jersey-is-still-complex.html | Adoption Route in New Jersey Is Still Complex | False | By Tina Kelley and Richard Lezin Jones | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/health/time-ebbing-for-6-foreigners-in-libya-aids-case.html | Time ebbing for 6 foreigners in Libya AIDS case | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-lineage.html | ART IN REVIEW; LineAge | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-14 | 2005-10-14 | https://www.nytimes.com/2005/10/14/classified/paid-notice-deaths-ruane-william-j.html | Paid Notice: Deaths RUANE, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/lipitor-or-generic-billiondollar-battle-looms.html | Lipitor or Generic? Billion-Dollar Battle Looms | False | By Alex Berenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/court-seeks-arrests-of-ugandan-rebels.html | Court Seeks Arrests of Ugandan Rebels | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/baseball/laidback-angel-fans-lose-a-bit-of-cool.html | Laid-Back Angel Fans Lose a Bit of Cool | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/cornered-in-damascus.html | Cornered in Damascus | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-scott-robert-montgomery.html | Paid Notice: Deaths SCOTT, ROBERT MONTGOMERY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-platto-mollie.html | Paid Notice: Deaths PLATTO, MOLLIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/football/jets-turn-to-a-rookie-to-back-up-martin.html | Jets Turn to a Rookie to Back Up Martin | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/technology/truth-reads-better-than-fiction.html | Truth Reads Better Than Fiction | False | By Dan Mitchell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/abandoned-girl-put-in-care-of-slain-mothers-relatives.html | Abandoned Girl Put in Care of Slain Mother's Relatives | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/a-talk-with-troops-carefully-rehearsed-625566.html | A Talk With Troops, Carefully Rehearsed | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/for-trade-center-builders-the-future-starts-with-a-very-old-number.html | For Trade Center Builders, the Future Starts With a Very Old Number | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-goldberg-regina-reggie.html | Paid Notice: Deaths GOLDBERG, REGINA (REGGIE) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/pagonoplus/corrections-625507.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/othersports/a-not-quite-emily-post-guide-to-table-manners.html | A Not Quite Emily Post Guide to Table Manners | False | By James McManus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/theater/reviews/daughters-and-parents-circa-1970.html | Daughters and Parents, Circa 1970 | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/mixed-news-for-pirro.html | Mixed News for Pirro | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/food-for-thought-and-profit.html | Food for Thought and Profit | False | By Paul B. Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/africa/iraq-battles-are-seen-spilling-into-syria.html | Iraq battles are seen spilling into Syria | False | By James Risen and David E. Sanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/basketball/in-curry-knicks-have-a-new-center-and-a-test-case-in.html | In Curry, Knicks Have a New Center and a Test Case in Medical Ethics | False | By Liz Robbins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/pagonoplus/corrections-625540.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/child-agency-defends-pace-of-its-reforms.html | Child Agency Defends Pace of Its Reforms | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-spina-cynthia.html | Paid Notice: Deaths SPINA, CYNTHIA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/gm-talks-with-union-advancing.html | G.M. Talks With Union Advancing | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/music/a-night-of-power-that-came-and-went.html | A Night of Power That Came and Went | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-wertheimer-gerard-a.html | Paid Notice: Deaths WERTHEIMER, GERARD A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/design/a-museum-located-in-the-mind-of-its-director.html | A Museum Located in the Mind of Its Director | False | By Lynette Clemetson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/movies/film-review-the-spirits-are-restless-the-townspeople-nervous.html | FILM REVIEW; The Spirits Are Restless, The Townspeople Nervous | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/international/asia/a-small-obscure-and-this-year-very-busy-air-force-unit.html | A Small, Obscure and This Year, Very Busy Air Force Unit | False | By David Rohde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/debtors-throng-to-bankruptcy-as-clock-ticks.html | Debtors Throng to Bankruptcy as Clock Ticks | False | By Eric Dash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/jury-is-told-of-85-report-that-warned-trade-center.html | Jury Is Told of '85 Report That Warned Trade Center | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/the-opensource-war.html | The Open-Source War | False | By John Robb | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/arts-briefly-chess-champion-crowned.html | Arts, Briefly; Chess Champion Crowned | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/all-the-pretty-words-after-katrina-625582.html | All the Pretty Words, After Katrina | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-schwarz-mannes.html | Paid Notice: Deaths SCHWARZ, MANNES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/us/nationalspecial/chief-of-louisiana-morgue-says-pace-of-work-there-is.html | Chief of Louisiana Morgue Says Pace of Work There Is Accelerating | False | By Shaila Dewan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/us-envoy-lucky-to-be-alive-zimbabwe-says.html | U.S. Envoy Lucky to Be Alive, Zimbabwe Says | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/metrocampaigns/rell-announces-she-will-seek-her-own-term.html | Rell Announces She Will Seek Her Own Term | False | By William Yardley and Stacey Stowe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/codey-declares-a-state-of-emergency-as-hundreds-are-evacuated.html | Codey Declares a State of Emergency as Hundreds Are Evacuated | False | By Damien Cave | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/us/nationalspecial/on-2-biloxi-streets-tenants-made-refugees-by-storm-face.html | On 2 Biloxi Streets, Tenants Made Refugees by Storm Face the Same Fate by Eviction | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/a-low-price-always-maybe-not.html | A Low Price, Always? Maybe Not | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/dance/behind-the-scrim-a-world-of-subtle-textures.html | Behind the Scrim, a World of Subtle Textures | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/city-slickers-get-advice-on-survival-of-wettest.html | City Slickers Get Advice on Survival of Wettest | False | By Alan Feuer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/pagonoplus/corrections-625531.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/international/middleeast/text-of-iraqs-draft-constitution.html | Text of Iraq's Draft Constitution | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/region/a-message-to-soldiers-hold-on-please.html | A Message to Soldiers: Hold on, Please | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/baseball-pioneer-finds-his-inner-curmudgeon.html | Baseball Pioneer Finds His Inner Curmudgeon | False | By William C. Rhoden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/time-to-ban-judicial-junkets.html | Time to Ban Judicial Junkets | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-hauptman-sari.html | Paid Notice: Deaths HAUPTMAN, SARI | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/baseball/chicago-wins-beyond-a-doubt.html | Chicago Wins Beyond a Doubt | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/technology/game-maker-and-spielberg-agree-to-deal.html | Game Maker and Spielberg Agree to Deal | False | By Matt Richtel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/the-fall-of-refco-is-providing-a-test-for-wall-street.html | The Fall of Refco Is Providing a Test for Wall Street | False | By Jenny Anderson and Landon Thomas Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/region/pageoneplus/corrections-625515.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-klotz-alexander-beau-masche.html | Paid Notice: Deaths KLOTZ, ALEXANDER BEAU MASCHE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/region/metrocampaigns/rivals-largess-meets-city-hall-claims-in-mayors.html | Rival's Largess Meets City Hall Claims in Mayor's Race | False | By Winnie Hu | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/flu-strain-isolated-in-vietnamese-girl-is-resistant-to-drug.html | Flu Strain Isolated in Vietnamese Girl Is Resistant to Drug, Scientists Report | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-connolly-marc-edward.html | Paid Notice: Deaths CONNOLLY, MARC EDWARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-klasfeld-david.html | Paid Notice: Deaths KLASFELD, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/the-miers-nomination-625663.html | The Miers Nomination | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/will-higher-heating-bills-justify-a-new-furnace.html | Will Higher Heating Bills Justify a New Furnace? | False | By Damon Darlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/us/edward-b-marks-dies-at-92-led-refugee-agencies.html | Edward B. Marks Dies at 92; Led Refugee Agencies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/africa/text-of-iraqs-draft-constitution.html | Text of Iraq's draft constitution | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/region/rockettes-radio-city-reach-labor-accord.html | Rockettes, Radio City Reach Labor Accord | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/middleeast/poll-workers-in-rebel-city-danger-has-a-purpose-now.html | Poll Workers in Rebel City: Danger 'Has a Purpose' Now | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/golf/wie-knows-how-to-play-and-she-knows-the-rules.html | We Knows How to Play, and She Knows the Rules | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/math-in-todays-world-624306.html | Math in Today's World | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/ncaafootball/the-matchup-20051019370036018.html | The Matchup | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/world-briefing-middle-east-iran-us-and-france-agree-on-nuclear-fuel.html | World Briefing | Middle East: Iran: U.S. And France Agree On Nuclear Fuel | False | By Joel Brinkley (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/becoming-a-mom-on-a-road-less-traveled-6258501.html | Becoming a Mom, on a Road Less Traveled | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/why-righties-cant-teach.html | Why Righties Can't Teach | False | By John Tierney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/sex-envy-proximity.html | Sex, Envy, Proximity | False | By Maureen Dowd | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/publicis-decides-against-bid-for-aegis.html | Publicis Decides Against Bid For Aegis | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/region/over-asphalt-rivers-the-source-of-the-3-umbrella.html | Over Asphalt Rivers, the Source of the $3 Umbrella | False | By Dan Barry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-slominsky-gertrude-nee-gordon.html | Paid Notice: Deaths SLOMINSKY, GERTRUDE (NEE GORDON) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/us/peer-ministers-lead-search-for-god-in-college-dormitories.html | Peer Ministers Lead Search for God in College Dormitories | False | By Marek Fuchs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/politics/bush-adviser-goes-before-grand-jury-again.html | Bush Adviser Goes Before Grand Jury Again | False | By David Johnston and Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/europe-steps-up-efforts-to-stop-avian-flu.html | Europe Steps Up Efforts to Stop Avian Flu | False | By Dan Bilefsky and Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/theater/reviews/revealing-a-screen-star-of-intellect-and-passion.html | Revealing a Screen Star of Intellect and Passion | False | By Jason Zinoman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/region/talks-on-transit-contract-begin.html | Talks on Transit Contract Begin | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/television/when-its-easy-to-play-older-wiser-wearier.html | When It's Easy to Play Older, Wiser, Wearier | False | By David Carr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/the-miers-nomination-625655.html | The Miers Nomination | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/the-clean-water-act.html | The Clean Water Act | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/ncaafootball/the-matchup.html | The Matchup | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/us/national-briefing-washington-labor-leader-relents-on-ruling.html | National Briefing | Washington: Labor Leader Relents On Ruling | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/politics/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/metrocampaigns/pirros-path-to-republican-nomination-is-clearer-but.html | Pirro's Path to Republican Nomination Is Clearer, but Obstacles Remain | False | By Raymond Hernandez and Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/becoming-a-mom-on-a-road-less-traveled-4-letters.html | Becoming a Mom, on a Road Less Traveled (4 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/dizzy-while-getting-tattoo-man-crashes-into-glass-case-and-dies.html | Dizzy While Getting Tattoo, Man Crashes Into Glass Case and Dies | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-peyser-seymour-m.html | Paid Notice: Deaths PEYSER, SEYMOUR M. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/basketball/curry-and-knicks-find-it-hard-to-move-forward.html | Curry and Knicks Find It Hard to Move Forward | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/pagetwoplus/corrections-625493.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/and-the-rest-was-history-for-molina-and-the-angels.html | And the Rest Was History for Molina and the Angels | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/old-dissidents-never-die-they-become-fundraisers.html | Old Dissidents Never Die; They Become Fund-Raisers | False | By Seth Mydans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/the-miers-nomination-625647.html | The Miers Nomination | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/us/classes-in-chinese-grow-as-the-language-rides-a-wave-of-popularity.html | Classes in Chinese Grow as the Language Rides a Wave of Popularity | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/books/a-vibrant-thinker-on-the-trail-of-bighorn-sheep.html | A Vibrant Thinker on the Trail of Bighorn Sheep | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/the-hammer-of-bankruptcy-at-delphi.html | The Hammer of Bankruptcy at Delphi | False | By Joseph Nocera | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/all-the-pretty-words-after-katrina-625590.html | All the Pretty Words, After Katrina | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/fema-contracts-624314.html | FEMA Contracts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/proposal-cuts-in-the-factory-and-in-the-fields.html | Proposed Cuts in the Factory and in the Fields | False | By Mark A. Stein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/asia/shortage-of-tents-and-spread-of-infection-plague-relief-efforts.html | Shortage of Tents and Spread of Infection Plague Relief Efforts After Earthquake | False | By Somini Sengupta and Salman Masood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/politics/benefit-rising-by-4-percent-but-medicare-takes-a-share.html | Benefit Rising by 4 Percent, but Medicare Takes a Share | False | By Robert Pear | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/politics/gis-and-syrians-in-tense-clashes-on-iraqi-border.html | G.I.'s and Syrians in Tense Clashes on Iraqi Border | False | By James Risen and David E. Sanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/pagetwoplus/corrections-625477.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/international/world-briefings-asia-middle-east-europe-africa-americas.html | World Briefings: Asia, Middle East, Europe, Africa, Americas | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/middleeast/iraqis-vote-on-new-constitution.html | Iraqis Vote on New Constitution | False | By Edward Wong and Dexter Filkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/surprise-choice-will-manage-harvards-billions.html | Surprise Choice Will Manage Harvard's Billions | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/europe/russian-forces-kill-last-rebels-to-end-standoff.html | Russian Forces Kill Last Rebels to End Standoff | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/for-foreign-companies-in-china-a-rising-yuan-is-hard-to-swallow.html | For Foreign Companies in China, a Rising Yuan Is Hard to Swallow | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/movies/MoviesFeatures/bond-franchise-is-shaken-and-stirred.html | Bond Franchise Is Shaken and Stirred | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/world-briefing-australia-offshore-refugee-camp-empties.html | World Briefing | Australia: Off-Shore Refugee Camp Empties | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/pagetwoplus/corrections-625523.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-klein-frances-h.html | Paid Notice: Deaths KLEIN, FRANCES H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/hockey/holik-comes-backwiser-and-a-thrasher.html | HOCKEY; Holik Comes Back, Wiser and a Thrasher | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/rumsfeld-to-visit-chinese-president.html | Rumsfeld to Visit Chinese President | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/preventing-the-spread-of-aids.html | Preventing the Spread of AIDS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/world-briefing-europe-the-netherlands-prison-for-afghan-war-crimes.html | World Briefing | Europe: The Netherlands: Prison For Afghan War Crimes | False | By Marlise Simons (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/becoming-a-mom-on-a-road-less-traveled-625841.html | Becoming a Mom, on a Road Less Traveled | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/a-talk-with-troops-carefully-rehearsed-625574.html | A Talk With Troops, Carefully Rehearsed | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/all-the-pretty-words-after-katrina-625604.html | All the Pretty Words, After Katrina | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/technology/merely-following-a-megatrend.html | Merely Following a Megatrend | False | By Zubin Jelveh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/to-charities-shirts-cant-compete-with-cash.html | To Charities, Shirts Can't Compete With Cash | False | By Alina Tugend | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/a-talk-with-troops-carefully-rehearsed-2-letters.html | A Talk With Troops, Carefully Rehearsed (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-memorials-litwak-eugene.html | Paid Notice: Memorials LITWAK, EUGENE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/metrocampaigns/codey-and-corzine-show-unity-first-lady-bolsters.html | Codey and Corzine Show Unity; First Lady Bolsters Forrester | False | By David W. Chen and Jeffrey Gettleman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/robert-scott-76-president-of-philadelphia-museum-dies.html | Robert Scott, 76, President of Philadelphia Museum, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/license-to-torture.html | License to Torture | False | By Anthony Lewis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/becoming-a-mom-on-a-road-less-traveled-625868.html | Becoming a Mom, on a Road Less Traveled | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/design/an-odyssey-in-antiquities-ends-in-questions-at-the-getty-museum.html | An Odyssey in Antiquities Ends in Questions at the Getty Museum | False | By Hugh Eakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/books/arts/arts-briefly-random-house-says-no-to-jung-heirs.html | Arts, Briefly; Random House Says No to Jung Heirs | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/baseball/astros-look-to-clemens-from-start-to-finish.html | Astros Look to Clemens, From Start to Finish | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-schonberger-beryl.html | Paid Notice: Deaths SCHONBERGER, BERYL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-eckstein-phillip-a.html | Paid Notice: Deaths ECKSTEIN, PHILLIP A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/arts-briefly-cbs-sweeps-thursday-yet-again.html | Arts, Briefly; CBS Sweeps Thursday (Yet Again) | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/inflation-jumped-12-in-september-to-a-25year-high.html | Inflation Jumped 1.2% in September to a 25-Year High | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/othersports/battling-trouble-on-both-sides-of-the-law.html | Battling Trouble on Both Sides of the Law | False | By Charles Herold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/ge-reports-big-gains-in-earnings-and-revenue.html | G.E. Reports Big Gains in Earnings and Revenue | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/theater/newsandfeatures/teenagers-star-in-the-story-of-their-lives-painful.html | Teenagers Star in the Story of Their Lives, Painful Details and All | False | By Katie Zezima | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/proof-near-and-far-that-its-not-1950-anymore.html | Proof, Near and Far, That It's Not 1950 Anymore | False | By Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/politics/review-for-payments-to-commentator.html | Review for Payments to Commentator | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/bankers-oppose-walmart-as-rival.html | Bankers Oppose Wal-Mart as Rival | False | By Michael Barbaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/dance/earth-wind-fire-and-of-course-the-void.html | Earth, Wind, Fire and, of Course, the Void | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/all-the-pretty-words-after-katrina-625612.html | All the Pretty Words, After Katrina | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/pro-football-school-of-hard-knocks-giving-giants-an-edge.html | PRO FOOTBALL; School of Hard Knocks Giving Giants an Edge | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/africa/iraqis-vote-on-new-constitution.html | Iraqis vote on new constitution | False | DEXTER FILKINS and JOHN F. BURNS | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/becoming-a-mom-on-a-road-less-traveled-625876.html | Becoming a Mom, on a Road Less Traveled | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/pro-basketball-nets-to-have-depth-tested-with-collins-rehabilitating.html | PRO BASKETBALL; Nets to Have Depth Tested With Collins Rehabilitating | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/pageoneplus/corrections-625485.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/living-along-a-new-jersey-river-and-sometimes-watching-it-move-in.html | Living Along a New Jersey River, and Sometimes Watching It Move In | False | By Nate Schweber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/us/nationalspecial/federal-agencies-often-paid-retail-for-hurricane-aid.html | Federal Agencies Often Paid Retail for Hurricane Aid | False | By Scott Shane and Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/former-officer-is-indicted-in-sex-case-involving-boy.html | Former Officer Is Indicted in Sex Case Involving Boy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/us/priests-urged-to-recruit-young-men-for-the-pulpit.html | Priests Urged to Recruit Young Men for the Pulpit | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/all-the-pretty-words-after-katrina-625620.html | All the Pretty Words, After Katrina | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/arts-briefly-91332742032.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/music/an-intense-dialogue-musician-and-piano.html | An Intense Dialogue: Musician and Piano | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/all-the-pretty-words-after-katrina-5-letters.html | All the Pretty Words, After Katrina (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-gerald-louis-g.html | Paid Notice: Deaths GERALD, LOUIS G. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-nick-andrew.html | Paid Notice: Deaths NICK, ANDREW | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-schneider-frankly-n-vic.html | Paid Notice: Deaths SCHNEIDER, FRANKLYN "VIC," | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/music/such-a-multitude-of-notes-requires-pianists-11-fingers.html | Such a Multitude of Notes Requires Pianist's '11 Fingers' | False | By James R. Oestreich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/metrocampaigns/two-different-kinds-of-math-and-two-spins-on.html | Two Different Kinds of Math, and Two Spins on Unemployment | False | By Winnie Hu | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/music/a-musical-manchild-surrounded-by-friends-explores-his-sadness.html | A Musical Manchild, Surrounded by Friends, Explores His Sadness | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/whats-on-tonight | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/othersports/espn-and-abc-to-take-nascar-from-tntnbc.html | ESPN and ABC to Take Nascar From TNT-NBC | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/baseball/yanks-silence-could-be-saying-a-lot.html | Yanks' Silence Could Be Saying a Lot | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/ncaafootball/a-quick-study-in-the-lore-of-the-irish.html | A Quick Study in the Lore of the Irish | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/bridge-the-devious-art-of-the-endplay-or-the-oppositions-dilemma.html | Bridge; The Devious Art of the Endplay, Or, the Opposition's Dilemma | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/obituaries/arthur-seldon-economist-is-dead-at-89.html | Arthur Seldon, Economist, Is Dead at 89 | False | By Douglas Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/world/europe/netherlands-arrests-7-in-plot-to-assassinate-top-politicians.html | Netherlands Arrests 7 in Plot to Assassinate Top Politicians | False | By Gregory Crouch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/metrocampaigns/awash-in-cash-mayor-swamps-ferrer-with-ads.html | Awash in Cash, Mayor Swamps Ferrer With Ads | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/business/business-briefs-russian-gas-producer-to-sell-shares-to-foreigners.html | BUSINESS BRIEFS; Russian Gas Producer to Sell Shares to Foreigners | False | By Andrew Kramer (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-reader-george-g-md.html | Paid Notice: Deaths READER, GEORGE G., M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-15 | 2005-10-15 | https://www.nytimes.com/2005/10/15/classified/paid-notice-deaths-hunt-betty-lee.html | Paid Notice: Deaths HUNT, BETTY LEE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/elisabeth-rausen-and-keith-campo.html | Elisabeth Rausen and Keith Campo | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/yourmoney/managing-retirement-after-you-really-retire.html | Managing Retirement, After You Really Retire | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/if-you-move-here-speak-english-626520.html | If You Move Here, Speak English | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/calendar.html | CALENDAR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/television/supercalanormalistic.html | Supercalanormalistic | False | By Ada Calhoun | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-platto-mollie.html | Paid Notice: Deaths PLATTO, MOLLIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-weinberg-sidney-r-md.html | Paid Notice: Deaths WEINBERG, SIDNEY R., MD. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/sports/bronx-fraud-627011.html | Bronx Fraud? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/as-seen-on-tv.html | As Seen on TV | False | By Chuck Klosterman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/chapters/the-other-shulman.html | 'The Other Shulman' | False | By Alan Zweibel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/schoolyard-bully-diplomacy.html | Schoolyard Bully Diplomacy | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-brockschmidt-harry-g.html | Paid Notice: Deaths BROCKSCHMIDT, HARRY G. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/pageoneplus/corrections-610690.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22-dance.html | THE WEEK AHEAD | Oct. 16-Oct. 22; DANCE | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-nick-andrew.html | Paid Notice: Deaths NICK, ANDREW | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/lots-of-marble-and-a-steep-price.html | Lots of Marble, and a Steep Price | False | By William Neuman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/rice-fails-to-persuade-russia-to-support-un-action-on-iran.html | Rice Fails to Persuade Russia to Support U.N. Action on Iran | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/hide-and-go-chic.html | Hide and Go Chic | False | By S.s. Fair | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/the-university-of-verse.html | The University of Verse | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/the-world-disasters-and-their-dead.html | THE WORLD; Disasters and Their Dead | False | By Sheila Dewan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/quick-bitecamden-fried-pizza-its-not-just-a-dream.html | QUICK BITE/Camden; Fried Pizza: It's Not Just a Dream | False | By Robert Strauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/wise-pension-reform-626279.html | Wise Pension Reform | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/dining/writing-the-recipe-for-a-restaurant.html | Writing the Recipe for a Restaurant | False | By Jeff Grossman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/doomsday-the-latest-word-if-not-the-last.html | Doomsday: The Latest Word if Not the Last | False | By Michael Luo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/are-apartment-reits-a-good-bet.html | Are Apartment REIT's a Good Bet? | False | By Vivian Marino | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/worldbusiness/smaller-and-more-is-the-trend.html | Smaller and more is the trend | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/work-with-nature-not-against-it-629715.html | Work With Nature, Not Against It | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/bosom-buddies.html | Bosom Buddies | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/rugby-dark-horse-wins-the-grand-final.html | Rugby: Dark horse wins the Grand Final | False | Huw Richards | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/health-bills-its-a-jungle-out-there-629634.html | Health Bills: It's a Jungle Out There | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/the-womans-seat.html | The Woman's Seat | False | By Jeffrey Rosen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/other-voices/who-does-the-times-think-we-are.html | Other Voices: Who Does The Times Think We Are? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/health-bills-its-a-jungle-out-there-8-letters.html | Health Bills: It's a Jungle Out There (8 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/mind-over-muscle.html | Mind Over Muscle | False | By David Brooks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/dance/yippie-yi-ouch.html | Yippie-Yi-Ouch! | False | By Hanna Rubin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/africa/sunni-arabs-turn-out-in-big-numbers.html | Sunni Arabs turn out in big numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22.html | The Week Ahead: Oct. 16-Oct. 22 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/spitzerism-602698.html | Spitzerism | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/movies/based-on-and-bested-by-a-true-story.html | Based On and Bested By a True Story | False | By Lewis Beale | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/bushs-ancestors.html | Bush's Ancestors | False | By Sean Wilentz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/planning-a-renovation-from-sea-to-shining-sea.html | Planning a Renovation From Sea to Shining Sea | False | By Joanne Kaufman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-brief-milford-apartments-condemned-by-city.html | IN BRIEF; Milford Apartments Condemned by City | False | By Jeff Holtz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/endorsements-in-town-races-hempstead-supervisor.html | Endorsements in Town Races; Hempstead Supervisor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/metrocampaigns/detectives-union-backs-mayor-despite-pledge-by.html | Detectives' Union Backs Mayor Despite Pledge by Ferrer | False | By Winnie Hu and Nicholas Confessore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/all-political-ideas-are-local-602620.html | All Political Ideas Are Local | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-memorials-jensen-jim.html | Paid Notice: Memorials JENSEN, JIM | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/football/far-from-home-the-jets-nugent-finds-his-inner-dorm-room.html | Far From Home, The Jets' Nugent Finds His Inner Dorm Room | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/a-recruiter-is-calling-should-you-answer.html | A Recruiter Is Calling. Should You Answer? | False | By Matt Villano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/worldbusiness/briefs-us-pushes-china-on-markets.html | Briefs: U.S. pushes China on markets | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/flooding-takes-toll-in-new-jersey-and-is-blamed-in-connecticut.html | Flooding Takes Toll in New Jersey and Is Blamed in Connecticut Death | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-hunt-betty-lee.html | Paid Notice: Deaths HUNT, BETTY LEE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-kraemer-john-j.html | Paid Notice: Deaths KRAEMER, JOHN J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/baseball/konerko-goes-easily-from-home-to-first.html | Konerko Goes Easily From Home to First | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/dance/boy-meets-girl-meets-faun.html | Boy Meets Girl Meets Faun | False | By Tobi Tobias | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/the-basics-arguing-against-that-deduction.html | The Basics; Arguing Against That Deduction | False | By Daniel Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/plant-no-flowers-in-overrun-brooklyn-park-neighbors-stage-a-rat.html | Plant No Flowers: In Overrun Brooklyn Park, Neighbors Stage a Rat Festival Instead | False | By Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/us/the-miller-case-a-notebook-a-cause-a-jail-cell-and-a-deal.html | The Miller Case: A Notebook, a Cause, a Jail Cell and a Deal | False | This article is by Don van Natta Jr., Adam Liptak and Clifford J. Levy. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/nyregionspecial2/the-next-action-hero.html | The Next Action Hero? | False | By Dave Caldwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/health-bills-its-a-jungle-out-there-629642.html | Health Bills: It's a Jungle Out There | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/cell-rage-roils-a-coop-on-a-historic-block.html | Cell Rage Roils a Co-op on a Historic Block | False | By John Freeman Gill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/chapters/new-art-city.html | â€šÃ„Â¥New Art Cityâ€šÃ„Â¥ | False | By Jed Perl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/tenants-ask-about-landlords.html | Tenants Ask About Landlords | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/news/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/the-peoples-choice.html | The People's Choice | False | By Mary Tannen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/clouds-part-and-joy-breaks-out-all-over-town.html | Clouds Part, and Joy Breaks Out All Over Town | False | By Manny Fernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/ciara-osullivan-and-james-belliveau.html | Ciara O'Sullivan and James Belliveau | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/power-puffs.html | Power Puffs | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-jordan-david-k-md.html | Paid Notice: Deaths JORDAN, DAVID K., M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/mrs-triangulation-602663.html | Mrs. Triangulation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-donovan-edythe-thurber.html | Paid Notice: Deaths DONOVAN, EDYTHE THURBER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/baseball/white-sox-step-closer-to-elusive-al-pennant.html | White Sox Step Closer to Elusive A.L. Pennant | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/comfort-to-the-enemy.html | Comfort to the Enemy | False | By Elmore Leonard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/remembering-niebuhr-983780.html | Remembering Niebuhr | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/mission-to-america-the-apostles-greed.html | 'Mission to America': The Apostles' Greed | False | By Paul Gray | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/the-embodiment-of-the-american-bistro.html | The Embodiment of the American Bistro | False | BY Stephanie Lyness | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/after-life-602728.html | After Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/after-life-602710.html | After Life | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/the-new-york-issue-602590.html | The New York Issue | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/one-word-nobody-dares-speak.html | One Word Nobody Dares Speak | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/is-old-penn-stations-killer-significant-or-unforgivable.html | Is Old Penn Station's Killer Significant? Or Unforgivable? | False | By Christopher Gray | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/read-my-lipstick.html | Read My Lipstick | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/sundaystyles/adolescence-without-a-roadmap.html | Adolescence, Without a Roadmap | False | By Claire Scovell Lazebnik | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/one-nosy-dame.html | One Nosy Dame | False | By Chandler Burr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/if-refco-isnt-scary-what-is.html | If Refco Isn't Scary, What Is? | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-frost-russell-iii.html | Paid Notice: Deaths FROST, RUSSELL III. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/pamela-colloff-and-chad-nichols.html | Pamela Colloff and Chad Nichols | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/god-is-in-the-rules.html | God Is in the Rules | False | By Geoff D. Porter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/baseball/with-homer-lamb-has-astros-hopes-on-upswing.html | With Homer, Lamb Has Astros' Hopes on Upswing | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/matching-a-dream-to-a-budget.html | Matching a Dream to a Budget | False | By Elsa Brenner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/volunteers-for-gulf-coast-projects-rise-sharply.html | Volunteers for Gulf Coast Projects Rise Sharply | False | By Lauren Price | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregionopinions/final-stages.html | Final Stages | False | By William Goldstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/sports/baseball-business-627003.html | Baseball Business | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/the-funny-pages-602701.html | The Funny Pages | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-elbow-matthew-h-phd.html | Paid Notice: Deaths ELBOW, MATTHEW H., PH.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/adventure-divas-pluck-be-a-lady.html | 'Adventure Divas': Pluck Be a Lady | False | By Louise Jarvis Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/openers-suits-euphemism-inc.html | OPENERS; SUITS; EUPHEMISM INC. | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/attack-of-the-aliens.html | Attack of the Aliens | False | By Henry Tepper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/automobiles/sizing-up-the-bantamweights.html | Sizing Up the Bantamweights | False | By James G. Cobb | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/jersey/the-racing-industry-is-watching-the-horse-race.html | JERSEY; The Racing Industry Is Watching the Horse Race | False | By Terry Golway | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/the-big-one-home-brewed-in-jihadist-kitchens.html | The Big One, Home Brewed in Jihadist Kitchens | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/j-my-name-is-jicky.html | 'J' My Name Is Jicky | False | By Kara Jesella | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/susan-kenney-and-christopher-battle.html | Susan Kenney and Christopher Battle | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/golf/golfs-teenagers-travel-with-parental-entourage.html | Golf's Teenagers Travel With Parental Entourage | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/chapters/adventure-divas.html | 'Adventure Divas' | False | By Holly Morris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/ellen-weiner-and-rob-walker.html | Ellen Weiner and Rob Walker | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/on-politics-the-polls-are-falling-the-polls-are-falling.html | ON POLITICS; The Polls Are Falling, The Polls Are Falling | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/dr-tassone-for-the-record-629677.html | Dr. Tassone; For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/life-imitates-literature.html | Life Imitates Literature | False | By Deborah Solomon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/us/a-favorite-florida-fish-is-off-the-menu-till-next-year.html | A Favorite Florida Fish Is Off the Menu Till Next Year | False | By Abby Goodnough | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/bankrupt-airlines-and-consumers-rights.html | Bankrupt Airlines and Consumers' Rights | False | By Christopher Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/corrections-983861.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/middleeast/turnout-is-mixed-as-iraqis-cast-votes-on-constitution.html | Turnout Is Mixed as Iraqis Cast Votes on Constitution | False | By Dexter Filkins and John F. Burns | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/from-washington-a-story-about-a-killer-flu.html | From Washington, a Story About a Killer Flu | False | By Gardiner Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/music/signed-sealed-delivered-and-just-10-years-later.html | Signed, Sealed, Delivered . . . and Just 10 Years Later | False | By Alan Light | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL; N.F.L. Matchups | Week 6 | False | By Frank Litsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-lauer-robert-bob.html | Paid Notice: Deaths LAUER, ROBERT "BOB" | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-memorials-weiss-doris-t.html | Paid Notice: Memorials WEISS, DORIS T. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/advisory-travel-notes-on-the-web-new-orleans.html | ADVISORY: TRAVEL NOTES; ON THE WEB: New Orleans | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/vanity-tax-man-the-barricades.html | VANITY TAX? - MAN THE BARRICADES! | False | By Marisa Meltzer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/arts/paperback-best-sellers-october-16-2005.html | PAPERBACK BEST SELLERS: October 16, 2005 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/house-proud.html | House Proud | False | By Josh Patner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/jennie-johnson-and-tom-byrne.html | Jennie Johnson and Tom Byrne | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/technology/whats-over-video-games.html | WHAT'S OVER; VIDEO GAMES | False | By Daniel Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/television/taking-a-stand-against-reality.html | Taking a Stand Against Reality | False | By Deborah Starr Seibel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-kilhenny-thomas-t.html | Paid Notice: Deaths KILHENNY, THOMAS T. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/the-rights-of-public-employees-are-under-attack-626210.html | The Rights of Public Employees Are Under Attack | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/he-was-a-gent-from-sole-to-crown.html | He Was a Gent From Sole to Crown | False | By Sandra Ballentine | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/ncaafootball/teammates-death-motivates-penn.html | Teammate's Death Motivates Penn | False | By Bill Finley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/catskills-casino-we-need-the-jobs-629707.html | Catskills Casino? We Need the Jobs | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/music/cecilia-bartolis-alarming-passions.html | Cecilia Bartoli's Alarming Passions | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/movies/the-secrets-that-lie-beyond-the-ring-of-fire.html | The Secrets That Lie Beyond the Ring of Fire | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/asia/boat-capsizes-in-northern-india-22-killed.html | Boat capsizes in northern India; 22 killed | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/mrs-triangulation-602639.html | Mrs. Triangulation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-mclaughlin-vivian.html | Paid Notice: Deaths MCLAUGHLIN, VIVIAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/health-bills-its-a-jungle-out-there-629626.html | Health Bills: It's a Jungle Out There | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/christen-portelli-and-jeffrey-wells.html | Christen Portelli and Jeffrey Wells | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/briana-king-and-christopher-joralemon.html | Briana King and Christopher Joralemon | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/your-money/is-the-real-estate-boom-cooling-off.html | Is the real estate boom cooling off? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-scott-robert-montgomery.html | Paid Notice: Deaths SCOTT, ROBERT MONTGOMERY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-wells-viola.html | Paid Notice: Deaths WELLS, VIOLA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/the-tiger-in-the-attic-multiples-of-one.html | 'The Tiger in the Attic': Multiples of One | False | By Alana Newhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregionopinions/to-be-poor-in-new-york-a-familys-story-5-letters.html | To Be Poor in New York: A Family's Story (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/san-diego-hotel-solamar.html | San Diego: Hotel Solamar | False | By Austin Considine | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/chapters/invisible-listeners.html | 'Invisible Listeners' | False | By Helen Vendler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-brief-players-family-sues-ansonia-little-league.html | IN BRIEF; Player's Family Sues Ansonia Little League | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/still-on-the-market.html | Still on the Market | False | By Anna Bahney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/worth-noting-the-hood-ornament-is-the-state-flag.html | WORTH NOTING; The Hood Ornament Is the State Flag | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/thecity/his-new-york-state-of-mind.html | His New York State of Mind | False | By Mark Allen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/same-job-new-location-602671.html | Same Job, New Location | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-memorials-shapiro-hyman-r.html | Paid Notice: Memorials SHAPIRO, HYMAN R. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/arts/marin-alsop-enough-already-607614.html | MARIN ALSOP; Enough Already | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/the-new-york-issue-602582.html | The New York Issue | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/pageoneplus/style/corrections-626570.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/the-broken-contract-974064.html | The Broken Contract | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/contributors.html | Contributors | False | By Jamie Wallis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/us/aid-program-for-recipients-of-medicare-comes-to-end.html | Aid Program for Recipients of Medicare Comes to End | False | By Robert Pear | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/cinema-parodies-oh.html | Cinema Parodies? Oh. | False | By Paul Berger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-altucher-seymour.html | Paid Notice: Deaths ALTUCHER, SEYMOUR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/amy-raiter-and-nevil-dwek.html | Amy Raiter and Nevil Dwek | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/in-the-regionlong-island-an-endless-quest-to-build-a-mall.html | IN THE REGION/Long Island; An Endless Quest to Build a Mall | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/tracey-strauss-and-joshua-sandbulte.html | Tracey Strauss and Joshua Sandbulte | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/elly-truitt-and-tick-ahearn.html | Elly Truitt and Tick Ahearn | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-memorials-litwak-eugene.html | Paid Notice: Memorials LITWAK, EUGENE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/sports-of-the-times-high-up-on-a-pedestal-clemens-keeps-shining.html | Sports of The Times; High Up on a Pedestal, Clemens Keeps Shining | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/quake-jolts-armies-too.html | Quake Jolts Armies, Too | False | By David Rohde and Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/other-voices-who-does-the-times-think-we-are-629740.html | Other Voices: Who Does The Times Think We Are? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/europe/romania-begins-culling-of-birds-in-danube-delta.html | Romania begins culling of birds in Danube delta | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/waterloo-christian-adultery.html | 'Waterloo': Christian Adultery | False | By Mark Costello | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/chasing-ground.html | Chasing Ground | False | By Jon Gertner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/technology/advisory-travel-notes-air-bargains-by-connecting-the-dots.html | ADVISORY; TRAVEL NOTES; Air Bargains by Connecting the Dots | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/asia/6-killed-in-rescue-helicopter-crash-in-pakistan.html | 6 killed in rescue helicopter crash in Pakistan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22-theater.html | THE WEEK AHEAD | Oct. 16-Oct. 22; THEATER | False | By Jesse McKinley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/the-river-of-doubt-candido-and-teds-excellent-adventure.html | 'The River of Doubt': Cãˆ3Aêndido and Ted's Excellent Adventure | False | By Bruce Barcott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/nyregionspecial2/confronting-bullies-who-wound-with-words.html | Confronting Bullies Who Wound With Words | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/mia-pearlman-and-eugene-bahng.html | Mia Pearlman and Eugene Bahng | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/new-orleans-back-to-the-cities.html | NEW ORLEANS; Back to the Cities | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/cornered-in-damascus.html | Cornered in Damascus | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-fatal-fire-s1-teenager-is-arraigned-on-murder-counts.html | In Fatal Fire, S.I. Teenager Is Arraigned on Murder Counts | False | By Kareem Fahim and John Holl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/lesson-no-1-dont-expect-your-place-to-be-ready-on-time.html | Lesson No. 1: Don't Expect Your Place to Be Ready on Time | False | By Jennifer Friedlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-waters-somerset-r-jr.html | Paid Notice: Deaths WATERS, SOMERSET R. JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/making-the-cut.html | Making the Cut | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/on-baseball-skirting-the-guidelines-on-minority-managers.html | On Baseball: Skirting the Guidelines on Minority Managers | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/dance/dance-memory-when-looking-back-is-looking-ahead.html | Dance, Memory: When Looking Back is Looking Ahead | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/same-job-new-location-602680.html | Same Job, New Location | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/another-one-bites-the-dust.html | Another One Bites the Dust | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/theater/newsandfeatures/backfire-of-the-vanities.html | Backfire of the Vanities | False | By Jesse Green | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/pageoneplus/arts/corrections-611760.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/us-offers-details-of-plan-for-open-markets-in-china.html | U.S. Offers Details of Plan for Open Markets in China | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/cant-ban-postprom-parties-so-ban-the-prom.html | Can't Ban Post-Prom Parties? So Ban the Prom | False | By Julia C. Mead | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/restaurant-openings.html | Restaurant Openings | False | By Kim Severson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/us/thousands-attend-rally-in-washington-seeking-greater-power-for.html | Thousands Attend Rally in Washington, Seeking Greater Power for African-Americans | False | By Robert Pear and Holli Chmela | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/health-bills-its-a-jungle-out-there-629596.html | Health Bills: It's a Jungle Out There | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/worldbusiness/g20-backs-airfare-tax-to-aid-poor.html | G-20 backs airfare tax to aid poor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-wiener-evelyn.html | Paid Notice: Deaths WIENER, EVELYN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/other-voices-who-does-the-times-think-we-are-629758.html | Other Voices: Who Does The Times Think We Are? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/baseball/konerko-goes-easily-from-home-to-first-200510169342324992.html | Konerko Goes Easily From Home to First | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/queen-isabella-femme-fatale.html | 'Queen Isabella': Femme Fatale | False | By Alida Becker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/americas/briefs-emergency-is-lifted-as-weather-woes-fade.html | Briefs: Emergency is lifted as weather woes fade | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/stock-markets-were-grateful-for-friday.html | Stock Markets Were Grateful for Friday | False | By Jeff Sommer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-katz-murray-l.html | Paid Notice: Deaths KATZ, MURRAY L. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/thecity/an-imported-honor.html | An Imported Honor | False | By Michael Pollak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22-classical-music.html | THE WEEK AHEAD | Oct. 16-Oct. 22; CLASSICAL MUSIC | False | By Allan Kozinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/worth-noting-as-a-matter-of-fact-a-look-at-the-state.html | WORTH NOTING; As a Matter of Fact, A Look at the State | False | By Robert Strauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/a-difference-of-opinion-in-the-real-world-upsets-the-order-of-an.html | A Difference of Opinion, in the Real World, Upsets the Order of an Ideal Community | False | By Peter Applebome | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/segregation-now-983799.html | Segregation Now? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/opinions/a-commitment-on-pcbs.html | A Commitment on PCBs | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/sarah-defeo-and-edward-lavelle.html | Sarah DeFeo and Edward Lavelle | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/health-bills-its-a-jungle-out-there-629600.html | Health Bills: It's a Jungle Out There | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/arts/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/ncaafootball/with-a-solitary-second-left-michigan-puts-away-penn.html | With a Solitary Second Left, Michigan Puts Away Penn State | False | By Joe Lapointe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/get-the-look.html | Get The Look! | False | By Mark Jacobs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/ncaafootball/usc-ruins-irish-return-to-glory.html | U.S.C. Ruins Irish Return to Glory | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/j-anthony-froude-thats-froude-not-freud.html | 'J. Anthony Froude': That's Froude, Not Freud | False | By Walter Olson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/other-voices-who-does-the-times-think-we-are.html | Other Voices: Who Does The Times Think We Are?; Geraldo Rivera Reversal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/for-governor-of-new-jersey.html | For Governor of New Jersey | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/the-buying-game.html | The Buying Game | False | By Rob Walker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-klasfeld-david.html | Paid Notice: Deaths KLASFELD, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/choreographing-the-recruiting-dance.html | Choreographing the Recruiting Dance | False | By Bill Pennington | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/flagstaff.html | Flagstaff | False | By Amy Silverman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-fields-albert.html | Paid Notice: Deaths FIELDS, ALBERT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/other-voices-who-does-the-times-think-we-are-629766.html | Other Voices: Who Does The Times Think We Are? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/opinions/a-catskills-compromise.html | A Catskills Compromise | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/savitha-reddy-and-raoul-bhavnani.html | Savitha Reddy and Raoul Bhavnani | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/high-end-design-in-a-low-profile-area.html | High-End Design in a Low-Profile Area | False | By Stacey Stowe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16-oct-22-pop-jazz.html | THE WEEK AHEAD | Oct. 16-Oct. 22; POP/JAZZ | False | By Jon Pareles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/other-voices-who-does-the-times-think-we-are-629782.html | Other Voices: Who Does The Times Think We Are? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/football/from-bledsoe-to-manning-the-position-stays-the-same.html | From Bledsoe to Manning, the Position Stays the Same | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/theater-review-hypocrisy-and-lust-never-go-out-of-style.html | THEATER REVIEW; Hypocrisy and Lust Never Go Out of Style | False | By Naomi Siegel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/americas/loggers-scorning-the-law-ravage-the-amazon.html | Loggers, Scorning the Law, Ravage the Amazon | False | By Larry Rohter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/my-life-in-pictures.html | My Life in Pictures | False | By Linda Wells | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/sundaystyles/city-planner-manque-still-thinks-tall.html | City Planner Manquếsâ© Still Thinks Tall | False | By David Colman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/americas/rumsfeld-is-heading-for-beijing.html | Rumsfeld is heading for Beijing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/the-unfairest-of-them-all.html | The Unfairest of Them All | False | By Daphne Merkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/trying-to-achieve-diversity-by-persuasion.html | Trying to Achieve Diversity by Persuasion | False | By Bill Pennington | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/edwin-manton-96-arts-patron-and-insurance-executive-dies.html | Edwin Manton, 96, Arts Patron and Insurance Executive, Dies | False | By Monica Potts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-trotta-geraldine.html | Paid Notice: Deaths TROTTA, GERALDINE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/endorsements-in-town-races-brookhaven-supervisor.html | Endorsements in Town Races; Brookhaven Supervisor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-connolly-marc-edward.html | Paid Notice: Deaths CONNOLLY, MARC EDWARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/baseball/talking-about-small-ball-but-winning-with-a-big-stick.html | Talking About Small Ball, but Winning With a Big Stick | False | By Alan Schwarz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/by-the-way-the-north-wind-doth-blow.html | BY THE WAY; The North Wind Doth Blow | False | By Christine Contillo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16-oct-22-film.html | THE WEEK AHEAD | Oct. 16-Oct. 22; FILM | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/sports/more-than-sports-626996.html | More Than Sports | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/sarah-kreiger-and-marc-damelin.html | Sarah Kreiger and Marc Damelin | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/theater/news/andfeatures/the-ice-queen-shatters.html | The Ice Queen Shatters | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/the-mortgage-maker-vs-the-world.html | The Mortgage Maker vs. the World | False | By Jeff Bailey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/home-is-where-the-office-is.html | Home Is Where the Office Is | False | By Joyce Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/man-charged-in-strangling.html | Man Charged in Strangling | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/hotel-openings.html | Hotel Openings | False | By Pableaux Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/sports/another-curse-627020.html | Another Curse | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/bombs-kill-4-in-southern-iran.html | Bombs Kill 4 in Southern Iran | False | By Nazila Fathi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/dont-dilute-the-impact-of-the-911-memorial-626538.html | Don't Dilute the Impact Of the 911 Memorial | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/basketball/as-curry-makes-debut-focus-is-on-his-health.html | As Curry Makes Debut, Focus Is on His Health | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/worth-noting-republicans-have-an-ace-in-the-hole.html | WORTH NOTING; Republicans Have An Ace in the Hole | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/europe/italys-left-is-choosing-leader-in-a-primary.html | Italy's Left Is Choosing Leader in a Primary | False | By Ian Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/where-the-clash-meets-the-aspirin.html | Where the Clash Meets the Aspirin | False | By Saki Knafo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/in-seaside-fla-goodbye-stuffed-flounder-hello-foie-gras.html | In Seaside, Fla., Goodbye Stuffed Flounder, Hello Foie Gras | False | By Julia Reed | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/yourmoney/a-capital-gains-comeback-is-y-our-fund-ready.html | A Capital Gains Comeback. Is Your Fund Ready? | False | By Paul J. Lim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/pageoneplus/corrections-625035.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/americas/us-is-angered-by-invitation-of-mugabe-to-un-celebration.html | U.S. is angered by invitation of Mugabe to UN celebration | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/its-all-about.html | It's all about ... | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/briefs-czechs-threaten-canada-with-retaliation-over-visas.html | Briefs: Czechs threaten Canada with retaliation over visas | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/this-sukkot-no-bluelight-specials-on-fronds.html | This Sukkot, No Blue-Light Specials on Fronds | False | By Alex Mindlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/health-bills-its-a-jungle-out-there-629618.html | Health Bills: It's a Jungle Out There | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/sports/just-not-your-year-626988.html | Just Not Your Year | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/the-councils-final-moves.html | The Council's Final Moves | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/the-stem-sell.html | The Stem Sell | False | By Jennifer Kahn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/summer-doorways-ancient-evenings.html | 'Summer Doorways': Ancient Evenings | False | By Alan Riding | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-calisher-helen-farrell.html | Paid Notice: Deaths CALISHER, HELEN FARRELL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-laub-joseph-d.html | Paid Notice: Deaths LAUB, JOSEPH D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/other-views-daily-star-sddeutsche-zeitung-the-independent.html | Other Views: Daily Star, Süddeutsche Zeitung, The Independent | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/golden-boy.html | Golden Boy | False | By Cathy Horyn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/lucia-brawley-and-peter-macon.html | Lucia Brawley and Peter Macon | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-mugler-richard-c-jr.html | Paid Notice: Deaths MUGLER, RICHARD C. JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/sonata-for-chromeloden.html | Sonata for Chromelodeon | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/other-voices-who-does-the-times-think-we-are-geraldo-rivera-629804.html | Other Voices: Who Does The Times Think We Are?; Geraldo Rivera Reversal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/meet-the-life-hackers.html | Meet the Life Hackers | False | By Clive Thompson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/briefs-politics-corzine-and-forrester-set-record.html | BRIEFS: POLITICS, CORZINE AND FORRESTER SET RECORD | False | By David Kocieniewski | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/music/the-future-of-opera-on-disc-if-its-to-have-one.html | The Future of Opera on Disc (if It's to Have One) | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/for-the-record-rye-highs-glory-days-with-bedini-and-the-boys.html | FOR THE RECORD; Rye High's Glory Days With Bedini and the Boys | False | By Nancy Haggerty | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-enclave-biggest-vote-is-in-favor-of-status-quo.html | In Enclave, Biggest Vote Is in Favor of Status Quo | False | By Paul Vitello | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-marcus-archie.html | Paid Notice: Deaths MARCUS, ARCHIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/the-week-new-routes-oct-915.html | THE WEEK; New Routes | Oct. 9-15 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/education/at-public-universities-warnings-of-privatization.html | At Public Universities, Warnings of Privatization | False | By Sam Dillon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/guy-fawkes-how-does-he-play-in-2005.html | Guy Fawkes: How does he play in 2005? | False | By Katherine Tanko | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/television/tv-highlights.html | TV Highlights | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/sports/only-so-much-torre-can-do-629970.html | Only So Much Torre Can Do | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/us/nationalspecial/on-bourbon-street-the-good-times-roll-a-little-later.html | On Bourbon Street, the Good Times Roll a Little Later | False | By Christine Hauser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/art-review-masterworks-old-and-new-leavened-by-a-bit-of-whimsy.html | ART REVIEW; Masterworks Old and New, Leavened by a Bit of Whimsy | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/a-bad-writer-or-just-a-lawyer.html | A Bad Writer? Or Just a Lawyer? | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/from-the-roof-down.html | From the Roof Down | False | By Patricia R. Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/soapbox-the-fourinchheel-sprint.html | SOAPBOX; The Four-Inch-Heel Sprint | False | By Charlotte Triggs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/baseballingo.html | Baseballingo | False | By William Safire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-levor-ethel-p.html | Paid Notice: Deaths LEVOR, ETHEL P. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/design/two-brothers-two-paths-one-photo-album.html | Two Brothers, Two Paths, One Photo Album | False | By Johanna Jainchill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/africa/iraqi-officials-count-votes.html | Iraqi officials count votes | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/how-not-to-roll-back-malaria.html | How Not to Roll Back Malaria | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/openers-suits-for-arts-sake.html | OPENERS; SUITS; FOR ART'S SAKE | False | By C.j. Satterwhite | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/mrs-triangulation-602647.html | Mrs. Triangulation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/sundaystyles/see-daddy-make-a-deal.html | See Daddy Make a Deal | False | By ANDRáï'sÃ¢E BROOKS | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/roadblock-in-efforts-to-alter-council-races.html | Roadblock In Efforts To Alter Council Races | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/cynthia-harris-and-eric-korman.html | Cynthia Harris and Eric Korman | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/you-glow-girl.html | You Glow, Girl | False | By Charlotte Rudge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/europe/a-troubleshooter-for-german-diplomacy.html | A troubleshooter for German diplomacy | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-ruane-william-j.html | Paid Notice: Deaths RUANE, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/its-bushcheney-not-rovelibby.html | It's Bush-Cheney, Not Rove-Libby | False | By Frank Rich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/2br-but-whose.html | 2BR, but Whose? | False | By Richard Morgan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/cricket-world-xi-chasing-355-despite-collapse-by-australia.html | Cricket: World XI chasing 355 despite collapse by Australia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/worldbusiness/wto-chief-applauds-us-offer.html | WTO chief applauds U.S. offer | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/next-step-to-a-mineola-police-force-a-vote.html | Next Step to a Mineola Police Force: A Vote | False | By Morgan Lyle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/ballot-item-would-impose-safeguards-on-city-budget.html | Ballot Item Would Impose Safeguards on City Budget | False | By Sam Roberts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/delphi-inc-meet-germany-inc.html | Delphi Inc., Meet Germany Inc. | False | By Daniel Gross | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/buicks-amid-the-bushes.html | Buicks Amid the Bushes | False | By Steven Kurutz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-brief-backups-on-the-road-to-a-drivers-license.html | IN BRIEF; Backups on the Road To a Driver's License | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/middleeast/two-sides-of-the-sunni-vote-deserted-polls-and-long-lines.html | Two Sides of the Sunni Vote: Deserted Polls and Long Lines | False | By Sabrina Tavernise and Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/the-case-of-ralph-lauren-and-the-exploding-mercedes.html | The Case of Ralph Lauren And the Exploding Mercedes | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/putting-a-value-on-a-priceless-house.html | Putting a Value on a 'Priceless' House | False | By Antoinette Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/police-searching-for-teenager-and-her-baby.html | Police Searching for Teenager and Her Baby | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/new-york-bookshelfpictorial-tags-cast-iron-and-other-urban.html | NEW YORK BOOKSHELF/PICTORIAL; Tags, Cast Iron and Other Urban Adornments | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/pulse-where-to-get-your-goat.html | PULSE; Where to Get Your Goat | False | By Ellen Tien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/automobiles/behind-the-wheel2006-pontiac-solstice-a-ray-of-sunshine-amid.html | BEHIND THE WHEEL/2006 Pontiac Solstice; A Ray of Sunshine Amid G.M.'s Gathering Clouds | False | By James G. Cobb | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/nyregionspecial2/a-season-a-tad-off-color-and-heres-why.html | A Season a Tad Off Color, and Here's Why | False | By Avi Salzman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/automobiles/the-solstices-proud-daddy-interview-with-bob-lutz-of-gm-20051016928290650011.html | The Solstice's Proud Daddy: Interview With Bob Lutz of G.M. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/remembering-niebuhr-983772.html | Remembering Niebuhr | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/li-work-trying-to-limit-gasprice-shock-to-just-once-a-day.html | L.I. @ WORK; Trying to Limit Gas-Price Shock to Just Once a Day | False | By Stacy Albin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/beethovens-paper-trail.html | Beethoven's Paper Trail | False | By Edmund Morris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/barefaced-lies.html | Barefaced Lies | False | By Christine Muhlke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/pageoneplus/arts/corrections-617743.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/corrections-989533.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/disaster-has-struck-its-too-late-to-start-planning.html | Disaster Has Struck, It's Too Late to Start Planning | False | By Roger Lowenstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/nyregionspecial2/for-two-democrats-road-clears.html | For Two Democrats, Road Clears | False | By Avi Salzman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/fading-foliage.html | Fading Foliage | False | By Avi Salzman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/africa/3-israelis-killed-in-west-bank-shootings.html | 3 Israelis killed in West Bank shootings | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/jennifer-raikes-and-christopher-ord.html | Jennifer Raikes and Christopher Ord | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/the-camera-in-love.html | The Camera in Love | False | By A. A. Gill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/chapters-j-anthony-froude.html | 'J. Anthony Froude' | False | By Julia Markus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-eichner-merle.html | Paid Notice: Deaths EICHNER, MERLE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/automobiles/the-solstices-proud-daddy-interview-with-bob-lutz-of-gm.html | The Solstice's Proud Daddy: Interview with Bob Lutz of G.M. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/worldbusiness/why-publicis-gave-up.html | Why Publicis gave up | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/pageoneplus/corrections-610704.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/othersports/formula-ones-feat-a-17race-season-at-full-throttle.html | Formula One's Feat: A 17-Race Season at Full Throttle | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/family-saga-and-skeleton-uncovered.html | Family Saga, and Skeleton, Uncovered | False | By Jonathan Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/mrs-triangulation-602655.html | Mrs. Triangulation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/paperback-row-200510169274587910b.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/amid-fur-and-feather-a-tale-of-labor-woes.html | Amid Fur and Feather, a Tale of Labor Woes | False | By Jake Mooney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-judd-robert.html | Paid Notice: Deaths JUDD, ROBERT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/all-political-ideas-are-local-602604.html | All Political Ideas Are Local | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/business/letters-622133.html | LETTERS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/openers-suits-perks-ahoy.html | OPENERS: SUITS; PERKS AHOY! | False | By Michelle Leder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/kristin-erickson-and-neil-urie.html | Kristin Erickson and Neil Urie | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/the-talk.html | The Talk | False | By Horacio Silva | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/indulging-the-children-611026.html | INDULGING THE CHILDREN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/written-in-the-scars.html | Written in the Scars | False | By Nell Scovell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-freeman-joy.html | Paid Notice: Deaths FREEMAN, JOY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22-television.html | THE WEEK AHEAD | Oct. 16-Oct. 22; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/bringing-art-back-to-life-on-the-hudson.html | Bringing Art Back to Life On the Hudson | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/pageoneplus/corrections-610682.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/a-diplomatic-weekend-of-foreign-policy-and-alabama-football.html | A Diplomatic Weekend of Foreign Policy and Alabama Football | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/the-lady-who-sings-the-blues.html | The Lady Who Sings the Blues | False | By John Freeman Gill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-cohen-jacob.html | Paid Notice: Deaths COHEN, JACOB | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/design/defining-the-moment-for-the-moment-anyway.html | Defining the Moment, for the Moment, Anyway | False | By Philip Gefter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/nyregionspecial2/hurricanes-fallen-oaks-rejuvenate-a-mystic-ship.html | Hurricane's Fallen Oaks Rejuvenate a Mystic Ship | False | By Joe Wojtas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/remembering-niebuhr-983438.html | Remembering Niebuhr | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/catskills-casino-we-need-the-jobs-619951.html | Catskills Casino? We Need the Jobs | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/openers-suits-cut-deals-play-golf-hell-just-do-both.html | OPENERS: SUITS; Cut Deals? Play Golf? He'll Just Do Both | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/a-pinter-actor-must-know-his-betweenthelines.html | A Pinter Actor Must Know His Between-the-Lines | False | By Charles Isherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/magazine/all-political-ideas-are-local-602612.html | All Political Ideas Are Local | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/shanghais-delights-611018.html | SHANGHAI'S DELIGHTS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/gangs-of-new-york.html | Gangs of New York | False | By Seth Schiesel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/in-the-fold-grand-inquisitor.html | 'In the Fold': Grand Inquisitor | False | By Ada Calhoun | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/like-wow.html | Like, Wow! | False | By John Jay | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/sundaystyles/ac-dc-and-other-currents.html | AC, DC and Other Currents | False | By Monica Corcoran | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/real-estate-may-cool-not-collapse.html | Real Estate May Cool, Not Collapse | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/reopening-new-orleans-b-b39s-see-a-future.html | Reopening New Orleans: B & B's See a Future | False | By Stephen P. Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/diminished-eminence-in-a-changed-domain.html | Diminished Eminence In a Changed Domain | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/manda-messing-and-jason-kovar.html | Manda Messing and Jason Kovar | False | | | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/whats-over-education-on-the-fly.html | WHAT'S OVER; EDUCATION ON THE FLY | False | By Daniel Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/jennifer-foray-and-brian-kelly.html | Jennifer Foray and Brian Kelly | False | | | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/reaching-out-for-all-the-help-they-can-get.html | Reaching Out For All the Help They Can Get | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/asia/bus-accident-in-bangladesh-kills-25.html | Bus accident in Bangladesh kills 25 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/americas/white-house-letter-direct-to-the-people-the-oldfashioned-way.html | White House Letter: Direct to the people, the old-fashioned way | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/the-little-airport-that-said-no-to-southwest.html | The Little Airport That Said No to Southwest | False | By L.d. Kirshenbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-aborn-louis.html | Paid Notice: Deaths ABORN, LOUIS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/heather-aron-and-ross-schulman.html | Heather Aron and Ross Schulman | False | | | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/cross-westchester-if-anythings-too-rad-the-police-will-now-know.html | CROSS WESTCHESTER; If Anything's Too Rad, The Police Will Now Know | False | By Debra West | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/from-one-extreme-to-the-other.html | From One Extreme to the Other | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/for-avenue-c-its-grade-inflation.html | For Avenue C, It's Grade Inflation | False | By Denny Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/luxury-jewelry-with-monkeys-optional.html | Luxury Jewelry, With Monkeys Optional | False | By Louise Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-close-anne-purves.html | Paid Notice: Deaths CLOSE, ANNE PURVES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/crown-jewels.html | Crown Jewels | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/clare-flynn-and-conrad-levy.html | Clare Flynn and Conrad Levy | False | | | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/art-review-exploring-beliefs-far-and-wide.html | ART REVIEW; Exploring Beliefs, Far and Wide | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-baker-norman-h.html | Paid Notice: Deaths BAKER, NORMAN H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/laura-feiwel-and-daniel-barash.html | Laura Feiwel and Daniel Barash | False | | | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/health-bills-its-a-jungle-out-there-629650.html | Health Bills: It's a Jungle Out There | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/correction-626058.html | Correction | False | | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/dance/dance-maybe-dirty-definitely.html | Dance? Maybe. Dirty? Definitely. | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/pagoneplus/corrections-627844.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/openers-suits-in-out-in.html | OPENERS: SUITS; IN, OUT, IN | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/pagoneplus/arts/corrections-611751.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/americas/uspupils-are-lining-up-to-learnchinese.html | U.S pupils are lining up to learnChinese | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/movies/the-hidden-cost-of-documentaries.html | The Hidden Cost of Documentaries | False | By Nancy Ramsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-gerald-louis-g.html | Paid Notice: Deaths GERALD, LOUIS G. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/asia/sri-lankan-stewardess-calls-in-bomb-threat-to-get-day-off.html | Sri Lankan stewardess calls in bomb threat to get day off | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/politics/freeh-continues-criticism-of-clinton-terror-record.html | Freeh Continues Criticism of Clinton Terror Record | False | By Brian Knowlton, International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/worldbusiness/turkcell-fights-for-iran-deal.html | Turkcell fights for Iran deal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/watsu-me.html | Watsu Me | False | By Horacio Silva | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/kitchen-voyeur-mr-machine.html | Kitchen Voyeur: Mr. Machine | False | By Jonathan Reynolds | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/accuracy-in-media-983837.html | Accuracy in Media | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/art-review-surrounded-by-landscapes-of-the-mind-at-the-wadsworth.html | ART REVIEW; Surrounded by Landscapes of the Mind at the Wadsworth | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/europe/russian-kin-ask-to-bury-their-dead.html | Russian kin ask to bury their dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/new-orleans-years-of-neglect.html | NEW ORLEANS, Years of Neglect | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/new-art-city-abstract-expressionism-and-its-aftermath.html | 'New Art City': Abstract Expressionism and Its Aftermath | False | By John Updike | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/landmarks-holding-back-water-and-now-time.html | LANDMARKS; Holding Back Water and, Now, Time | False | By Elsa Brenner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/leroy-whitfield-36-dies-wrote-of-aids-battle.html | LeRoy Whitfield, 36, Dies; Wrote of AIDS Battle | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/dr-tassone-for-the-record-629685.html | Dr. Tassone: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/sundaystyles/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/asia/china-keeps-secret-its-plans-to-fight-bird-flu.html | China keeps secret its plans to fight bird flu | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/africa/debate-on-kenyas-future-serious-talk-and-fruit-tossing.html | Debate on Kenya's Future: Serious Talk and Fruit Tossing | False | By Marc Lacey | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/worldbusiness/cellphones-bring-dialogue-and-revenue-to-tv-shows.html | Cellphones bring dialogue and revenue to TV shows | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/nyregionspecial/shorehams-ghost-doesnt-negate-study-629693.html | Shoreham's Ghost Doesn't Negate Study | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/red-white-bru.html | Rad, White & Bru | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-memorials-blaser-morris.html | Paid Notice: Memorials BLASER, MORRIS | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/peter-wong-and-stacy-lam.html | Peter Wong and Stacy Lam | False | By Abby Ellin | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregionopinions/catskills-casino-we-need-the-jobs.html | Catskills Casino? We Need the Jobs | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-reader-dr-george-g.html | Paid Notice: Deaths READER, DR. GEORGE G. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/chains-of-love.html | Chains of Love | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/openers-suits-if-it-doesnt-fly.html | OPENERS: SUITS; IF IT DOESN'T FLY . . . | False | By Micheline Maynard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/movies/shirley-maclaines-words-of-wisdom.html | Shirley MacLaine's Words of Wisdom | False | By Craig Modderno | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/invisible-listeners-overheard-speech.html | 'Invisible Listeners': Overheard Speech | False | By Langdon Hammer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/alleviating-starvation-626244.html | Alleviating Starvation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/luckily-atmosphere-isnt-edible.html | Luckily, Atmosphere Isn't Edible | False | By Joanne Starkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/sundaystyles/andy-milonakis-funny-guy-in-training.html | Andy Milonakis: Funny Guy in Training | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-long-branch-no-olive-branches.html | In Long Branch, No Olive Branches | False | By Ronald Smothers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/the-other-shulman-marathon-mensch.html | 'The Other Shulman': Marathon Mensch | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/nyregionspecial2/a-doctor-looks-to-2006-with-health-care-his-issue.html | A Doctor Looks to 2006 With Health Care His Issue | False | By Julia C. Mead | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-gench-irene.html | Paid Notice: Deaths GENCH, IRENE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/americas/stem-cells-with-ethics.html | Stem cells, with ethics | False | By Nicholas Wade | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/thecity/lights-out.html | Lights Out | False | By Jeff Vandam | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/emily-anderson-and-david-natt.html | Emily Anderson and David Natt | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/worldbusiness/cheaper-roaming-one-phone-but-two-numbers.html | Cheaper roaming: One phone but two numbers | False | By Eric Sylvers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-memorials-kramer-philip-lee.html | Paid Notice: Memorials KRAMER, PHILIP LEE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/television/byron-like-a-rolling-stone.html | 'Byron': Like a Rolling Stone | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/music/folkies-go-upscale.html | Folkies Go Upscale | False | By Thomas Staudter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/media/cool-a-video-ipod-want-to-watch-lost.html | Cool, a Video iPod. Want to Watch 'Lost'? | False | By Richard Siklos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-brief-suffolk-tax-break-approved-on-heating-fuel.html | IN BRIEF: SUFFOLK; Tax Break Approved On Heating Fuel | False | By John Rather | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/us/my-four-hours-testifying-in-the-federal-grand-jury-room.html | My Four Hours Testifying in the Federal Grand Jury Room | False | By Judith Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-behrman-ann-nelson.html | Paid Notice: Deaths BEHRMAN, ANN NELSON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/postwar-picking-up-the-pieces.html | 'Postwar': Picking Up the Pieces | | By Anthony Gottlieb | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/when-mr-blackwell-meets-mr-shaqwell.html | When Mr. Blackwell Meets Mr. Shaqwell | | By Dennis Hans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/in-the-name-of-the-father.html | In the Name of the Father | False | By John Darnton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/television/lifetimes-place-is-in-the-house-and-senate.html | Lifetime's Place Is in the House (and Senate) | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/worldbusiness/waiting-for-the-petrodollars-to-trickle-down.html | Waiting for the Petrodollars to Trickle Down | False | By Eduardo Porter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/us/nationalspecial/for-the-needy-a-web-of-matchmakers-offers-help-and-hope.html | For the Needy, a Web of Matchmakers Offers Help and Hope | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/sundaystyles/item-sisters-think-parents-did-ok.html | Item: Sisters Think Parents Did O.K. | False | By Alex Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/music-a-latin-tinge-at-the-headbangers-ball.html | MUSIC; A Latin Tinge At the Headbangers' Ball | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/the-short-of-it.html | The Short of It | False | By Stephen S. Hall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/dining/a-premier-cru-sets-the-stage.html | A Premier Cru Sets the Stage | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregionspecial2/why-radio-loosened-brian-williams-tongue.html | Why Radio Loosened Brian Williams's Tongue | False | By Marek Fuchs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/politics/study-ranks-homeland-security-dept-lowest-in-morale.html | Study Ranks Homeland Security Dept. Lowest in Morale | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-fischman-claire.html | Paid Notice: Deaths FISCHMAN, CLAIRE | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/worldbusiness/bookstore-deal-has-uk-authors-up-in-arms.html | Bookstore deal has U.K. authors up in arms | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/another-option-to-consider-for-plum-island.html | Another Option to Consider for Plum Island | False | By John Rather | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/style-chic-thrills.html | Style; Chic Thrills | False | By Maura Egan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/hope-is-an-open-book.html | Hope Is an Open Book | False | By Walter Dean Myers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/the-internet-facebookcom-goes-to-high-school.html | THE INTERNET; Facebook.com Goes to High School | False | By Ellen Rosen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/rose-petals.html | Rose Petals? | False | By David Corcoran | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/other-voices-who-does-the-times-think-we-are-629774.html | Other Voices: Who Does The Times Think We Are? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/othersports/rangers-lundqvist-slams-door-on-atlanta.html | Rangers' Lundqvist Slams Door on Atlanta | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/the-eh-list.html | The 'Eh' List | False | By Horacio Silva | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-frosburg-solomon-richard.html | Paid Notice: Deaths FROSBURG, SOLOMON RICHARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-goldberg-regina-reggie.html | Paid Notice: Deaths GOLDBERG, REGINA (REGGIE) | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/holy-water.html | Holy Water | False | By Alix Browne | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/a-museum-by-mothers-for-children.html | A Museum by Mothers, for Children | False | By Peter Boody | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/sundaystyles/women-pursuing-new-and-old-professions.html | Women Pursuing New and Old Professions | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregionopinions/attack-of-the-aliens.html | Attack of the Aliens | False | By Henry Tepper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/politics/politicsspecial1/plenty-of-praise-for-a-nominee-but-few-details.html | Plenty of Praise for a Nominee, but Few Details | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/accuracy-in-media-983845.html | Accuracy in Media | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/wheres-harry-983853.html | Where's Harry? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/racing-one-another-athletes-are-driven-to-early-decisions.html | Racing One Another, Athletes Are Driven to Early Decisions | False | By Bill Pennington | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22-artarchitecture.html | THE WEEK AHEAD | Oct. 16-Oct. 22; ART/ARCHITECTURE | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/my-child-my-hair.html | My Child, My Hair | False | By Patricia Marx | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/design/the-plaster-filled-eggshell-gambit.html | The Plaster-Filled Eggshell Gambit | False | By Blake Eskin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/to-be-poor-in-new-york-a-familys-story-626490.html | To Be Poor in New York: A Family's Story | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/sundaystyles/his-cheerleader-win-or-lose.html | His Cheerleader, Win or Lose | False | By Warren St. John | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/topalov-captures-fide-title-next-faceoff-with-kramnik.html | Topalov Captures FIDE Title; Next, Face-Off With Kramnik | False | By Robert Byrne | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/the-sound-of-a-bulldozer-leads-to-a-new-vision.html | The Sound of a Bulldozer Leads to a New Vision | False | By Anne Berryman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/saving-american-science-626228.html | Saving American Science | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-lockman-richard.html | Paid Notice: Deaths LOCKMAN, RICHARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/cycling-this-time-all-goes-right-for-bettini-in-finale.html | Cycling: This time, all goes right for Bettini in finale | False | Samuel Abt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/datebook.html | DATEBOOK | False | By J.r. Romanko | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/indulging-the-children-611034.html | INDULGING THE CHILDREN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/seven-lies-east-was-east.html | 'Seven Lies': East Was East | False | By Ken Kalfus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/so-southwest-is-mortal-after-all.html | So Southwest Is Mortal After All | False | By Micheline Maynard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/briefs-justice-axelrod-leaves-jail.html | BRIEFS: JUSTICE; AXELROD LEAVES JAIL | False | By Robert Strauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/to-be-poor-in-new-york-a-familys-story-626511.html | To Be Poor in New York: A Family's Story | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-ffolliott-gertrude-boeckmann.html | Paid Notice: Deaths FFOLLIOTT, GERTRUDE BOECKMANN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/in-case-were-separated-family-in-13-stanzas.html | 'In Case We're Separated': Family in 13 Stanzas | False | By Sue Halpern | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/when-the-owner-of-a-coop-dies.html | When the Owner of a Co-op Dies | False | By Jay Romano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/jennifer-langsdorf-and-geoffrey-dube.html | Jennifer Langsdorf and Geoffrey Dube | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/science/scientists-devise-new-stem-cell-methods-to-ease-concerns.html | Scientists Devise New Stem Cell Methods to Ease Concerns | False | By Nicholas Wade | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/africa/iraqs-constitution-seems-headed-for-passage.html | Iraq's constitution seems headed for passage | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/six-degrees-of-intoxication.html | Six Degrees of Intoxication | False | By Celia Ellenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/europe/italys-left-holds-primaries-widely-expected-to-crown-prodi.html | Italy's left holds primaries widely expected to crown Prodi | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/delta-passengers-worry-about-their-miles.html | Delta Passengers Worry About Their Miles | False | By Austin Considine | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/health-bills-its-a-jungle-out-there-629669.html | Health Bills: It's a Jungle Out There | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/dining/dumbo-under-the-bridge.html | Dumbo: Under the Bridge | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/thecity/the-kitchen-that-heated-up-downtown.html | The Kitchen That Heated Up Downtown | False | By Steven Kurutz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/segregation-now-983810.html | Segregation Now? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/luxe-creams-tags-to-riches.html | Luxe Creams - Tags To Riches | False | By Mary Clarke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/chapters/queen-isabella.html | â€šÃ„ÃºQueen Isabellaâ€šÃ„Ã´ | False | By Alison Weir | 2006-01-05 | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/othersports/nascar-may-try-to-limit-team-sizes.html | Nascar May Try To Limit Team Sizes | False | By Viv Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/worldbusiness/wto-chief-is-cautiously-optimistic-on-trade-pact.html | W.T.O. Chief Is Cautiously Optimistic on Trade Pact | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/what-is-needed-in-a-president-626252.html | What Is Needed In a President | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/sarah-kim-and-andrew-baehr.html | Sarah Kim and Andrew Baehr | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-snoke-gerald-r.html | Paid Notice: Deaths SNOKE, GERALD R. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-person-mr-breuers-neighborhood.html | IN PERSON; Mr. Breuer's Neighborhood | False | By Joel Keller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/worldbusiness/world-trade-organization-director-is-cautiously.html | World Trade Organization Director Is Cautiously Optimistic on Trade Pact | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/noticed-biographer-and-subject-linked-by-hartford.html | NOTICED; Biographer and Subject, Linked by Hartford | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/us/nationalspecial/in-new-orleans-the-trashman-will-have-to-move-mountains.html | In New Orleans, the Trashman Will Have to Move Mountains | False | By Jennifer Medina | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/europe/banker-linked-to-crisis-is-killed-in-russia.html | Banker linked to crisis is killed in Russia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/tmagazine911.html | 911 | False | By Alev Aktar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/correction-621366.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/footlights-615838.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/othersports/as-tires-blow-nascars-chase-tightens.html | As Tires Blow, Nascar's Chase Tightens | False | By Viv Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-lowen-arthur-e.html | Paid Notice: Deaths LOWEN, ARTHUR E. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/uninsured-employee.html | Uninsured Employee | False | By Randy Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/asia/briefs-flawed-elections-end-with-dozens-dismissed.html | Briefs: Flawed elections end with dozens dismissed | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/other-voices-who-does-the-times-think-we-are-geraldo-rivera.html | Other Voices: Who Does The Times Think We Are?; Geraldo Rivera Reversal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/white-savage-going-native.html | 'White Savage': Going Native | False | By Caleb Crain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/marley-me-life-and-love-with-the-worlds-worst-dog.html | MARLEY & ME Life and Love With the World's Worst Dog | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/yourmoney/the-island-of-lost-mascots.html | The Island of Lost Mascots | False | By Daniel Akst | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/golf/focused-sorenstam-seizes-lead.html | Focused Sorenstam Seizes Lead | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/us/as-young-adults-drink-to-win-marketers-join-in.html | As Young Adults Drink to Win, Marketers Join In | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/segregation-now-983829.html | Segregation Now? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/borderhopping-from-colombia-to-the-street-parties-of-new-orleans.html | Border-Hopping From Colombia to the Street Parties of New Orleans | False | By Jon Pareles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/cut-deals-play-golf-hell-just-do-both.html | Cut Deals? Play Golf? He'll Just Do Both | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/segregation-now-983802.html | Segregation Now? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/saving-fish-from-drowning-bus-of-fools.html | 'Saving Fish From Drowning': Bus of Fools | False | By Andrew Solomon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/sundaystyles/extended-hours-for-the-pampered-class.html | Extended Hours for the Pampered Class | False | By Beth Landman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/meagan-devlin-and-michael-osullivan.html | Meagan Devlin and Michael O'Sullivan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/cyd-fremmer-and-mark-oppenheimer.html | Cyd Fremmer and Mark Oppenheimer | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/the-mighty-morphin-mood-couch.html | The Mighty Morphin' Mood Couch | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/to-be-poor-in-new-york-a-familys-story-626503.html | To Be Poor in New York: A Family's Story | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/pageoneplus/correction-629820.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/murrows-thankyou-note-626260.html | Murrow's Thank-You Note | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/wine-under-20-a-sharp-white-for-shellfish.html | WINE UNDER $20; A Sharp White For Shellfish | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/formula-one-stray-drain-cover-settles-the-constructors-title.html | Formula One: Stray drain cover settles the constructors' title | False | Brad Spurgeon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/asia/pakistan-toll-at-38000is-expected-to-rise.html | Pakistan Toll, at 38,000,Is Expected to Rise | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/poughkeepsies-secrets-611042.html | POUGHKEEPSIE'S SECRETS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/13-arrested-in-police-raid-on-poker-club.html | 13 Arrested in Police Raid on Poker Club | False | By Kareem Fahim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/the-partys-over.html | The Party's Over | False | By Jake Mooney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/suzanne-wilson-and-daniel-linke.html | Suzanne Wilson and Daniel Linke | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-kraemer-ruth.html | Paid Notice: Deaths KRAEMER, RUTH | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/all-these-lawsuits-make-bleak-house-look-like-a-picnic.html | All These Lawsuits Make Bleak House' Look Like a Picnic | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-brief-work-on-merritt-is-put-on-hold.html | IN BRIEF; Work on Merritt Is Put on Hold | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/ncaafootball/moral-or-not-this-loss-means-the-irish-are-back.html | Moral or Not, This Loss Means the Irish Are Back | False | By William C. Rhoden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/belgrade-rocks.html | Belgrade Rocks | False | By Seth Sherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/pageoneplus/style/corrections-626597.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/where-conflict-raged-lebanon-now-tends-its-vineyards.html | Where Conflict Raged, Lebanon Now Tends Its Vineyards | False | By Lee Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/coliseum-proposals-expand-to-four.html | Coliseum Proposals Expand To Four | False | By C.j. Hughes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/the-basics-a-bad-writer-or-just-a-lawyer.html | The Basics; A Bad Writer? Or Just a Lawyer? | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/arts/best-sellers-october-16-2005.html | BEST SELLERS: October 16, 2005 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/theater-review-no-translations-needed-in-this-complex-triangle.html | THEATER REVIEW; No Translations Needed In This Complex Triangle | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/pageoneplus/style/corrections-626589.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/looking-to-beat-the-price-of-heating.html | Looking to Beat the Price of Heating | False | By Greg Clarkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregion/a-catskills-compromise.html | A Catskills Compromise | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/chapters/in-the-fold.html | 'In the Fold' | False | By Rachel Cusk | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/on-the-street-a-paris-fall.html | ON THE STREET; A Paris Fall | False | By Bill Cunningham | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/why-we-travel-along-the-turquoise-coast-august-2005.html | WHY WE TRAVEL; ALONG THE TURQUOISE COAST, AUGUST 2005 | False | By Alison Highley-Savage | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/roundup-pierce-captures-kremlin-cup-title.html | Roundup: Pierce captures Kremlin Cup title | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/business/yourmoney/a-new-place-to-hunt-for-dividends-from-funds.html | A New Place to Hunt for Dividends From Funds | False | By Virginia Munger Kahn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/other-voices-who-does-the-times-think-we-are-629723.html | Other Voices: Who Does The Times Think We Are? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/world/europe/russia-peels-the-veils-from-antiquity-and-gazes-awed.html | Russia Peels the Veils From Antiquity and Gazes, Awed | False | By Seth Mydans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/other-voices-who-does-the-times-think-we-are-629731.html | Other Voices: Who Does The Times Think We Are? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-klotz-alexander-beaumasche.html | Paid Notice: Deaths KLOTZ, ALEXANDER BEAUMASCHE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/arts/marin-alsop-if-she-does-and-if-she-doesnt-607606.html | MARIN ALSOP; If She Does and if She Doesn't | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/nyregionopinions/dr-tassone-for-the-record-5-letters.html | Dr. Tassone: For the Record (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/if-the-chef-needs-help-its-hard-to-tell.html | If the Chef Needs Help, It's Hard to Tell | False | By Emily Denitto | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/hannah-dietsch-and-michael-balascio.html | Hannah Dietsch and Michael Balascio | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-deaths-carlin-robert-andrew.html | Paid Notice: Deaths CARLIN, ROBERT ANDREW | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/foxes-and-hedgehogs.html | Foxes and Hedgehogs | False | By Jonathan Tepperman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/classified/paid-notice-memorials-farrell-william-r-iii.html | Paid Notice: Memorials FARRELL, WILLIAM R. III. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/laura-higginbotham-and-adam-duarte.html | Laura Higginbotham and Adam Duarte | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-lincoln-tunnel-tires-y-ield-to-feet-in-rally-to-end-aids.html | In Lincoln Tunnel, Tires Yield to Feet in Rally to End AIDS | False | By Damien Cave | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/style/they-pleasure-the-eye-in-more-ways-than-one.html | THEY PLEASURE THE EYE IN MORE WAYS THAN ONE | False | By Celia Ellenberg and Aleandra Zissu | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/football/spicer-offers-reward-in-brothers-death.html | Spicer Offers Reward in Brother's Death | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/liana-lera-and-richard-ayotte.html | Liana Lera and Richard Ayotte | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/measuring-the-world-from-material-to-ethereal.html | Measuring the World: From Material to Ethereal | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/pageoneplus/corrections-627712.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-16 | 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion/weddings/jennifer-meerow-and-eric-berniker.html | Jennifer Meerow and Eric Berniker | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/us/nationalspecial/lured-by-the-work-but-struggling-to-be-paid.html | Lured by the Work, but Struggling to Be Paid | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/cabdriver-remains-in-coma-as-police-seek-his-attacker.html | Cabdriver Remains in Coma as Police Seek His Attacker | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/the-hand-of-genius-beethovens-paper-trail.html | The hand of genius: Beethoven's paper trail | False | Edmund Morris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/pageoneplus/corrections-632333.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-bengelsdorf-jan-david.html | Paid Notice: Deaths BENGELSDORF, JAN DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/critics-choice-new-cds.html | Critic's Choice: New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/us/nationalspecial/in-the-search-for-pets-surprising-discoveries.html | In the Search for Pets, Surprising Discoveries | False | By Lily Koppel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-memorials-cambria-barbara.html | Paid Notice: Memorials CAMBRIA, BARBARA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/wall-street-journal-downsizes-to-tabloid.html | Wall Street Journal downsizes - to tabloid | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/madison-avenues-fullcourt-pitch-to-video-gamers.html | Madison Avenue's Full-Court Pitch to Video Gamers | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/othersports/drivers-frustrated-after-a-night-of-crashes.html | Drivers Frustrated After a Night of Crashes | False | By Viv Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/rumsfeld-ventures-into-the-middle-kingdom.html | Rumsfeld ventures into the Middle Kingdom | False | David Shambaugh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/asia/quake-widens-rift-in-families-across-kashmir.html | Quake Widens Rift in Families Across Kashmir | False | By Somini Sengupta and David Rohde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-laub-joseph-d.html | Paid Notice: Deaths LAUB, JOSEPH D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/metro/campaigns/man-killed-as-drunken-driver-causes-2-crashes.html | Man Killed as Drunken Driver Causes 2 Crashes, Police Say | False | By Michael Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/europe/azerbaijan-foils-return-of-an-opposition-leader.html | Azerbaijan foils return of an opposition leader | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/halting-the-spread-of-aids.html | Halting the spread of AIDS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/dance/glimpsing-chinas-exotic-ethnic-variety.html | Glimpsing China's Exotic Ethnic Variety | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/europe/how-the-cabinet-will-look.html | How the cabinet will look | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/sports-of-the-times-careless-plays-and-a-costly-coin-toss-mark-a-day.html | Sports of The Times; Careless Plays and a Costly Coin Toss Mark a Day of Futility | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/roundup-australia-cruises.html | Roundup: Australia cruises | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/the-internet-in-proportion.html | The Internet in proportion | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/corrections-632317.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/politics/politicsspecial1/bush-enlists-texas-justices-to-back-miers.html | Bush Enlists Texas Justices to Back Miers | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/teenager-is-sentenced-to-6-months-in-jail-for-turkey-throwing.html | Teenager Is Sentenced to 6 Months in Jail for Turkey Throwing | False | By Paul Vitello Br / and Maria Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/st-jude-medical-to-acquire-competitor.html | St. Jude Medical to Acquire Competitor | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/the-big-apple-circus-clunks-through-undaunted.html | The Big Apple Circus 'Clunks Through' Undaunted | False | By Glenn Collins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/philips-profit-rises-23-helped-by-onetime-gains.html | Philips profit rises 23%, helped by one-time gains | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/asia/obituary-ba-jin-chinese-novelist-and-anarchist.html | Obituary: Ba Jin, Chinese novelist and anarchist | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/europe/time-is-short-for-bulgarian-nurses-facing-death-in-libya.html | Time Is Short for Bulgarian Nurses Facing Death in Libya | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/metro-briefing-new-york-brooklyn-man-fatally-stabbed.html | Metro Briefing | New York: Brooklyn: Man Fatally Stabbed | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/in-a-reversal-mechanics-at-northwest-agree-to-vote.html | In a Reversal, Mechanics at Northwest Agree to Vote | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/dance/daring-an-audience-to-choose-among-a-potpourri-of-spasms.html | Daring an Audience to Choose Among a Potpourri of Spasms | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/jung-biographer-blocks-changes-to-book.html | Jung biographer blocks changes to book | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/othersports/vilified-to-glorified-olympic-redux.html | Vilified to Glorified: Olympic Redux | False | By William C. Rhoden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/earnings-hit-record-at-citigroup.html | Earnings hit record at Citigroup | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-reavis-thetis.html | Paid Notice: Deaths REAVIS, THETIS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/crosswords/bridge/a-title-for-the-italians-and-a-lesson-in-the-value-of-not-bidding.html | A Title for the Italians, and a Lesson in the Value of Not Bidding | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/theater/reviews/a-postmodern-stew-of-myth-parody-and-forbidden-sex.html | A Postmodern Stew of Myth, Parody and Forbidden Sex | False | By Margo Jefferson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/baseball/cards-lose-their-cool-then-lose-the-game.html | Cards Lose Their Cool, Then Lose the Game | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/us/critics-of-montana-hunt-say-bison-arent-fair-game.html | Critics of Montana Hunt Say Bison Aren't Fair Game | False | By Jim Robbins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/politics/cheney-aide-may-still-be-a-focus-in-leak.html | Cheney Aide May Still Be a Focus in Leak | False | By David Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/judith-miller-and-the-times-pieces-of-a-puzzle-632708.html | Judith Miller and The Times: Pieces of a Puzzle | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/americas/briefs-murders-show-decline-but-rapes-increase.html | Briefs: Murders show decline, but rapes increase | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/metro-briefing-new-jersey-atlantic-highlands-ferry-service.html | Metro Briefing | New Jersey: Atlantic Highlands: Ferry Service Changing | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/blame-voters-for-high-cost-of-campaigns.html | Blame Voters for High Cost of Campaigns | False | By Joyce Purnick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/middleeast/early-signs-show-iraqis-approval-of-constitution.html | Early Signs Show Iraqis' Approval of Constitution | False | By Kirk Semple and Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/books/one-building-as-microcosm-of-life-on-a-silver-platter.html | One Building as Microcosm of Life on a Silver Platter | False | By Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/asia/rains-halt-in-pakistan-but-new-landslides-slow-relief.html | Rains halt in Pakistan, but new landslides slow relief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/europe/uk-to-ban-smoking-at-ulster-sites.html | U.K. to ban smoking at Ulster sites | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/judith-miller-and-the-times-pieces-of-a-puzzle-632660.html | Judith Miller and The Times: Pieces of a Puzzle | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/virginia-theater-takes-a-new-name-august-wilson.html | Virginia Theater Takes a New Name: August Wilson | False | By Jesse McKinley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/to-prove-youre-serious-burn-some-bridges.html | To Prove You're Serious, Burn Some Bridges | False | By David Leonhardt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/dreamworks-is-said-to-get-a-revised-offer.html | DreamWorks Is Said to Get a Revised Offer | False | By Laura M. Holson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/judith-miller-and-the-times-pieces-of-a-puzzle-632732.html | Judith Miller and The Times: Pieces of a Puzzle | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/palm-inc-and-blackberry-maker-will-sign-a-licensing-agreement.html | Palm Inc. and BlackBerry Maker Will Sign a Licensing Agreement | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/politics/as-scrutiny-grew-delay-continued-to-raise-money.html | As Scrutiny Grew, DeLay Continued to Raise Money | False | By Glen Justice | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/power-companies-enter-the-highspeed-internet-market.html | Power Companies Enter the High-Speed Internet Market | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-hunt-betty-lee.html | Paid Notice: Deaths HUNT, BETTY LEE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/on-tv-pope-praises-john-paul-at-anniversary.html | On TV, Pope Praises John Paul at Anniversary | False | By Ian Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/football/hanging-on-long-enough-to-fall.html | Hanging On Long Enough to Fall | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/judith-miller-and-the-times-pieces-of-a-puzzle-632678.html | Judith Miller and The Times: Pieces of a Puzzle | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/philips-profit-rises-23-on-sales-of-assets.html | Philips profit rises 23% on sales of assets | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/books/poet-79-wins-prize-and-new-audience.html | Poet, 79, Wins Prize and New Audience | False | By Dinitia Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/stakes-rise-in-europe-in-private-equity-deals.html | Stakes rise in Europe in private equity deals | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-gilleran-marsha-k.html | Paid Notice: Deaths GILLERAN, MARSHA K. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/europe-in-hindsight-a-remarkable-recovery.html | Europe in hindsight: A remarkable recovery | False | By Anthony Gottlieb | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-donovan-edythe-thurber.html | Paid Notice: Deaths DONOVAN, EDYTHE THURBER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/international/middleeast/strikes-kill-about-70-insurgents-us-says-as-vote-count.html | Strikes Kill About 70 Insurgents, U.S. Says, as Vote Count Continues | False | By Sabrina Tavernise and Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/europe/merkel-picks-allies-and-enfoes-for-cabinet.html | Merkel picks allies and ex-foes for cabinet | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/metro-briefing-new-york-brooklyn-two-are-shot-during-argument.html | Metro Briefing | New York: Brooklyn: Two Are Shot During Argument | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-memorials-bernstein-richard-s.html | Paid Notice: Memorials BERNSTEIN, RICHARD S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/facing-criticism-delphi-executive-will-cut-their-pay.html | Facing Criticism, Delphi Executive Will Cut Their Pay | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/palestinian-gunmen-kill-3-israelis-near-settlements-in-the-west-bank.html | Palestinian Gunmen Kill 3 Israelis Near Settlements in the West Bank | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/us-expands-its-agenda-in-talks-on-china-policy.html | U.S. expands its agenda in talks on China policy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/debut-for-compact-wall-st-journal.html | Debut for compact Wall St. Journal | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/morocco-again-expels-africans-trying-risky-path-to-europe.html | Morocco Again Expels Africans Trying Risky Path to Europe | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/top-officers-of-delphi-agree-to-big-salary-cuts.html | Top officers of Delphi agree to big salary cuts | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/currencies-traders-buy-dollars-before-fed-speeches.html | Currencies: Traders buy dollars before Fed speeches | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/pfizer-under-attack.html | Pfizer under attack | False | By James Kanter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/recipe-for-destruction.html | Recipe for Destruction | False | By Ray Kurzweil and Bill Joy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/books/arts/arts-briefly-japanese-nobelist-to-judge-new-literary-award.html | Arts, Briefly; Japanese Nobelist to Judge New Literary Award | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/ncaafootball/nice-to-be-good-but-champs-often-feel-lucky.html | Nice to Be Good, but Champs Often Feel Lucky | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/nyregionspecial4/at-clinic-hurdles-to-clear-before-medicaid-care.html | At Clinic, Hurdles to Clear Before Medicaid Care | False | By RICHARD Pé©êREZ-PEé©A•A | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/europe/a-promotion-to-cabinet-for-schrders-top-aide.html | A promotion to cabinet for Schrí¶ä',der's top aide | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/basketball/houston-knick-star-slowed-by-injuries-retires.html | Houston, Knick Star Slowed by Injuries, Retires | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/all-the-news-that-you-can-use-and-more.html | All the News That You Can Use. And More. | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/other-views-christian-science-monitor-the-economist-haaretz.html | Other Views: Christian Science Monitor, The Economist, Haaretz | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/politics/politicsspecial1/nominee-gets-first-chance-to-counter-critics.html | Nominee Gets First Chance to Counter Critics | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/china-seeks-to-explore-for-uranium-in-australia.html | China seeks to explore for uranium in Australia | False | By David Lague | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/baseball-white-sox-finally-win-a-pennant-for-chicago.html | BASEBALL; White Sox Finally Win A Pennant For Chicago | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-lehman-dr-jacob-jack.html | Paid Notice: Deaths LEHMAN, DR. JACOB (JACK) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/critics-choice-new-cds-632244.html | Critic's Choice: New CD's | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/americas/tobacco-industry-victory.html | Tobacco industry victory | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/asia/officials-warn-of-more-deaths-from-quake.html | Officials warn of more deaths from quake | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/books/restoring-slumberland.html | Restoring Slumberland | False | By Sarah Boxer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/chinese-astronauts-land.html | Chinese Astronauts Land | False | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/citigroups-earnings-rise-despite-slump-in-consumer-businesses.html | Citigroup's Earnings Rise Despite Slump in Consumer Businesses | False | By Eric Dash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/lagging-in-science-630985.html | Lagging in Science | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/asia/clark-outlines-coalition-to-lead-new-zealand.html | Clark outlines coalition to lead New Zealand | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/design/architects-ponder-rebuilding-of-biloxi.html | Architects Ponder Rebuilding of Biloxi | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/politics/supreme-court-deals-setback-to-us-push-for-tobacco-penalties.html | Supreme Court Deals Setback to U.S. Push for Tobacco Penalties | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/the-other-election-this-month-all-eyes-turn-to-liberia.html | The Other Election: This Month, All Eyes Turn to Liberia | False | By Helene Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/briefs-opposition-to-edf-sale-renewed.html | Briefs: Opposition to EDF sale renewed | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/people-fats-domino-roman-polanski-tom-petty.html | People: Fats Domino, Roman Polanski, Tom Petty | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/football/testaverde-is-brought-back-to-earth-literally.html | Testaverde Is Brought Back to Earth, Literally | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/an-optimistic-voice-for-deal-on-farm-aid.html | An Optimistic Voice for Deal on Farm Aid | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/africa/70-militants-killed-in-iraq-airstrike-military-says.html | 70 militants killed in Iraq airstrike, military says | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/pageoneplus/corrections-632325.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/card-center-hit-by-thieves-agrees-to-sale.html | Card Center Hit by Thieves Agrees to Sale | False | By Eric Dash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/for-a-dvd-makeover-cut-the-naughty-talk.html | For a DVD Makeover, Cut the Naughty Talk | False | By Lia Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/music/an-octogenarian-at-the-keys-and-music-for-a-newborn.html | An Octogenarian at the Keys and Music for a Newborn | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/international/middleeast/israel-tightens-restrictions-after-attacks-kill.html | Israel Tightens Restrictions After Attacks Kill Three | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/asia/koizumi-visits-war-shrine-as-he-pledged.html | Koizumi Visits War Shrine, as He Pledged | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/health/bayer-to-test-antibiotic-as-tuberculosis-treatment.html | Bayer to Test Antibiotic as Tuberculosis Treatment | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/international/europe/saddam-gets-his-day-in-court.html | Saddam Gets His Day in Court | False | By Georg Mascolo, Erich Wiedemann and Bernhard Zand | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/music/playing-against-type.html | Playing Against Type | False | By Will Hermes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/music/post-punk-family-affair-but-wheres-grandma.html | Post-Punk Family Affair, but Where's Grandma? | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/publicis-sought-to-avoid-fight-of-egos-for-aegis.html | Publicis sought to avoid 'fight of egos' for Aegis | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/critics-choice-new-cds-632228.html | Critic's Choice: New CD's | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/metrocampaigns/corruption-voters-say-they-know-it-when-they-see-it.html | Corruption? Voters Say They Know It When They See It | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/middleeast/in-unruly-gaza-clans-compete-in-power-void.html | In Unruly Gaza, Clans Compete in Power Void | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/from-inspiration-to-genius.html | From inspiration to genius | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/the-torch-is-passed-at-time-inc.html | The Torch Is Passed at Time Inc. | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/east-asian-imbalances-go-beyond-china.html | East Asian imbalances go beyond China | False | Philip Bowring | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/testaverde-is-brought-back-to-earth-literally.html | Testaverde Is Brought Back to Earth, Literally | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/judith-miller-and-the-times-pieces-of-a-puzzle-632716.html | Judith Miller and The Times: Pieces of a Puzzle | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/music/in-the-land-of-verdi-where-egyptians-are-italian.html | In the Land of Verdi, Where Egyptians Are Italian | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/europe/in-egalitarian-europe-a-notsohidden-world-of-squalor.html | In egalitarian Europe, a not-so-hidden world of squalor | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/automobiles/a-used-car-or-a-katrina-biohazard.html | A Used Car or a Katrina Biohazard? | False | By Marcia Biederman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/now-playing-on-a-tiny-screen.html | Now Playing on a Tiny Screen | False | By Laura M. Holson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-bell-howard-e.html | Paid Notice: Deaths BELL, HOWARD E. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/in-rome-performers-on-the-warpath.html | In Rome, performers on the warpath | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/asia/flying-off-the-map-a-veterans-search-for-peace.html | Flying off the map: A veteran's search for peace | False | By Seth Mydans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/movies/arts-briefly-hung-up-on-language.html | Arts, Briefly; Hung Up on Language | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/the-sovereign-people-of-iraq.html | The Sovereign People of Iraq | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/arts-briefly-cbs-takes-friday.html | Arts, Briefly; CBS Takes Friday | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/europe/prodi-first-in-primary-by-landslide.html | Prodi first in primary by landslide | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/pageoneplus/corrections-632350.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-cohen-jacob.html | Paid Notice: Deaths COHEN, JACOB | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/judith-miller-and-the-times-pieces-of-a-puzzle-632724.html | Judith Miller and The Times: Pieces of a Puzzle | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/us/nationalspecial/for-trumpet-playing-coroner-hurricane-provides-swan-song.html | For Trumpet-Playing Coroner, Hurricane Provides Swan Song | False | By Shaila Dewan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/espn-sportsspeak-is-increasingly-also-becoming-sportswrite.html | ESPN Sports-Speak Is Increasingly Also Becoming Sports-Write | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/movies/arts-briefly-horror-leads-at-the-box-office.html | Arts, Briefly; Horror Leads at the Box Office | False | By Catherine Billey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/a-likely-buyer-is-said-to-emerge-for-unit-of-failed-commodities.html | A Likely Buyer Is Said to Emerge for Unit of Failed Commodities Giant | False | By Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/golf/infraction-costs-wie-first-payday.html | Infraction Costs Wie First Payday | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/new-models-help-lift-net-16-at-sony-ericsson.html | New models help lift net 16% at Sony Ericsson | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/basketball/brown-opens-at-home-with-a-trademark-technical.html | Brown Opens at Home With a Trademark Technical | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/football/bills-run-right-at-jets-and-just-keep-on-going.html | Bills Run Right at Jets And Just Keep On Going | False | By Judy Battista | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/reaching-for-blanket-not-thermostat-as-days-cool-and-oil-costs.html | Reaching for Blanket, Not Thermostat, as Days Cool and Oil Costs Rise | False | By Michael Brick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/travel/new-tools-on-the-web-for-bargain-travelers.html | New tools on the web for bargain travelers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/design/judging-a-magazine-by-its-cover-the-top-40-from-40-years.html | Judging a Magazine by Its Cover: The Top 40 From 40 Years | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/media-talk-meet-a-new-mercury-enjoy-a-free-coffee.html | MEDIA TALK; Meet a New Mercury, Enjoy a Free Coffee | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/football/williams-is-back-but-dolphins-offense-is-still-missing.html | Williams Is Back, but Dolphins' Offense Is Still Missing | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/manager-finds-india-appealing-despite-rally.html | Manager finds India appealing despite rally | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-memorials-kurtin-bernard.html | Paid Notice: Memorials KURTIN, BERNARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/time-inc-picks-new-chief-editor-but-you-wont-notice.html | Time Inc. picks new chief editor (but you won't notice) | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/africa/west-bank-travel-curbs-follow-shootings.html | West Bank travel curbs follow shootings | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/the-big-squeeze.html | The Big Squeeze | False | By Paul Krugman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/when-gis-help-in-disaster-relief-2-letters.html | When G.I.'s Help in Disaster Relief (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-patt-celia-ecker.html | Paid Notice: Deaths PATT, CELIA ECKER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/soon-no-more-tithing-at-the-meter.html | Soon, No More Tithing at the Meter | False | By Jennifer Medina | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/new-star-to-capitalize-on-its-gains-with-an-ipo.html | New Star to capitalize on its gains with an IPO | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/judith-miller-and-the-times-pieces-of-a-puzzle-7-letters.html | Judith Miller and The Times: Pieces of a Puzzle (7 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/looking-ahead.html | A great white love story? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-friedman-alvin.html | Paid Notice: Deaths FRIEDMAN, ALVIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/europe/in-belarus-faint-hopes-for-an-unlikely-event.html | In Belarus, faint hopes for an unlikely event | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/ncaafootball/no-1-victory-for-no-1-team.html | No. 1 Victory for No. 1 Team | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/suddenly-an-affinity-for-teenagers.html | Suddenly, an Affinity for Teenagers | False | By David Carr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/a-double-life-in-news-and-canadian-politics.html | A Double Life in News and Canadian Politics | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/get-it-together-democrats.html | Get It Together, Democrats | False | By Bob Herbert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/international/europe/merkel-appoints-6-to-germanys-new-cabinet.html | Merkel Appoints 6 to Germany's New Cabinet | False | By Judy Dempsey International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/europe/briefs-police-arrest-witness-in-uns-hariri-inquiry.html | Briefs: Police arrest witness in UN's Hariri inquiry | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/betty-lee-hunt-85-publicist-for-stars-and-noted-shows-dies.html | Betty Lee Hunt, 85, Publicist for Stars and Noted Shows, Dies | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/asia/koizumi-defies-critics-to-visit-war-shrine.html | Koizumi defies critics to visit war shrine | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/health/stem-cell-test-tried-on-mice-saves-embryo.html | Stem Cell Test Tried on Mice Saves Embryo | False | By Nicholas Wade | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/at-microsoft-interlopers-sound-off-on-security.html | At Microsoft, Interlopers Sound Off on Security | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/serono-settles-us-charges.html | Serono settles U.S. charges | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/pageoneplus/corrections-632341.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-wolfe-maynard-frank.html | Paid Notice: Deaths WOLFE, MAYNARD FRANK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/messaging-instantly-and-more-securely.html | Messaging Instantly and More Securely | False | By Alex Mindlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-boardman-jean-richardson.html | Paid Notice: Deaths BOARDMAN, JEAN (RICHARDSON) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/trouble-on-the-tracks.html | Trouble on the Tracks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/music/familiar-brahms-and-a-four-seasons-that-sounds-nothing-like.html | Familiar Brahms and a 'Four Seasons' That Sounds Nothing Like Vivaldi | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/americas/new-storm-may-pose-threat-to-gulf-coast.html | New storm may pose threat to Gulf Coast | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/us/white-house-letter-a-message-for-the-masses-but-are-they-tuning-in.html | White House Letter; A Message for the Masses, But Are They Tuning In? | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/worldbusiness/waiting-for-largecaps.html | Waiting for large-caps | False | By Barbara Wall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/wrong-solution-for-the-uninsured.html | Wrong Solution for the Uninsured | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/when-gis-help-in-disaster-relief-632643.html | When G.I.'s Help in Disaster Relief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/asia/china-sees-spacewalk-in-2-years.html | China sees spacewalk in 2 years | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/techbrief-nortel-appoints-chief.html | TechBrief: Nortel appoints chief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/critics-choice-new-cds-632236.html | Critic's Choice: New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/africa/a-onewheeled-semi-rules-a-battered-capitals-roads.html | A One-Wheeled Semi Rules a Battered Capital's Roads | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/washington/world/the-struggle-for-iraq-terms-of-engagement-redefining-the.html | THE STRUGGLE FOR IRAQ: TERMS OF ENGAGEMENT; Redefining the War: The Administration's New Tone Signals a Longer, Broader Iraq Conflict | False | By David E. Sanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/why-conservatives-are-divided.html | Why Conservatives Are Divided | False | By Ramesh Ponnuru | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/classified/paid-notice-deaths-klasfeld-david.html | Paid Notice: Deaths KLASFELD, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/world/asia/briefly-activist-gets-jail-term-for-picking-quarrels.html | Briefly: Activist gets jail term for 'picking quarrels' | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/odd-bedfellows-cranbrook-and-fords-utopian-village.html | Odd Bedfellows: Cranbrook and Ford's Utopian Village | False | By Edward Rothstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/business/advertising-addenda-morgan-stanley-picks-ogilvy-mather.html | ADVERTISING: ADDENDA; Morgan Stanley Picks Ogilvy & Mather | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/us/politics/metrocampaigns/one-democrat-attacks-while-others-switch-sides.html | One Democrat Attacks While Others Switch Sides | False | By Diane Cardwell and Mike McIntire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/music/soprano-taking-chances-as-a-feisty-wood-nymph.html | Soprano Taking Chances as a Feisty Wood Nymph | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/when-gis-help-in-disaster-relief-632651.html | When G.I.'s Help in Disaster Relief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/directvs-stock-has-taken-a-beating-is-a-buyback-the-fix.html | DirecTV's Stock Has Taken a Beating; Is a Buyback the Fix? | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/international/middleeast/vote-totals-under-inquiry-in-12-iraqi-provinces.html | Vote Totals Under Inquiry in 12 Iraqi Provinces, Panel Says | False | By Dexter Filkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-17 | 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/judith-miller-and-the-times-pieces-of-a-puzzle-632686.html | Judith Miller and The Times: Pieces of a Puzzle | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 0001-01-01 | https://www.nytimes.com/2005/10/18/science/dr-atomic-unthinkable-yet-immortal.html | 'Dr. Atomic': Unthinkable Yet Immortal | False | By DENNIS OVERBYE | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/arts-briefly-a-soap-floats-to-top.html | Arts, Briefly; A Soap Floats to Top | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/world-briefing-australia-plan-to-double-domestic-spy-staff.html | World Briefing | Australia: Plan To Double Domestic Spy Staff | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/snow-shifts-his-demands-on-china.html | Snow Shifts His Demands on China | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/dance/where-dance-and-theater-join-the-circus-enthusiastically.html | Where Dance and Theater Join the Circus, Enthusiastically | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/daughter-of-slain-deliveryman-had-planned-a-holiday-reunion.html | Daughter of Slain Deliveryman Had Planned a Holiday Reunion | False | By Jason Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/science/expanding-on-rituals-637300.html | Expanding on Rituals | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/africa/annan-warns-eritrea-that-un-may-leave-border.html | Annan Warns Eritrea That U.N. May Leave Border | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/abuse-by-priests-in-los-angeles-636541.html | Abuse by Priests in Los Angeles | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/tipping-point-may-be-near-for-frequent-flier-loyalty.html | Tipping Point May Be Near For Frequent-Flier Loyalty | False | By Joe Sharkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/from-citigroup-a-gain-and-a-vow-to-do-better.html | From Citigroup, a Gain and a Vow to Do Better | False | By Eric Dash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/europe/norway-chases-russian-trawler.html | Norway chases Russian trawler | False | By Alexander Nurnberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/music/another-visit-to-seville-where-rossinis-humor-is-waiting.html | Another Visit to Seville, Where Rossini's Humor Is Waiting | False | By Allan Kozinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/pageoneplus/corrections-637874.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/politics/chertoff-and-chao-urge-senators-to-overhaul-immigration-system.html | Chertoff and Chao Urge Senators to Overhaul Immigration System | False | By Eric Lipton and Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/americas/us-opposes-un-effort-tosave-diversity.html | U.S. opposes UN effort tosave diversity | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/metro-briefing-new-york-manhattan-man-fatally-stabbed-in-hotel.html | Metro Briefing | New York: Manhattan: Man Fatally Stabbed In Hotel | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/arts-briefly-the-grand-ole-opry-at-80.html | Arts, Briefly; The Grand Ole Opry at 80 | False | By Phil Sweetland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/baseball-yankees-interested-in-braves-mazzone.html | BASEBALL; Yankees Interested In Braves' Mazzone | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/policy/bayer-offers-new-antibiotic-with-promise-in-fight-on-tb.html | Bayer Offers New Antibiotic With Promise in Fight on TB | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/us-antiterrorism-envoy-challenged-in-indonesia.html | U.S. antiterrorism envoy challenged in Indonesia | False | By Raymond Bonner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/in-a-remote-camp-help-from-an-unconventional-source.html | In a Remote Camp, Help From an Unconventional Source | False | By Carlotta Gall and Arif Jamal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/national-briefing-washington-after-100-days-panda-cub-gets-a-name.html | National Briefing | Washington: After 100 Days, Panda Cub Gets A Name | False | By John Files (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/congress-returns-to-a-major-spending-fight.html | Congress Returns, to a Major Spending Fight | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/briefs-rumsfeld-hits-soft-note-on-chinaus-relations.html | Briefs: Rumsfeld hits soft note on China-U.S. relations | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/briefs-eu-to-encourage-bank-mergers.html | Briefs: EU to encourage bank mergers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/europe/obituary-a-yakovlev-champion-of-soviet-change-81.html | Obituary; A. Yakovlev, champion of Soviet change, 81 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/abuse-by-priests-in-los-angeles-636525.html | Abuse by Priests in Los Angeles | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/exchief-battles-in-court-to-control-big-stake-in-aig.html | Ex-Chief Battles in Court to Control Big Stake in A.I.G. | False | By Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/nyregionspecial4/trying-to-get-and-keep-care-under-medicaid.html | Trying to Get, and Keep, Care Under Medicaid | False | By RICHARD Pé'śÂ¿REZ-PEñ'śÂ¿A | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/sick-in-a-sea-of-bills-635081.html | Sick, in a Sea of Bills | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/technology/yahoo-to-offer-portal-service-to-bellsouth.html | Yahoo to Offer Portal Service to BellSouth | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/rare-birds-in-the-ivory-tower-636576.html | Rare Birds In the Ivory Tower | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/television/the-storm-has-passed-but-its-still-senior-year.html | The Storm Has Passed, But It's Still Senior Year | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/americas/bush-pick-for-court-opposed-abortion.html | Bush pick for court opposed abortion | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/pagoneplus/corrections-637831.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/africa/chaos-grows-in-darfur-conflict-as-militias-turn-on-government.html | Chaos Grows in Darfur Conflict as Militias Turn on Government | False | By Marc Lacey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/refco-sells-futures-unit-and-seeks-bankruptcy-protection.html | Refco Sells Futures Unit and Seeks Bankruptcy Protection | False | By Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/metro-briefing-new-york-manhattan-report-on-roosevelt-island-firing.html | Metro Briefing | New York: Manhattan: Report On Roosevelt Island Firing | False | By Michael Cooper (NYT) | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/basketball/a-quiet-gunslinger-who-had-to-suffer-slings-and-arrows.html | A Quiet Gunslinger Who Had to Suffer Slings and Arrows | False | By Harvey Araton | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/europe/tory-leadership-vote-narrows-uk-field-to-3.html | Tory leadership vote narrows U.K. field to 3 | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/automobiles/waiting-for-data-on-katrinas-damaged-cars.html | Waiting for Data on Katrina'śÂ¿Â¬Âś Damaged Cars | False | By Marcia Biederman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/basketball/with-hopes-cut-off-at-knees-houston-passes-up-last-shot.html | With Hopes Cut Off at Knees, Houston Passes Up Last Shot | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/greenspan-warns-of-oils-drag-on-world-growth.html | Greenspan warns of oil's 'drag' on world growth | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-memorials-maltin-aaron-i.html | Paid Notice: Memorials MALTIN, AARON I. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/realestate/marrakesh-la-mode.html | Marrakesh â'šâ€ la mode | False | By Jean Rafferty | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/europe/fearing-ukrainianstyle-uprising-belarus-cracks-down.html | Fearing Ukrainian-Style Uprising, Belarus Cracks Down | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/umpires-not-the-reason-the-angels-lost-the-series.html | Umpires Not the Reason The Angels Lost the Series | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/smoky-fire-closes-queensboro-bridge.html | Smoky Fire Closes Queensboro Bridge | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/roundup-henman-on-track-in-defeat-of-dent.html | Roundup: Henman on track in defeat of Dent | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/africa/iraq-delays-results-of-voting-on-charter.html | Iraq delays results of voting on charter | False | By Dexter Filkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/fair-lending-practices-the-industrys-view-635103.html | Fair Lending Practices: The Industry's View | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/corrections-637882.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/the-claim-drinking-coffee-can-stunt-a-childs-growth.html | The Claim: Drinking Coffee Can Stunt a Child's Growth | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/rare-birds-in-the-ivory-tower-636584.html | Rare Birds In the Ivory Tower | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/politics/politicsspecial1/court-nominee-backed-antiabortion-amendment-in.html | Court Nominee Backed Anti-Abortion Amendment in 1989 | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/a-virtual-coach-for-the-germans.html | A 'virtual' coach for the Germans? | False | Rob Hughes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/mandelson-gets-nod-from-eu.html | Mandelson gets nod from EU | False | By Tom Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/rare-birds-in-the-ivory-tower-636568.html | Rare Birds In the Ivory Tower | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/stem-cell-side-shows.html | Stem Cell Side Shows | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/pagoneplus/corrections-637904.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/science/not-so-fast-my-friend-637327.html | Not So Fast, My Friend | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/dance/the-story-of-the-glory-of-tap.html | The Story of (the Glory of) Tap | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/councils-education-chairwoman-endorses-bloomberg.html | Council's Education Chairwoman Endorses Bloomberg | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/music/standing-room-only-for-new-music-fierce-and-quiet-alike.html | Standing Room Only for New Music, Fierce and Quiet Alike | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/science/recreating-an-ancient-death-ray.html | Recreating an Ancient Death Ray | False | By John Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/science/lifes-continuum-637319.html | Life's Continuum | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/international/europe/europe-warns-it-isnt-ready-for-bird-flu-threat.html | Europe Warns It Isn't Ready for Bird Flu Threat | False | By Dan Bilefsky International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/travel/controllers-strike-is-set-scores-of-flights-canceled.html | Controllers' strike is set; scores of flights canceled | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/for-earthquake-relief-workers-a-race-against-winter.html | For Earthquake Relief Workers, a Race Against Winter | False | By David Rohde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/middleeast/monitors-in-iraq-review-votes-where-yes-ballots-hit-90.html | Monitors in Iraq Review Votes/Where 'Yes' Ballots Hit 90% | False | By Dexter Filkins and Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/cry-on-the-job-its-better-than-repressing-it-636495.html | Cry on the Job? It's Better Than Repressing It | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/ms-pirro-seeks-an-unlikely-donor-for-campaign-funds-mrs-clinton.html | Ms. Pirro Seeks an Unlikely Donor for Campaign Funds: Mrs. Clinton | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/middleeast/israel-imposes-travel-restrictions-on-palestinians-after.html | Israel Imposes Travel Restrictions on Palestinians After Shootings | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/voting-yes-to-chaos.html | Voting 'Yes' to Chaos | False | By Hatem Mukhlis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/science/expanding-on-rituals-637297.html | Expanding on Rituals | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/off-the-trail-2005-election-begging-to-differ-in-brooklyn.html | OFF THE TRAIL: 2005 ELECTION; Begging to Differ in Brooklyn | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/technology/ibm-surpasses-estimates-as-tech-spending-improves.html | I.B.M. Surpasses Estimates as Tech Spending Improves | False | By Steve Lohr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/corrections-637823.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/10-of-population-has-shopped-on-web-study-shows.html | 10% of population has shopped on Web, study shows | False | By Thomas Crampton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/asians-angered-again-by-visit-to-war-shrine-by-japan-leader.html | Asians Angered, Again, by Visit to War Shrine by Japan Leader | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/indictment-broadens-in-shelters-at-kpmg.html | Indictment Broadens in Shelters at KPMG | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/looking-for-influence-in-all-the-right-places.html | Looking for Influence in All the Right Places | False | By Gary Rivlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/dental-health-an-elixir-for-the-ear-but-a-blemish-for-the-teeth.html | Dental Health: An Elixir for the Ear, but a Blemish for the Teeth? | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/nyc-no-combat-for-grannies-full-of-fight.html | NYC; No Combat For Grannies Full of Fight | False | By Clyde Haberman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/poultry-power-china-with-huge-flocks-is-at-big-flu-risk.html | Poultry Power: China, With Huge Flocks, Is at Big Flu Risk | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/technology/techbrief-laptops-help-lift-pc-shipments.html | TechBrief: Laptops help lift PC shipments | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/football/bruschi-has-no-doubts-hell-return-this-season.html | Bruschi Has No Doubts He'll Return This Season | False | By Judy Battista | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/europe/greece-confirms-case-of-bird-flu-on-island.html | Greece confirms case of bird flu on island | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/baseball/pujols-homer-in-the-ninth-gives-st-louis-a-new-life.html | Pujols Homer in the Ninth Gives St. Louis a New Life | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-landeche-scott-james.html | Paid Notice: Deaths LANDECHE, SCOTT JAMES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/the-gun-industry-rolls-congress.html | The Gun Industry Rolls Congress | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/faith-and-the-court.html | Faith and the Court | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/abuse-by-priests-in-los-angeles-636517.html | Abuse by Priests in Los Angeles | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/delphi-executives-under-criticism-from-workers-agree-to-salary.html | Delphi Executives, Under Criticism from Workers, Agree to Salary Cuts | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-manton-edwin-ag.html | Paid Notice: Deaths MANTON, EDWIN A.G. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/theater/reviews/she-is-mouse-hear-her-roar.html | She Is Mouse (Hear Her Roar) | False | By Miriam Horn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/baseball/astros-are-denied-a-celebration-after-pujols-saves-the.html | Baseball; Astros are denied a celebration after Pujols saves the Cardinals | False | Chris Snow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/abuse-by-priests-in-los-angeles-636533.html | Abuse by Priests in Los Angeles | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/world-briefing-europe-italy-left-picks-candidate-to-challenge.html | World Briefing | Europe: Italy: Left Picks Candidate To Challenge Berlusconi | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/heart-medicine-bolsters-novartis.html | Heart medicine bolsters Novartis | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/expert-witness-sees-evidence-in-nature-for-intelligent-design.html | Expert Witness Sees Evidence in Nature for Intelligent Design | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/a-quiet-revolt-against-the-rules-on-sids.html | A Quiet Revolt Against the Rules on SIDS | False | By Brian Braiker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/cry-on-the-job-its-better-than-repressing-it-636487.html | Cry on the Job? It's Better Than Repressing It | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/sports-medicine-bad-news-for-players-hit-in-the-head-too-often.html | Sports Medicine: Bad News for Players Hit in the Head Too Often | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/football/on-water-and-turf-vikings-are-finding-no-place-to-hide.html | On Water and Turf, Vikings Are Finding No Place to Hide | False | By Pat Borzi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/music/we-will-rock-you-with-singalongs-and-souvenirs.html | We Will Rock You (With Sing-Alongs and Souvenirs) | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/international/asia/indonesians-question-us-terror-partnership.html | Indonesians Question U.S. Terror 'Partnership' | False | By Raymond Bonner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-danias-penelope.html | Paid Notice: Deaths DANIAS, PENELOPE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/china-builds-its-dreams-and-some-fear-a-bubble.html | China Builds Its Dreams, and Some Fear a Bubble | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/rare-birds-in-the-ivory-tower-636592.html | Rare Birds In the Ivory Tower | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/europe/azerbaijan-blocks-return-of-exiled-politician.html | Azerbaijan Blocks Return of Exiled Politician | False | By C.J. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/books/ba-jin-100-noted-novelist-of-prerevolutionary-china-is-dead.html | Ba Jin, 100, Noted Novelist of Prerevolutionary China, Is Dead | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/television/3-anchors-to-replace-koppel-on-nightline.html | 3 Anchors to Replace Koppel on 'Nightline' | False | By Bill Carter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/palestinian-rappers-paint-a-gritty-picture.html | Palestinian Rappers Paint a Gritty Picture | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/st-judes-earnings-soar-on-onetime-gains.html | St. Jude's Earnings Soar on One-Time Gains | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/li-teenager-is-sentenced-to-six-months-in-turkey-case.html | L.I. Teenager Is Sentenced to Six Months in Turkey Case | False | By Paul Vitello | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/lure-of-refco-on-rocks.html | Lure of Refco on rocks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/revamping-will-lengthen-graduate-entrance-exam.html | Revamping Will Lengthen Graduate Entrance Exam | False | By Tamar Lewin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/travel/the-transformationof-a-ny-neighborhood.html | The transformationof a N.Y. neighborhood | False | By Steven Kurutz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/technology/circuits/an-ipod-worth-keeping-an-eye-on.html | An iPod Worth Keeping an Eye On | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/news/underlying-quick-fixes-a-lack-of-how-to.html | Underlying quick fixes, a lack of how-to | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/fed-chief-warns-of-fuel-cost-drag.html | Fed chief warns of fuel cost 'drag' | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/lower-costs-help-lift-pc-shipments-17-globally.html | Lower costs help lift PC shipments 17% globally | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/broker-says-she-was-cheated-of-commission-on-a-new-school.html | Broker Says She Was Cheated of Commission on a New School | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/football/season-and-a-streak-drift-away-for-mawae-an-anchor-of-the.html | Season and a Streak Drift Away for Mawae, an Anchor of the Jets | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/science/lightening-the-collective-footprint.html | Lightening the Collective Footprint | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-reavis-thetis-touliatou.html | Paid Notice: Deaths REAVIS, THETIS TOULIATOU | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/fish-shares-fly-on-avian-flu-scare.html | Fish shares fly on avian flu scare | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/pageoneplus/corrections-637866.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/a-very-special-scandal.html | A Very Special Scandal | False | By John Tierney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/the-workplace-competitor-offers-a-job-what-to-do.html | The Workplace: Competitor offers a job: What to do? | False | By Matt Villano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/national/national-briefings.html | National Briefings | False | (Agence France-Presse) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-chimento-fette-caro-line-lee-nee-nastro.html | Paid Notice: Deaths CHIMENTO, FETTE, CARO LINE (LEE) (NEE NASTRO) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/rumsfeld-strikes-less-severe-tone-in-china.html | Rumsfeld strikes less severe tone in China | False | Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/design/new-orleans-reborn-theme-park-vs-cookie-cutter.html | New Orleans Reborn: Theme Park vs. Cookie Cutter | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/off-the-trail-2005-election-thompsons-run-is-a-jog.html | OFF THE TRAIL: 2005 ELECTION; Thompson's Run Is a Jog | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/basketball/knicks-are-not-likely-to-get-cap-relief.html | Knicks Are Not Likely to Get Cap Relief | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/design/edmund-bacon-95-urban-planner-of-philadelphia-dies.html | Edmund Bacon, 95, Urban Planner of Philadelphia, Dies | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/world-briefing-europe-russia-deaths-in-rebel-attack-at-135-chechen.html | World Briefing | Europe: Russia: Deaths In Rebel Attack At 135: Chechen Claims Responsibility | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/national-briefing-west-california-trial-date-set-in-suspected-bomb-plot.html | National Briefing | West: California: Trial Date Set In Suspected Bomb Plot | False | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/style/alas-the-unfreshened-cream.html | Alas, the unfreshened Cream | False | By Mike Zwerin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/americas/a-resort-area-becomes-dangerous-territory-for-its-police.html | A Resort Area Becomes Dangerous Territory for Its Police | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/flu-vaccine-maker-lowers-supply-expectations-again.html | Flu Vaccine Maker Lowers Supply Expectations Again | False | By Andrew Pollack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/movies/encyclopedia-brown-and-the-case-of-the-hollywood-franchise.html | Encyclopedia Brown and the Case of the Hollywood Franchise | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-greenbaum-sherman-duff.html | Paid Notice: Deaths GREENBAUM, SHERMAN DUFF | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/people-sylvester-stallone-headley-bennett-abba.html | People: Sylvester Stallone, Headley Bennett, ABBA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/books/alvin-m-josephy-jr-90-historian-on-indian-life-dies.html | Alvin M. Josephy Jr., 90, Historian on Indian Life, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/politics/justices-reject-appeal-in-tobacco-case.html | Justices Reject Appeal in Tobacco Case | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/international/rumsfeld-strikes-less-severe-tone-in-china.html | Rumsfeld Strikes Less Severe Tone in China | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/europe/merkel-shares-history-with-aide.html | Merkel shares history with aide | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/middleeast/hussein-goes-on-trial-wednesday-and-iraqis-see-a-first.html | Hussein Goes on Trial Wednesday, and Iraqis See a First Accounting | False | By John F. Burns | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/gm-and-union-in-a-deal-to-cut-health-benefits.html | G.M. and Union in a Deal to Cut Health Benefits | False | By Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/technology/pogue-posts-teaching-your-camera-to-play-catch.html | Teaching Your Camera to Play Catch | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/vital-signs-nutrition-stay-sharp-longer-with-fish-on-your-fork.html | VITAL SIGNS: NUTRITION; Stay Sharp Longer, With Fish on Your Fork | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/roche-may-allow-others-to-make-its-flu-drug.html | Roche May Allow Others to Make Its Flu Drug | False | By James Kanter International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-murdoch-david-a.html | Paid Notice: Deaths MURDOCH, DAVID A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/technology/google-opens-8-sites-in-europe-widening-its-book-search-effort.html | Google Opens 8 Sites in Europe, Widening Its Book Search Effort | False | By Edward Wyatt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/driver-of-bus-faces-23-counts-of-homicide.html | Driver of Bus Faces 23 Counts of Homicide | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/technology/mcdonalds-and-nintendo-in-wifi-deal.html | McDonald's and Nintendo in Wi-Fi Deal | False | By Eric A. Taub | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/education/tuition-rising-but-not-quite-so-steeply-survey-says.html | Tuition Rising but Not Quite So Steeply, Survey Says | False | By Sam Dillon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/a-pediatricians-pain-when-a-patient-dies.html | A Pediatrician's Pain, When a Patient Dies | False | By Perri Klass, M.d. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/accountability-comes-to-the-arab-world.html | Accountability comes to the Arab world | False | Mona Eltahawy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/news/in-egalitarian-europe-a-notsohidden-world-of-squalor.html | In egalitarian Europe, a not-so-hidden world of squalor | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/science/earth/hunting-habits-of-wolves-change-ecological-balance-in.html | Hunting Habits of Wolves Change Ecological Balance in Yellowstone | False | By Jim Robbins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-gardner-jack.html | Paid Notice: Deaths GARDNER, JACK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/breath-analysis-no-longer-just-for-drunken-drivers.html | Breath Analysis No Longer Just for Drunken Drivers | False | By Amanda Schaffer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/pointless-provocation-in-tokyo.html | Pointless Provocation in Tokyo | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/middleeast/scores-are-killed-by-american-airstrikes-in-sunni.html | Scores Are Killed by American Airstrikes in Sunni Insurgent Stronghold West of Baghdad | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/getting-to-know-a-virus-and-when-it-can-kill.html | Getting to Know a Virus, and When It Can Kill | False | By Jane E. Brody | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/international/asia/us-troops-mistakenly-kill-4-afghan-policemen.html | U.S. Troops Mistakenly Kill 4 Afghan Policemen | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/international/europe/british-conservatives-begin-process-of-choosing-new.html | British Conservatives Begin Process of Choosing New Leader | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/study-finds-lax-safety-standards-at-construction-sites.html | Study Finds Lax Safety Standards at Construction Sites | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/sports-of-the-times-after-46-years-the-go-is-back-in-the-white-sox.html | Sports of The Times; After 46 Years, The Go Is Back In the White Sox | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/metro-briefing-new-jersey-trenton-child-welfare-mediation.html | Metro Briefing | New Jersey: Trenton: Child Welfare Mediation Scheduled | False | By Richard Lezin Jones (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/music/a-bassoon-is-given-a-rare-chance-to-cut-loose.html | A Bassoon Is Given a Rare Chance to Cut Loose | False | By Allan Kozinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/opposition-snubs-fazio-at-italy-panel.html | Opposition snubs Fazio at Italy panel | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/itineraries-the-transatlantic-solution.html | ITINERARIES; The Trans-Atlantic Solution | False | By Micheline Maynard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/pageoneplus/corrections-637858.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/abuse-by-priests-in-los-angeles-636550.html | Abuse by Priests in Los Angeles | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-meyer-lillian.html | Paid Notice: Deaths MEYER, LILLIAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/documentaries-jeopardized.html | Documentaries jeopardized | False | By Nancy Ramsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/off-the-trail-2005-election-after-accusations-of-padding-ferrer.html | OFF THE TRAIL; 2005 ELECTION; After Accusations of Padding, Ferrer Biography Slims Down | False | By Mike McIntire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/killing-leads-to-mistrial.html | Killing Leads to Mistrial | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/the-rainbow-stadium.html | The rainbow stadium | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/amish-may-be-good-neighbors-but-not-their-horses.html | Amish May Be Good Neighbors, but Not Their Horses | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/world-business-briefing-europe-trade-chief-faces-criticism.html | World Business Briefing | Europe: Trade Chief Faces Criticism | False | By Dow Jones | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/cry-on-the-job-its-better-than-repressing-it-636509.html | Cry on the Job? It's Better Than Repressing It | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-pader-elmer-md.html | Paid Notice: Deaths PADER, ELMER, M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/bloomberg-lives-by-statistics-and-gives-aides-a-free-hand.html | Bloomberg Lives by Statistics and Gives Aides a Free Hand | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/hockey-rangers-short-on-name-players-but-long-on-success.html | HOCKEY; Rangers Short on Name Players, but Long on Success | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/finally-more-songs-in-the-key-of-wonder.html | Finally, more songs in the key of Wonder | False | By Alan Light | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/states-protest-contributions-to-drug-plan.html | States Protest Contributions To Drug Plan | False | By Robert Pear | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/nbc-missed-critical-usc-call.html | NBC Missed Critical U.S.C. Call | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-memorials-lippman-rabbi-charles-d.html | Paid Notice: Memorials LIPPMAN, RABBI CHARLES D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/pageoneplus/corrections-637912.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/licensing-for-drug-awaits-talks.html | Licensing for drug awaits talks | False | By James Kanter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/arts-briefly-settlement-nears-at-the-montreal-symphony.html | Arts, Briefly; Settlement Nears at the Montreal Symphony | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/three-teenagers-beaten-and-stabbed-in-queens.html | Three Teenagers Beaten and Stabbed in Queens | False | By Michael Wilson and Ann Farmer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/football/coughlin-stays-positive-despite-giants-miscues.html | Coughlin Stays Positive Despite Giants' Miscues | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/science/expanding-on-rituals-637289.html | Expanding on Rituals | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/europe/eu-calls-for-global-response-to-bird-flu-threat.html | EU calls for global response to bird flu threat | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/give-iraq-justice-not-vengeance.html | Give Iraq justice, not vengeance | False | Richard Dicker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-memorials-coral-mark-md.html | Paid Notice: Memorials CORAL, MARK, M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/vital-signs-at-risk-a-waistline-warning-of-problem-with-prostate.html | VITAL SIGNS; AT RISK; A Waistline Warning of Problem With Prostate | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/girl-helped-by-publicity-is-now-hurt-by-it-officials-say.html | Girl Helped by Publicity Is Now Hurt by It, Officials Say | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/losing-the-gift-of-tongues.html | Losing the gift of tongues | False | C.J. Moore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/design/new-orleans-art-museum-reduces-staff.html | New Orleans Art Museum Reduces Staff | False | By Carol Vogel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/france-moves-to-stop-more-eu-farm-aid-cuts.html | France moves to stop more EU farm aid cuts | False | By Tom Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/europe/merkel-appoints-6-conservatives-to-join-a-shaky-german-cabinet.html | Merkel Appoints 6 Conservatives To Join a Shaky German Cabinet | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/baku-leader-is-confident-of-a-victory-in-elections.html | Baku leader is confident of a victory in elections | False | By C. J. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/gm-retirees-confront-copays-and-deductibles.html | G.M. Retirees Confront Co-Pays and Deductibles | False | By Jeremy W. Peters and Milt Freudenheim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-knoop-raymond-r.html | Paid Notice: Deaths KNOOP, RAYMOND R. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/the-shadow-on-corzines-race-is-his-history-with-torricelli.html | The Shadow on Corzine's Race Is His History With Torricelli | False | By David Kocieniewski and Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/science/earth/environmental-conscience-urges-canadians-to-tread-softly.html | 'Environmental Conscience' Urges Canadians to Tread Softly | False | By Cornelia Dean | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/roche-may-allow-others-to-make-its-flu-drug-20051018923781114243.html | Roche May Allow Others to Make Its Flu Drug | False | By James Kanter International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/politics/panel-to-urge-bush-to-consider-2-alternative-tax-plans.html | Panel to Urge Bush to Consider 2 Alternative Tax Plans | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/international/another-hurricane-wilma-threatens-florida.html | Another Hurricane, Wilma, Threatens Florida | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/no-combat-for-grannies-full-of-fight.html | No Combat for Grannies Full of Fight | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-weiss-florence-e.html | Paid Notice: Deaths WEISS, FLORENCE E. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/angry-at-koizumi-china-cancels-highlevl-visit.html | Angry at Koizumi, China cancels high-level visit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-gerberg-ethel-robin-robbie.html | Paid Notice: Deaths GERBERG, ETHEL ROBIN "ROBBIE" | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/health/world-business-briefing-asia-taiwan-permission-sought-to-make-drug | World Business Briefing | Asia: Taiwan: Permission Sought to Make Drug | False | By Keith Bradsher (NYT) and James Kanter (IHT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/the-bodys-breaking-down-but-the-mouth-works-fine.html | The Body's Breaking Down, but the Mouth Works Fine | False | By Paula Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/500000-await-any-relief-at-all.html | 500,000 await any relief at all | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/national/threat-briefly-closes-tunnels-in-baltimore.html | Threat Briefly Closes Tunnels in Baltimore | False | By Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/world-briefing-asia-afghanistan-2-progovernment-clerics-shot-dead.html | World Briefing | Asia: Afghanistan: 2 Pro-Government Clerics Shot Dead | False | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-mccorkle-margaret-olwen.html | Paid Notice: Deaths MCCORKLE, MARGARET OLWEN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/starved-by-red-tape.html | Starved by Red Tape | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/americas/record-for-hurricanes-in-atlantic-season-is-tied.html | Record for hurricanes in Atlantic season is tied | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/wholesale-prices-surged-in-september.html | Wholesale Prices Surged in September | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/currencies-rising-inflation-fears-bolster-dollars.html | Currencies: Rising inflation fears bolster dollar's gains | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/in-test-endeavor-stent-fails-to-match-a-rival.html | In Test, Endeavor Stent Fails to Match a Rival | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/metro-briefing-new-york-staten-island-stabbing-victim-found-at-first.html | Metro Briefing | New York: Staten Island: Stabbing Victim Found At First Scene | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/politics/crises-raise-criticism-ofbushs-chief-of-staff.html | Crises Raise Criticism ofBush's Chief of Staff | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/pageoneplus/corrections-637890.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/how-to-end-airplane-boarding-bottlenecks.html | How to End Airplane Boarding Bottlenecks | False | By Christopher Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/schwarzenegger-enters-debate-over-redistricting-in-ohio.html | Schwarzenegger Enters Debate Over Redistricting in Ohio | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/news/in-unruly-gaza-authority-goes-to-the-clans.html | In unruly Gaza, authority goes to the clans | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/international/world-briefing-europe-africa-australia-middle-east-asia.html | World Briefing: Europe, Africa, Australia, Middle East, Asia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/books/in-friendship-what-difference-does-a-mere-73-years-make.html | In Friendship, What Difference Does a Mere 73 Years Make? | False | By Maureen Corrigan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/this-time-the-ballot-is-an-act-of-faith.html | This time, the ballot is an act of faith | False | Jane Arraf | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/psychology/can-brain-scans-see-depression.html | Can Brain Scans See Depression? | False | By Benedict Carey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/nassau-county-executive-focuses-on-local-race-first.html | Nassau County Executive Focuses on Local Race First | False | By Bruce Lambert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/pageoneplus/corrections-637840.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-bogart-leo.html | Paid Notice: Deaths BOGART, LEO | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/baseball/if-it-feels-like-october-it-must-be-the-pitching.html | If It Feels Like October, It Must Be the Pitching | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/nationalspecial/louisiana-governor-under-fire-appoints-an-advisory-panel.html | Louisiana Governor, Under Fire, Appoints an Advisory Panel | False | By Lily Koppel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/science/expanding-on-rituals-637270.html | Expanding on Rituals | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-dixon-mary-heller.html | Paid Notice: Deaths DIXON, MARY HELLER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/abuse-by-priests-in-los-angeles-5-letters.html | Abuse by Priests in Los Angeles (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/settlement-in-marketing-of-a-drug-for-aids.html | Settlement in Marketing of a Drug for AIDS | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/fujitsu-posts-a-return-to-firsthalf-profit.html | Fujitsu posts a return to first-half profit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/science/spider-likes-its-meals-rare.html | Spider Likes Its Meals Rare | False | By Henry Fountain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/health/world/as-alarm-over-flu-grows-agency-tries-to-quiet-fears.html | As Alarm Over Flu Grows, Agency Tries to Quiet Fears | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/world-briefing-middle-east-lebanon-france-arrests-syrian-in.html | World Briefing | Middle East: Lebanon: France Arrests Syrian In Assassination Inquiry | False | By Craig S. Smith (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/south-koreas-shift-to-foreign-investment.html | South Korea's shift to foreign investment | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/nationalspecial/in-those-largely-spared-a-stubborn-sense-of-guilt.html | In Those Largely Spared, a Stubborn Sense of Guilt | False | By Jennifer Medina | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/travel/charting-a-path-in-a-changing-city-scape.html | Charting path in a changing cityscape | False | By Mark Allen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/politics/in-sign-of-conservative-split-a-commentator-is-dismissed.html | In Sign of Conservative Split, a Commentator Is Dismissed | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/briefly-polio-spreads-to-aceh-as-boy-3-is-stricken.html | Briefly: Polio spreads to Aceh as boy, 3, is stricken | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/americas/bush-backs-eu-efforts-to-cut-agricultural-subsidies.html | Bush backs EU efforts to cut agricultural subsidies | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/other-views-korea-times-toronto-star-moscow-times.html | Other Views: Korea Times, Toronto Star, Moscow Times | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/soccer-trial-of-referee-begins.html | Soccer: Trial of referee begins | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/media/as-super-bowl-turns-40-the-march-of-the-xls-begins.html | As Super Bowl Turns 40, the March of the XL's Begins | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/soccer/meolas-resurgence-buoys-metrostars.html | Meola's Resurgence Buoys MetroStars | False | By Jack Bell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/patakis-fundraising-is-down-since-summer.html | Pataki's Fund-Raising Is Down Since Summer | False | By Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/business-jets-back-at-reagan.html | Business Jets Back at Reagan | False | By Joe Sharkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/television/the-slow-rise-of-abuse-that-shocked-the-nation.html | The Slow Rise of Abuse That Shocked the Nation | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/media/warner-brothers-entertainment-wary-of-slowdown-weighs-cuts.html | Warner Brothers Entertainment, Wary of Slowdown, Weighs Cuts | False | By Laura M. Holson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/delta-seeks-profit-in-new-transatlantic-flights.html | Delta seeks profit in new trans-Atlantic flights | False | By Micheline Maynard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/science/a-sociologist-confronts-the-messy-stuff.html | A Sociologist Confronts 'the Messy Stuff' | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/nortel-names-chief-executive-from-motorola.html | Nortel Names Chief Executive From Motorola | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/politics/politicsspecial1/nominee-meets-with-committee-democrats.html | Nominee Meets With Committee Democrats | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/international/middleeast/officials-press-voting-inquiry-as-results-arrive-in.html | Officials Press Voting Inquiry as Results Arrive in Baghdad | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/classified/paid-notice-deaths-shapiro-edna-k.html | Paid Notice: Deaths SHAPIRO, EDNA K. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/8-months-after-stroke-patriot-returns-to-field.html | 8 months after stroke, Patriot returns to field | False | By Fluto Shinzawa | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/international/europe/azerbaijan-leader-predicts-victory-and-scoffs-at.html | Azerbaijan Leader Predicts Victory and Scoffs at 'Revolution' | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/rumsfeld-takes-a-softer-line-in-beijing.html | Rumsfeld takes a softer line in Beijing | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-18 | 2005-10-18 | https://www.nytimes.com/2005/10/18/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/worldbusiness/new-korean-patriotism-investing-abroad.html | New Korean patriotism: Investing abroad | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/an-elevated-plaza-finally-worth-going-up-to-see.html | An Elevated Plaza Finally Worth Going Up to See | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pagetwoplus/corrections-642401.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/2-lose-clearance-over-leak-inquiry.html | 2 Lose Clearance Over Leak Inquiry | False | By Michael Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/senate-panel-drops-plan-to-cut-back-food-program.html | Senate Panel Drops Plan to Cut Back Food Program | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/politicsspecial1/nominees-financial-disclosures-show-worth-of-less.html | Nominee's Financial Disclosures Show Worth of Less Than $1 Million | False | By Glen Justice | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/breaking-the-ice-up-north.html | Breaking the Ice Up North | False | By Scott Borgerson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/report-finds-un-isnt-moving-to-end-sex-abuse-by-peacekeepers.html | Report Finds U.N. Isn't Moving to End Sex Abuse by Peacekeepers | False | By Warren Hoge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pagetwoplus/corrections-641766.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/music/the-punky-propulsive-hosts-of-a-slightly-paranoid-party.html | The Punky, Propulsive Hosts of a Slightly Paranoid Party | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-feith-dalck.html | Paid Notice: Deaths FEITH, DALCK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metro-briefing-new-jersey-jersey-city-shots-fired-at-freight-train.html | Metro Briefing | New Jersey: Jersey City: Shots Fired At Freight Train | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/walmart-to-start-equity-fund-to-help-diversify-its-suppliers.html | Wal-Mart to Start Equity Fund to Help Diversify Its Suppliers | False | By Michael Barbaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metrocampaigns/hedging-their-bets-in-the-mayors-race.html | Hedging Their Bets in the Mayor's Race | False | By Diane Cardwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-perry-edward-a.html | Paid Notice: Deaths PERRY, EDWARD A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/international/asia/hong-kongs-democracy-plan-draws-criticism-from-democrats.html | Hong Kong's Democracy Plan Draws Criticism From Democrats | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/worldbusiness/industry-at-risk-gm-strikes-deal-with-union.html | Industry at risk, GM strikes deal with union | False | By Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/arthur-w-wang-founder-of-a-bold-publishing-house-is-dead-at-87.html | Arthur W. Wang, Founder of a Bold Publishing House, Is Dead at 87 | False | By Dinitia Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/metro/briefing-new-york-transit-workers-endorse-brodsky.html | Metro Briefing | New York: Transit Workers Endorse Brodsky | False | By Jonathan P. Hicks (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-africa-ivory-coast-french-general-suspended-for.html | World Briefing | Africa: Ivory Coast: French General Suspended For Ivorian Death | False | By Craig S. Smith (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/media/emi-ousts-the-head-of-virgin-records.html | EMI Ousts the Head of Virgin Records | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/mets-heredia-is-suspended-for-violating-steroid-policy.html | Mets' Heredia Is Suspended for Violating Steroid Policy | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/europe/azerbaijani-leader-confident-his-party-will-win.html | Azerbaijani Leader Confident His Party Will Win | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/arts-briefly/allstar-double-album-planned-for-hurricane-relief.html | Arts, Briefly; All-Star Double Album Planned for Hurricane Relief | False | By Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/national-briefing-south-georgia-judge-blocks-id-to-vote.html | National Briefing | South: Georgia: Judge Blocks ID To Vote | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/africa/in-november-runoff-the-soccer-star-vs-the-economist.html | In November Runoff: The Soccer Star vs. the Economist | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/mayors-demand-for-productivity-yields-tension-then-contracts.html | Mayor's Demand For Productivity Yields Tension, Then Contracts | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/meanwhile-when-britannia-ruled-the-waves.html | Meanwhile: When Britannia ruled the waves | False | By Alex Beam | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/europe/europeans-declare-bird-flu-a-global-threat.html | Europeans declare bird flu 'a global threat' | False | By Dan Bilefsky and Tom Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/nationalspecial/number-overstated-for-storm-evacuees-in-hotels.html | Number Overstated for Storm Evacuees in Hotels | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/the-only-bush-i-trust-is-my-own.html | The Only Bush I Trust is My Own | False | Reviewed by Liesl Schillinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/worldbusiness/fish-shares-fly-on-avian-flu-scare.html | Fish shares fly on avian flu scare | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/theater/reviews/an-epic-battle-of-warriors-and-dragons-in-song.html | An Epic Battle of Warriors and Dragons, in Song | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/no-final-report-seen-in-inquiry-on-c.i.a.-leak.html | No Final Report Seen in Inquiry on C.I.A. Leak | False | By David Johnston and Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/food-stuff-a-chef-who-takes-from-scratch-seriously.html | FOOD STUFF; A Chef Who Takes 'From Scratch' Seriously | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/music/where-at-last-ripeness-is-really-all.html | Where, at Last, Ripeness Is Really All | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/the-fall-cook-the-wild-flavors-of-texas-hill-country.html | THE FALL COOK; The Wild Flavors of Texas Hill Country | False | By Paula Disbrowe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/decision-is-delayed-on-diabetes-drug-that-lowers-cholesterol.html | Decision Is Delayed on Diabetes Drug That Lowers Cholesterol | False | By Stephanie Saul | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/technology/yahoo-reports-revenue-gains-bolstered-by-online-ads.html | Yahoo Reports Revenue Gains Bolstered by Online Ads | False | By Saul Hansell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pageoneplus/corrections-641839.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/worldbusiness/europeans-block-french-move-to-limit-global-trade.html | Europeans Block French Move to Limit Global Trade Talks | False | By Tom Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/arts-briefly-cbs-and-abc-share-the-spoils.html | Arts, Briefly; CBS and ABC Share the Spoils | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/national/new-storm-measures-as-most-intense-ever-for-atlantic-basin.html | New Storm Measures as Most Intense Ever for Atlantic Basin | False | By Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/international/middleeast/saddam-hussein-goes-on-trial-for-crimes-against.html | Saddam Hussein Goes on Trial for Crimes Against Humanity | False | By Edward Wong and John F. Burns | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/at-last-torre-visits-the-boss-and-decides-the-pinstripes.html | At Last, Torre Visits the Boss, and Decides the Pinstripes Fit | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/media/sony-bmg-sued-in-bribery-case.html | Sony BMG Sued in Bribery Case | False | By Jeff Leeds | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/asia/mainland-affirms-oneparty-rule.html | Mainland affirms one-party rule | False | By Jim Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/how-a-big-investor-fell-into-the-refco-deal.html | How a Big Investor Fell Into the Refco Deal | False | By Eric Dash and Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metro-briefing-new-york-council-commission-reports-on-school-funds.html | Metro Briefing | New York: Council Commission Reports On School Funds | False | By Susan Saulny (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/design/it-was-multicultural-before-multicultural-was-cool.html | It Was Multicultural Before Multicultural Was Cool | False | By Holland Cotter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/technology/pogueposts/how-far-is-that-jog.html | How Far Is That Jog? | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/international/africa/africa-may-face-risk-for-bird-flu-officials-fear.html | Africa May Face Risk for Bird Flu, Officials Fear | False | By Elisabeth Rosenthal, International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/nationalspecial/faulty-hotel-count-adds-to-complaints-against-red-cross.html | Faulty Hotel Count Adds to Complaints Against Red Cross | False | By Stephanie Strom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-katz-murray-s.html | Paid Notice: Deaths KATZ, MURRAY,S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/regaining-control-of-our-borders-641120.html | Regaining Control of Our Borders | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/television/a-nation-and-its-newcomers-all-in-flux.html | A Nation and Its Newcomers, All in Flux | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/national-briefing-plains-oklahoma-military-personnel-in-drug-sting.html | National Briefing | Plains: Oklahoma: Military Personnel In Drug Sting | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/nationalspecial/panelist-on-levees-faults-army-corps-budget-cuts.html | Panelist on Levees Faults Army Corps Budget Cuts | False | By John Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/realestate/towers-grow-in-downtown-brooklyn.html | Towers Grow in Downtown Brooklyn | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/theater/reviews/restaurants-arent-just-for-eating.html | Restaurants Aren't Just for Eating | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/being-rachael-ray-how-cool-is-that.html | Being Rachael Ray: How Cool Is That? | False | By Kim Severson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/lets-put-on-some-institutional-muscle.html | Let's put on some institutional muscle | False | By Gordon Brown and Hilary Benn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/worldbusiness/opposition-snubs-fazio-at-italy-panel.html | Opposition snubs Fazio at Italy panel | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pagonorplus/corrections-641871.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/health/sleeping-pill-use-by-youths-soars-study-says.html | Sleeping Pill Use by Youths Soars, Study Says | False | By Gardiner Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/music/so-you-want-to-be-a-poet-i-mean-rock-star-i-mean-poet.html | So You Want to Be a Poet, I Mean Rock Star, I Mean Poet | False | By Wyatt Mason | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/basketball/grief-reveals-softer-side-of-the-nets-jackson.html | Grief Reveals Softer Side of the Nets' Jackson | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/saddam-and-iraq-on-trial.html | Saddam and Iraq on Trial | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/invest-at-your-own-risk.html | Invest at Your Own Risk | False | By David F. Swensen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/a-military-role-in-disaster-relief-641073.html | A Military Role In Disaster Relief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metrocampaigns/round-and-round-the-faces-go.html | Round and Round the Faces Go | False | By David W. Chen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/design/a-challenge-for-six-days-planning-mississippis-coast.html | A Challenge for Six Days: Planning Mississippi's Coast | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/health/korean-researchers-to-help-others-clone-cells-for-study.html | Korean Researchers to Help Others Clone Cells for Study | False | By Nicholas Wade | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-robertson-elizabeth-king.html | Paid Notice: Deaths ROBERTSON, ELIZABETH KING | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/asia/critics-assail-hong-kong-plan.html | Critics assail Hong Kong plan | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/a-smaller-auditor-entangled-just-the-same.html | A Smaller Auditor, Entangled Just the Same | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metro-briefing-new-york-sands-point-body-of-slain-woman-is.html | Metro Briefing | New York: Sands Point: Body of Slain Woman Is Identified | False | By Alan Feuer (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-pader-elmar-end.html | Paid Notice: Deaths PADER, ELMER, M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/not-equal-yet-641014.html | Not Equal Yet | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/naughty-harry-lawyering-without-a-license.html | Naughty Harry: Lawyering Without a License | False | By Maureen Dowd | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/once-joined-twins-are-set-for-new-life-out-of-hospital.html | Once Joined, Twins Are Set for New Life Out of Hospital | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/food-stuff-easy-indian-food-and-its-not-takeout.html | FOOD STUFF; Easy Indian Food, and It's Not Takeout | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/abolishing-the-poll-tax-again.html | Abolishing the Poll Tax Again | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/style/copper-and-cozy-a-partner-for-art.html | Copper and cozy, a partner for art | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/worldbusiness/thai-bank-raises-rate-half-a-point.html | Thai bank raises rate half a point | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/worldbusiness/rising-inflation-fears-bolster-dollars-gains.html | Rising inflation fears bolster dollar's gains | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/reviews/just-off-the-aisle-at-the-movies.html | Just Off the Aisle at the Movies | False | By Peter Meehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-warren-watford.html | Paid Notice: Deaths WARREN, WATFORD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/americas/hurricane-wilma-grows-into-dangerous-category-5.html | Hurricane Wilma grows into dangerous Category 5 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/music/familiar-brahms-and-an-unaccustomed-four-seasons.html | Familiar Brahms and an Unaccustomed 'Four Seasons' | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/media/times-company-reports-52-decline-in-net-income.html | Times Company Reports 52% Decline in Net Income | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/witness-defends-broad-definition-of-science.html | Witness Defends Broad Definition of Science | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/ballet-review-tomboy-in-the-yellow-dress.html | BALLET REVIEW; Tomboy in the Yellow Dress | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/national-park-service-revises-policy-on-disturbing-resources.html | National Park Service Revises Policy on Disturbing Resources | False | By Felicity Barringer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/evicted-after-the-storm-639753.html | Evicted After the Storm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-knoop-raymond-r.html | Paid Notice: Deaths KNOOP, RAYMOND R. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/a-disastrous-constitution.html | A disastrous constitution | False | By Hatem Mukhlis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/international/middleeast/before-senate-panel-rice-defends-white-house-on.html | Before Senate Panel, Rice Defends White House on Iraq | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/the-minimalist-a-street-treat-from-nice.html | THE MINIMALIST; A Street Treat From Nice | False | By Mark Bittman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/international/middleeast/israel-considers-barring-palestinians-on-west-bank.html | Israel Considers Barring Palestinians on West Bank Roads | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-shapiro-edna-k.html | Paid Notice: Deaths SHAPIRO, EDNA K. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/regaining-control-of-our-borders-641111.html | Regaining Control of Our Borders | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/for-the-astros-past-is-past-and-not-prologue.html | For the Astros, Past Is Past and Not Prologue | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/4468-pounds-of-wrestlers-and-that-was-before-lunch.html | 4,468 Pounds of Wrestlers, and That Was Before Lunch | False | By James Barron | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/court-rebuffs-the-times-co-over-lawsuit.html | Court Rebuffs The Times Co. Over Lawsuit | False | By David Cay Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-lowenstein-helen-m.html | Paid Notice: Deaths LOWENSTEIN, HELEN M. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/international/middleeast/defiant-hussein-lashing-out-at-us-goes-on-trial.html | Defiant Hussein, Lashing Out at U.S., Goes on Trial | False | By John F. Burns Br / and Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pagoneplus/corrections-641782.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/stonehenge-on-the-lawn-people-will-talk.html | Stonehenge on the lawn? People will talk | False | By Penelope Green | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/a-military-role-in-disaster-relief-641081.html | A Military Role In Disaster Relief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pagoneplus/corrections-641804.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/rate-of-home-construction-increased-in-september.html | Rate of Home Construction Increased in September | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/style/alas-the-unfreshened-cream.html | Alas, the unfreshened Cream | False | By Mike Zwerin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-moscovici-willy-g-md.html | Paid Notice: Deaths MOSCOVICI, WILLY G., M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/international/world-briefing-asia-europe-africa.html | World Briefing: Asia, Europe, Africa | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/worldbusiness/heart-medicine-bolsters-novartis.html | Heart medicine bolsters Novartis | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/regaining-control-of-our-borders-641162.html | Regaining Control of Our Borders | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-dixon-mary-heller.html | Paid Notice: Deaths DIXON, MARY HELLER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/worldbusiness/jp-morgan-reports-78-rise-in-profit.html | J.P. Morgan reports 78% rise in profit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/court-resolves-custody-battle-over-children-of-murderer.html | Court Resolves Custody Battle Over Children of Murderer | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/africa/many-liberian-women-see-the-ballot-box-as-a-step-up.html | Many Liberian Women See the Ballot Box as a Step up | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/torre-versus-steinbrenner-the-better-man-wins.html | Torre Versus Steinbrenner: The Better Man Wins | False | By Selena Roberts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/911-panel-says-congress-and-white-house-are-failing-to-act.html | 9/11 Panel Says Congress and White House Are Failing to Act | False | By Philip Shenon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/world-business-briefing-europe-britain-excitigroup-executive-hired.html | World Business Briefing: Europe: Britain: Ex-Citigroup Executive Hired | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/not-equal-yet-641006.html | Not Equal Yet | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/study-finds-failure-to-file-malpractice-data.html | Study Finds Failure to File Malpractice Data | False | By Robert Pear | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/education/keeping-special-ed-on-the-radar.html | Keeping Special Ed on the Radar | False | By Michael Winerip | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/movies/the-movies-that-imitate-life-in-the-underbelly-of-the-1950s.html | The Movies That Imitate Life in the Underbelly of the 1950's | False | By Caryn James | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/realestate/fewer-rooms-at-the-inn.html | Fewer Rooms at the Inn | False | By Terry Pristin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/brewer-to-end-soundalike-bar-game.html | Brewer to End Sound-Alike Bar Game | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/international/spain-seeks-arrest-of-3-gis-in-death-of-spanish-journalist-in.html | Spain Seeks Arrest of 3 G.I.'s in Death of Spanish Journalist in Iraq | False | By Renwick McLean | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/books/nine-familiar-planets-now-with-personality-plus.html | Nine Familiar Planets, Now With Personality-Plus | False | By William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/rethinking-the-cost-of-a-deal.html | Rethinking the Cost of a Deal | False | By Andrew Ross Sorkin and Barry Meier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/a-young-audience-for-an-explicit-ad.html | A Young Audience for an Explicit Ad | False | By Andy Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/his-family-and-the-family.html | His Family and the Family | False | By Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/worldbusiness/south-koreas-shift-to-foreign-investment.html | South Korea's shift to foreign investment | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/terrorism-tip-closes-tunnels-in-baltimore.html | Terrorism Tip Closes Tunnels in Baltimore | False | By Gary Gately | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/calendar.html | Calendar | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/technology/world-business-briefing-europe-russia-ministers-urge.html | World Business Briefing: Europe: Russia: Ministers Urge Diversification | False | By Andrew Kramer (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/tax-advisers-to-bush-prepare-2-overhaul-plans.html | Tax Advisers to Bush Prepare 2 Overhaul Plans | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/review-is-set-for-us-forces-in-terror-fight.html | Review Is Set For U.S. Forces In Terror Fight | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/style/charlemagnes-tablecloth-a-piquant-history-of-feasting.html | CHARLEMAGNE'S TABLECLOTH; A Piquant History of Feasting | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pageoneplus/corrections-641855.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/back-on-the-road.html | Back on the Road | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/asia/strong-aftershocks-hit-south-asian-quake-region.html | Strong aftershocks hit South Asian quake region | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/style/charting-a-path-in-a-changing-cityscape.html | Charting a path in a changing cityscape | False | By Mark Allen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/codey-announces-change-to-aid-stem-cell-research.html | Codey Announces Change To Aid Stem Cell Research | False | By Tina Kelley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-europe-italy-berlusconi-agrees-to-april-election.html | World Briefing | Europe: Italy: Berlusconi Agrees To April Election | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-memorials-miller-raymond-md.html | Paid Notice: Memorials MILLER, RAYMOND, M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/technology/intel-posts-5-profit-increase-on-demand-for-notebook-chips.html | Intel Posts 5% Profit Increase on Demand for Notebook Chips | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-europe-russia-fresh-shooting-in-restive-southern-city.html | World Briefing | Europe: Russia: Fresh Shooting In Restive Southern City | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/americas/nominee-opposed-right-to-abortion.html | Nominee opposed right to abortion | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/scientists-bridle-at-lecture-plan-for-dalai-lama.html | Scientists Bridle at Lecture Plan for Dalai Lama | False | By Benedict Carey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/lens-observance.html | LENS; Observance | False | By James Estrin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-europe-germany-new-parliament-convenes.html | World Briefing | Europe: Germany: New Parliament Convenes | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/washington/world/world-briefing-asia-afghanistan-us-soldiers-kill-4.html | World Briefing | Asia: Afghanistan: U.S. Soldiers Kill 4 Policemen | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pageoneplus/corrections-641758.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/a-military-role-in-disaster-relief-4-letters.html | A Military Role in Disaster Relief (4 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/bush-renews-push-for-immigrant-worker-plan.html | Bush Renews Push for Immigrant-Worker Plan | False | By Elisabeth Bumiller and Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/politicsspecial1/nominee-backed-ban-on-abortion-in-1989-campaign.html | Nominee Backed Ban on Abortion in 1989 Campaign | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/producers-are-absorbing-higher-fuel-costs-for-now.html | Producers Are Absorbing Higher Fuel Costs, for Now | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/dance/remember-the-joffrey-at-50-it-fits-nicely-into-the-chicago-spin.html | Remember the Joffrey? At 50, It Fits Nicely Into the Chicago Spin | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/movies/a-modern-age-ménage-à-trois.html | A Modern-Age Ménage à Trois | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/basketball/nba-dress-code-decrees-clothes-make-the-image.html | N.B.A. Dress Code Decrees: Clothes Make the Image | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/regaining-control-of-our-borders-6-letters.html | Regaining Control of Our Borders (6 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/movies/guess-who-is-coming-for-sukkot-unbelievers.html | Guess Who Is Coming for Sukkot? Unbelievers | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/africa/an-argumentative-saddam-pleads-innocent.html | An argumentative Saddam pleads innocent | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball-thanks-for-the-memories-lets-make-more.html | BASEBALL; Thanks for the Memories. Let's Make More. | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/charlemagnes-tablecloth-a-piquant-history-of-feasting.html | Charlemagne's Tablecloth: A Piquant History of Feasting | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-reavis-thetis-touliatou.html | Paid Notice: Deaths REAVIS, THETIS TOULIATOU | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/regaining-control-of-our-borders-6411554.html | Regaining Control of Our Borders | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/asia/poor-rural-india-its-a-richer-place.html | Poor rural India? It's a richer place | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/leading-by-bad-example.html | Leading by (Bad) Example | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/does-she-know-any-songs-by-carpenters.html | Does She Know Any Songs by Carpenters? | False | By Dan Barry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/codey-in-countdown-to-avert-takeover-of-child-services.html | Codey in Countdown to Avert Takeover of Child Services | False | By Richard Lezin Jones and Tina Kelley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/the-religious-and-the-greens-could-be-an-influential-pair.html | The Religious and the Greens Could Be an Influential Pair | False | By Peter Applebome | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/white-sox-cannot-rinse-out-stain-of-1919.html | White Sox Cannot Rinse Out Stain of 1919 | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/temptation-to-gamble-is-near-for-troops-overseas.html | Temptation to Gamble Is Near for Troops Overseas | False | By Diana B. Henriques | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pagetwo/plus/corrections-642410.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/europe/aleksandr-n-yakovlev-81-dies-helped-shape-perestroika-and.html | Aleksandr N. Yakovlev, 81, Dies; Helped Shape Perestroika and Glasnost in the 80's | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/international/americas/2nd-term-likely-for-colombias-leader.html | 2nd Term Likely for Colombia's Leader | False | By Juan Forero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/media/leo-bogart-84-sociologist-who-studied-role-of-media-in.html | Leo Bogart, 84, Sociologist Who Studied Role of Media in Culture, Is Dead | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/news/europeans-declare-bird-flu-a-global-threat.html | Europeans declare bird flu 'a global threat' | False | By Dan Bilefsky and Tom Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/mta-to-offer-fare-discount-over-holidays.html | M.T.A. to Offer Fare Discount Over Holidays | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/media/hollywood-waits-to-see-wiretapping-indictment.html | Hollywood Waits to See Wiretapping Indictment | False | By David M. Halbfinger and Allison Hope Weiner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/house-expected-to-pass-gun-bill-strongly-backed-by-nra.html | House Expected to Pass Gun Bill Strongly Backed by N.R.A. | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/national-briefing-west-california-court-says-river-plan-cheats-salmon.html | National Briefing | West: California: Court Says River Plan Cheats Salmon | False | By Dean E. Murphy (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/television/following-the-allies-on-a-search-for-nazi-labs.html | Following the Allies on a Search for Nazi Labs | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/health/world/better-planning-is-needed-for-flu-drugs-experts-say.html | Better Planning Is Needed For Flu Drugs, Experts Say | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/music/presenting-all-her-identities-from-rebel-to-polished-popster.html | Presenting All Her Identities, From Rebel to Polished Popster | False | By Laura Sinagra | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/dear-apple-brown-bag-it.html | Dear Apple: Brown-Bag It | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/hockey/rangers-trade-landmark-to-the-coyotes.html | Rangers Trade Landmark to the Coyotes | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/africa/insurgents-launch-new-attacks-ahead-of-saddams-trial.html | Insurgents launch new attacks ahead of Saddam's trial | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metro-briefing-new-york-manhattan-prison-guard-sentenced-in-beating.html | Metro Briefing | New York: Manhattan: Prison Guard Sentenced In Beating | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/television/those-boys-are-back-as-timely-as-ever.html | Those Boys Are Back, as Timely as Ever | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/police-group-urges-limit-on-taser-use.html | Police Group Urges Limit on Taser Use | False | By Alex Berenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/media/holiday-shopping-before-the-first-heating-bill.html | Holiday Shopping Before the First Heating Bill | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/stalking-kosher-game-hold-the-giraffe.html | Stalking Kosher Game (Hold the Giraffe) | False | By Kara Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pagetwo/plus/corrections-641820.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/theater/reviews/holiday-math-three-couples-means-marital-misery-times-three.html | Holiday Math: Three Couples Means Marital Misery Times Three | False | By Ben Brantley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/regaining-control-of-our-borders-641146.html | Regaining Control of Our Borders | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/news/on-eve-of-saddams-trial-questions.html | On eve of Saddam's trial, questions | False | By John F. Burns | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/a-military-role-in-disaster-relief-641090.html | A Military Role In Disaster Relief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/worldbusiness/10-of-population-has-shopped-on-web-study-shows.html | 10% of population has shopped on Web, study shows | False | By Thomas Crampton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-moritz-jane.html | Paid Notice: Deaths MORITZ, JANE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/basketball/knicks-reassure-davis-who-starts-settling-in.html | Knicks Reassure Davis, Who Starts Settling In | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/merrill-posts-49-jump-in-earnings.html | Merrill Posts 49% Jump in Earnings | False | By Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/politicians-forewarned-639788.html | Politicians, Forewarned | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/media/holiday-shopping-before-the-first-heating-bill-640964.html | Holiday Shopping Before the First Heating Bill | False | By James Kanter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/ncaafootball/still-kicking-but-dreaming-of-different-kind-of-goal.html | Still Kicking but Dreaming of Different Kind of Goal | False | By Jim Noles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/boldface.html | BOLDFACE | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/international/middleeast/for-iraqis-image-of-expresident-stirs-reverence-and-hatred.html | For Iraqis, Image of Ex-President Stirs Reverence and Hatred | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/food-stuff-pasta-sauces-with-a-west-village-pedigree.html | FOOD STUFF; Pasta Sauces With A West Village Pedigree | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pageoneplus/corrections-641847.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-europe-britain-deal-with-libya-on-deporting-terror.html | World Briefing | Europe: Britain: Deal With Libya On Deporting Terror Suspects | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/the-fault-dear-angels-isnt-in-the-stars-or-umps.html | Baseball:The fault, dear Angels, isn't in the stars (or umps) | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/reviews/recapturing-that-tour-of-italy.html | Recapturing That Tour of Italy | False | By Marian Burros | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/world-business-briefing-americas-canada-bank-of-canada-raises-rate.html | World Business Briefing Americas: Canada: Bank of Canada Raises Rate | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/swiss-chard-and-smoky-bacon-bring-earthy-wines-into-focus.html | Swiss Chard and Smoky Bacon Bring Earthy Wines Into Focus | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/arts-guide.html | Arts Guide | False | Elisabeth Hopkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/education/foreign-detour-en-route-to-a-college-degree.html | Foreign Detour en Route to a College Degree | False | By Holli Chmela | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metrocampaigns/single-mayor-with-millions-seeks-date-not-really.html | Single Mayor With Millions Seeks Date? Not Really | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/rescuing-little-nemo-warts-and-all.html | Rescuing Little Nemo warts and all | False | By Sarah Boxer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/asia/indonesians-skeptical-about-whether-us-shares-terror-evidence.html | Indonesians Skeptical About Whether U.S. Shares Terror Evidence | False | By Raymond Bonner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/washington/world/us-is-pressing-palestinians-to-bar-extremist-candidates.html | U.S. Is Pressing Palestinians To Bar Extremist Candidates | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-europe-britain-vote-narrows-tory-leadership-race-to-3.html | World Briefing | Europe: Britain: Vote Narrows Tory Leadership Race To 3 | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/truth-and-consequences.html | Truth and Consequences | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/middleeast/iraqis-begin-audit-of-heavy-y-es-vote-may-take-3-days.html | Iraqis Begin Audit of Heavy 'Yes' Vote; May Take 3 Days | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/loire-reds-liked-it-hot.html | Loire Reds Liked It Hot | False | By Eric Asimov | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/news-breaks-fans-wait-for-their-fix.html | News Breaks; Fans Wait for Their Fix | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/style/style-gets-new-elements.html | 'Style' Gets New Elements | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/politicsspecial1/miers-hits-another-snag-as-senators-fault-her.html | Miers Hits Another Snag as Senators Fault Her Questionnaire | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/copper-and-cozy-a-partner-for-art.html | Copper and cozy, a partner for art | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/africa/mubarak-foe-bravado-gone-feels-smeared.html | Mubarak Foe, Bravado Gone, Feels Smeared | False | By Michael Slackman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/a-military-role-in-disaster-relief-641065.html | A Military Role In Disaster Relief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/style/people.html | People | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/education/tuition-rise-tops-inflation-but-rate-slows-report-says.html | Tuition Rise Tops Inflation, but Rate Slows, Report Says | False | By Sam Dillon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/the-people-speak-shout-actually-on-brooklyn-arena-project.html | The People Speak (Shout, Actually) on Brooklyn Arena Project | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/europe/merkel-and-aide-share-political-past.html | Merkel and aide share political past | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/style/the-transformation-of-a-ny-neighborhood.html | The transformation of a N.Y. neighborhood | False | By Steven Kurutz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/queensboro-bridge-is-closed-by-fire.html | Queensboro Bridge Is Closed by Fire | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-chimento-fette-carolyn-lee-nee-nastro.html | Paid Notice: Deaths CHIMENTO, FETTE, CAROLYN (LEE) (NEE NASTRO) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/technology/americans-get-the-impulse-to-swipe.html | Americans get the impulse to swipe | False | By Jennifer A. Kingson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/basketball/a-center-fakes-right-goes-left-speaks-out.html | A Center Fakes Right, Goes Left, Speaks Out | False | By Ira Berkow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-sklar-sidney.html | Paid Notice: Deaths SKLAR, SIDNEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metro/campaign-in-crowded-ring-fewer-jabs-from-corzine-and.html | In Crowded Ring, Fewer Jabs From Corzine and Forrester | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/not-equal-yet-2-letters.html | Not Equal Yet (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/the-homeland-security-dole.html | The Homeland Security Dole | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pageoneplus/corrections-641774.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/business/jp-morgan-accelerates-change-in-leadership.html | J.P. Morgan Accelerates Change in Leadership | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pageoneplus/corrections-641863.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/a-vineyard-prodigy-too-young-to-drink.html | A Vineyard Prodigy Too Young to Drink | False | By Timothy Egan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/pageoneplus/corrections-641812.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-kelly-patrick-f.html | Paid Notice: Deaths KELLY, PATRICK F. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-krassner-albert.html | Paid Notice: Deaths KRASSNER, ALBERT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/republicans-seek-to-widen-fbi-powers.html | Republicans Seek to Widen F.B.I. Powers | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/europe/tory-veteran-ousted-in-leadership-fight.html | Tory veteran ousted in leadership fight | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/asia/rumsfeld-warns-young-chinese-on-isolationism.html | Rumsfeld Warns Young Chinese on Isolationism | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/world/asia/pride-and-politics-india-rejects-quake-aid.html | Pride and Politics: India Rejects Quake Aid | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/us/south-of-boston-wary-officials-watch-a-weakened-dam.html | South of Boston, Wary Officials Watch a Weakened Dam | False | By Pam Belluck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/classified/paid-notice-deaths-josephy-alvin-m-jr.html | Paid Notice: Deaths JOSEPHY, ALVIN M., JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/regaining-control-of-our-borders-641138.html | Regaining Control of Our Borders | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-19 | 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/food-stuff/barbecue-in-brooklyn-can-mean-garden-burgers.html | FOOD STUFF; Barbecue in Brooklyn Can Mean Garden Burgers | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/19/style/home and garden/currents-linens-need-a-tabledoth-to-match-the.html | CURRENTS: LINENS; Need a Tablecloth to Match The Gazpacho or Key Lime Pie? | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/travel/2003-a-super-year-for-loire-reds.html | 2003: A super year for Loire reds | False | By Eric Asimov | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/americas/slightly-weaker-wilma-lashes-cancun-and-heads-for-south.html | Slightly weaker, Wilma lashes CancÃºn and heads for south Florida | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/three-tetanus-deaths-17-cases-reported-in-quake-area.html | Three tetanus deaths, 17 cases reported in quake area | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/us-gives-florida-a-sweeping-right-to-curb-medicaid.html | U.S. Gives Florida a Sweeping Right to Curb Medicaid | False | By Robert Pear | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metro-briefing-new-york-queens-girl-attacked-on-way-home-from.html | Metro Briefing | New York: Queens: Girl Attacked On Way Home From School | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/agency-chooses-a-new-director-for-drug-safety.html | Agency Chooses a New Director for Drug Safety | False | By Gardiner Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/nokia-profit-surges-29.html | Nokia profit surges 29% | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/repeated-defect-in-heart-devices-exposes-a-history-of-problems.html | Repeated Defect in Heart Devices Exposes a History of Problems | False | By Barry Meier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/floridians-prepare-for-powerful-storm.html | Floridians Prepare for Powerful Storm | False | By Kenneth Chang | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/americas/us-all-but-alone-in-opposing-unesco-cultural-pact.html | U.S. all but alone in opposing Unesco cultural pact | False | By Alan Riding | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/politics/president-bush-and-palestinian-president-mahmoud-abbas.html | President Bush and Palestinian President Mahmoud Abbas | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/techbrief-cisco-has-big-plans-for-india.html | TechBrief: Cisco has big plans for India | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/police-crack-down-on-metrocard-scam.html | Police Crack Down on MetroCard Scam | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/international/asia/rumsfeld-ends-beijing-visit-with-talk-with-chinese.html | Rumsfeld Ends Beijing Visit With Talk With Chinese Officers | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/roundup-friendlier-hewitt-is-sued-by-a-buddy.html | Roundup: Friendlier Hewitt is sued by a buddy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/here-come-the-trunk-shows.html | Here Come the Trunk Shows | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/health/questions-raised-about-proposed-diabetes-drug.html | Questions Raised About Proposed Diabetes Drug | False | By Stephanie Saul | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/corrections-645974.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/profit-slides-at-new-york-times-co.html | Profit slides at New York Times Co. | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/cricket-super-series-in-australia-proved-to-be-anything-but.html | Cricket: Super Series in Australia proved to be anything but | False | By Huw Richards | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/funds-in-brief-katrina-bonds-a-buy-merrill-lynch.html | Funds in Brief: Katrina bonds a 'buy,' Merrill Lynch asserts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-urr-jeffrey-r.html | Paid Notice: Deaths URR, JEFFREY R. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/3-us-soldiers-face-arrest-in-spain.html | 3 U.S. soldiers face arrest in Spain | False | By Renwick McLean | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/health/stunning-test-shows-hope-for-new-cancer-tactic.html | Stunning test shows hope for new cancer tactic | False | By Liz Kowalczyk | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/strong-sales-lift-cocacolas-net-37-in-quarter.html | Strong sales lift Coca-Cola's net 37% in quarter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/drinking-contests-not-fun-and-games-645540.html | Drinking Contests: Not Fun and Games | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metro-briefing-new-york-queens-man-gets-4-years-for-identity-theft.html | Metro Briefing | New York: Queens: Man Gets 4 Years For Identity Theft | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/pageoneplus/corrections-645915.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/crosswords/bridge/revisiting-close-match-as-championships-near.html | Revisiting Close Match as Championships Near | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-aiosa-john-jr.html | Paid Notice: Deaths AIOSA, JOHN JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/free-flow-rail-freight-on-the-siding-in-europe.html | Free Flow: Rail freight on the siding in Europe | False | By Don Phillips | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/arts-briefly-keys-tops-chart-with-hometown-gig.html | Arts, Briefly; Keys Tops Chart With Hometown Gig | False | By Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/international/asia/thousands-protest-killing-of-afghan-religious-leader.html | Thousands Protest Killing of Afghan Religious Leader | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/helping-palestinian-democracy.html | Helping Palestinian democracy | False | By Marwan Bishara | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/scenes-from-a-meltdown.html | Scenes From a Meltdown | False | By David Brooks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/health/south-korea-to-supply-stem-cells-for-research.html | South Korea to supply stem cells for research | False | By Gareth Cook | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/coming-to-the-west-coast-ready-to-make-a-deal.html | Coming to the West Coast Ready to Make a Deal | False | By James Flanigan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/bush-education-law-shows-mixed-results-in-first-test.html | Bush Education Law Shows Mixed Results in First Test | False | By Sam Dillon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/microsoft-bolsters-effort-by-european-software-makers.html | Microsoft bolsters effort by European software makers | False | By Victoria Shannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/nationalspecial/new-orleans-mayor-drops-casinodistrict-idea.html | New Orleans Mayor Drops Casino-District Idea | False | By Adam Nossiter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/hockey/islanders-need-a-shootout-to-edge-rangers.html | Islanders Need a Shootout to Edge Rangers | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/house-republicans-put-off-vote-on-cuts.html | House Republicans Put Off Vote on Cuts | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/lawyers-say-slain-woman-was-not-an-abuser.html | Lawyers Say Slain Woman Was Not an Abuser | False | By Faiza Akhtar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/travel/belgrades-cauldron-of-energy.html | Belgrade's cauldron of energy | False | By Seth Sherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/kodak-restructuring-leads-to-1-billion-loss.html | Kodak restructuring leads to $1 billion loss | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-memorials-dill-richard-c.html | Paid Notice: Memorials DILL, RICHARD C. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/spain-orders-gi-arrests-in-civilians-death.html | Spain Orders G.I. Arrests in Civilian's Death | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-ressler-dorothy.html | Paid Notice: Deaths RESSLER, DOROTHY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/toyota-tightens-grip-on-hybrid-market.html | Toyota tightens grip on hybrid market | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/pageoneplus/corrections-645940.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/tomboy-in-the-yellow-dress.html | Tomboy in the Yellow Dress | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/chinese-economy-steams-along.html | Chinese economy steams along | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-nissenbaum-rabbi-sidney.html | Paid Notice: Deaths NISSENBAUM, RABBI SIDNEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/drinking-contests-not-fun-and-games-5-letters.html | Drinking Contests: Not Fun and Games (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/currents-guidebook-designers-eye-for-those-who-fly-a.html | CURRENTS: GUIDEBOOK; Designers' Eye for Those Who Fly : A Travel Original Goes Public | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/at-auction-strandsof-islamic-tradition.html | At auction, strandsof Islamic tradition | False | By Souren Melikian | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/baseball/when-baseballs-circus-came-to-town.html | When Baseball's Circus Came to Town | False | By Ira Berkow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metrocampaigns/pirros-jab-at-the-assembly-infariates-state.html | Pirro's Jab at the Assembly Infuriates State Democrats | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/germany-closes-case-on-lse-bid.html | Germany closes case on LSE bid | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/pro-football-kendall-slides-to-center-in-latest-tectonic-shift.html | PRO FOOTBALL; Kendall Slides to Center In Latest Tectonic Shift | False | By Gerald Eskenazi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/pageoneplus/corrections-645923.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/bird-flu-going-to-east-africa-united-nations-officials-fear.html | Bird Flu Going to East Africa, United Nations Officials Fear | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metrocampaigns/so-far-a-race-without-chutzpah.html | So Far, a Race Without Chutzpah | False | By Joyce Purnick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/soccer-man-us-cristiano-ronaldo-reportedly-held-in-rape-case.html | Soccer: Man U's Cristiano Ronaldo reportedly held in rape case | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-krassner-albert.html | Paid Notice: Deaths KRASSNER, ALBERT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/personal-shopper-tweeds-warm-texture-makes-itself-at-home.html | PERSONAL SHOPPER; Tweed's Warm Texture Makes Itself at Home | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/risk-and-yearning-in-loves-search.html | Risk and yearning in love's search | False | Reviewed by A. O. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/nationalspecial2/taking-a-chance-and-finding-a-warm-welcome.html | Taking a Chance and Finding a Warm Welcome | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metrocampaigns/taking-a-cue-from-ferrer-mayor-issues-housing-plan.html | Taking a Cue From Ferrer, Mayor Issues Housing Plan | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-slominksy-gertrude.html | Paid Notice: Deaths SLOMINKSY, GERTRUDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/a-direction-for-europe.html | A direction for Europe | False | By Peter Sutherland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/othersports/no-lack-of-star-power-at-the-breeders-cup.html | No Lack of Star Power at the Breeders' Cup | False | By Joe Drape | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-knight-nicole-lemieux.html | Paid Notice: Deaths KNIGHT, NICOLE LEMIEUX | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metrocampaigns/marathoners-warned-about-too-much-water.html | Marathoners Warned About Too Much Water | False | By Gina Kolata | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metrocampaigns/assemblyman-expects-to-win-brooklyn-post.html | Assemblyman Expects to Win Brooklyn Post | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/briefly-former-minister-held-as-alleged-coup-plotter.html | Briefly : Former minister held as alleged coup plotter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-fishbein-rosalyn.html | Paid Notice: Deaths FISHBEIN, ROSALYN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/a-memorial-mr-pataki-might-like-to-forget.html | A Memorial Mr. Pataki Might Like to Forget | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/koizumi-goes-to-the-shrine-bird-flu-reaches-europe.html | Koizumi goes to the shrine; Bird flu reaches Europe | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/travel/around-the-world.html | Around the World | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/halt-in-ira-training-is-confirmed.html | Halt in IRA training is confirmed | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/briefly-airlines-forecast-major-losses.html | Briefly : Airlines forecast major losses | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/stocks-slide-in-oil-price-eases-intels-earnings-gloom.html | Stocks: Slide in oil price eases Intel's earnings gloom | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/earnings-new-edition-cuts-net.html | Earnings: New edition cuts net | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/world-briefing-europe-northern-ireland-ira-behavior-encouraging.html | World Briefing | Europe: Northern Ireland: I.R.A Behavior 'Encouraging' | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/national-briefing-washington-singer-has-lunch-with-bush.html | National Briefing | Washington: Singer Has Lunch With Bush | False | By John Files (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-mcdonnell-kevin-p.html | Paid Notice: Deaths MCDONNELL, KEVIN P. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/americas/admission-of-failure-on-storm.html | Admission of failure on storm | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/south-korea-becoming-a-big-asian-investor.html | South Korea Becoming a Big Asian Investor | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-weinberg-dr-sidney.html | Paid Notice: Deaths WEINBERG, DR. SIDNEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/corrections-645966.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-moscovici-willy-g-md.html | Paid Notice: Deaths MOSCOVICI, WILLY G., M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/agreement-reached-to-open-kashmir-border.html | Agreement reached to open Kashmir border | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/turning-a-flu-virus-into-a-weapon-645451.html | Turning a Flu Virus Into a Weapon | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/health/precautions-some-dos-and-donts.html | Precautions: Some do's and don'ts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/economic-view-us-paradise-lost.html | Economic View: U.S. paradise lost? | False | By Daniel Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/is-affordable-housing-becoming-an-oxymoron.html | Is Affordable Housing Becoming an Oxymoron? | False | By Hal R. Varian | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/briefly-us-presses-abbas-on-candidates-stances.html | Briefly: U.S. presses Abbas on candidates' stances | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/baseball/lidge-like-the-astros-is-used-to-bouncing-back.html | Lidge, Like the Astros, Is Used to Bouncing Back | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-godfrey-willa-hay.html | Paid Notice: Deaths GODFREY, WILLA HAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/katrina-proves-the-point-644838.html | Katrina Proves the Point | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/poguesposts/put-subway-maps-on-your-ipod.html | Put Subway Maps on Your iPod | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-memorials-shevlin-dr-alexander.html | Paid Notice: Memorials SHEVLIN, DR. ALEXANDER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/television/nbc-wants-its-old-favorite-night-back.html | NBC Wants Its Old Favorite Night Back | False | By Bill Carter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/anne-raver.html | Anne Raver | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/us-arrests-executive-in-tax-case-fearing-he-will-flee.html | U.S. Arrests Executive in Tax Case, Fearing He Will Flee | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/introducing-vcr-to-a-laptop-pc.html | Introducing VCR to a Laptop PC | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/style-and-substance-quince.html | Style and Substance: Quince | False | By Leslie Land | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/a-night-for-glory-shared-by-henry.html | A night for glory, shared by Henry | False | Rob Hughes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/pageoneplus/corrections-645990.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/drinking-contests-not-fun-and-games-645559.html | Drinking Contests: Not Fun and Games | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/turning-a-flu-virus-into-a-weapon-6-letters.html | Turning a Flu Virus Into a Weapon (6 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/currents-who-knew-many-are-called-by-furniture-made-for.html | CURRENTS: WHO KNEW?; Many Are Called by Furniture Made for the Few | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/baseball/shrugging-off-history-the-astros-make-it.html | Shrugging Off History, the Astros Make It | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/palm-returns-in-both-plain-and-less-plain.html | Palm Returns, in Both Plain and Less Plain | False | By Stephen C. Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/fare-cuts-for-holidays-are-called-into-question.html | Fare Cuts for Holidays Are Called Into Question | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-gordon-arthur.html | Paid Notice: Deaths GORDON, ARTHUR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/veteran-of-tijuana-brass-is-back-with-midtown-bronze.html | Veteran of Tijuana Brass Is Back With Midtown Bronze | False | By James Barron | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/techbrief-t1com-buys-all-of-slovak-unit.html | TechBrief: T€'Ã©â€šÃ Com buys all of Slovak unit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/currents-show-house-sea-creatures-in-the-powder-rooms.html | CURRENTS: SHOW HOUSE; Sea Creatures in the Powder Rooms And a Bedroom That's to Dream For | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/generic-competition-hurts-profit-at-pfizer.html | Generic competition hurts profit at Pfizer | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/techbrief-cisco-has-big-plans-for-india-20051020926712919191.html | TechBrief: Cisco has big plans for India | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/arts-briefly-help-for-new-york-arts.html | Arts, Briefly; Help for New York Arts | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/hewlett-urges-compromise-in-battle-over-new-formats-for-dvd.html | Hewlett Urges Compromise in Battle Over New Formats for DVD | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/swedish-feminism-put-to-the-test.html | Swedish feminism put to the test | False | By Ivar Ekman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/health/against-resistance-belarus-revives-its-poisoned-lands.html | Against resistance, Belarus revives its poisoned lands | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-liggett-barbara-e-nee-buckley.html | Paid Notice: Deaths LIGGETT, BARBARA E. (NEE BUCKLEY) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/no-progress-at-trade-talks.html | No Progress at Trade Talks | False | By Tom Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/pfizer-earnings-sink-as-generic-competition-cuts-sales.html | Pfizer Earnings Sink as Generic Competition Cuts Sales | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/africa/bush-says-militias-hurt-the-hopes-of-palestinians.html | Bush says militias hurt the hopes of Palestinians | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/soccer/beat-goes-on-which-means-vibe-is-all-off-for-metrostars.html | Beat Goes On, Which Means Vibe Is All Off For MetroStars | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/middleeast/syrias-opposition-unites-behind-a-call-for-democratic.html | Syria's Opposition Unites Behind a Call for Democratic Changes | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/turning-a-flu-virus-into-a-weapon-645478.html | Turning a Flu Virus Into a Weapon | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/politics/politicsspecial1/court-nominee-is-asked-toredo-reply-to-questions.html | Court Nominee Is Asked toRedo Reply to Questions | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/gap-mounts-a-safari-and-bags-some-basics.html | Gap Mounts a Safari and Bags Some Basics | False | By Eric Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/barroso-proposal-divides-uk-and-france.html | Barroso proposal divides U.K. and France | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/watching-ipodvision-its-a-delight.html | Watching iPodvision: It's a delight | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/arts-briefly-for-cbs-crime-pays.html | Arts, Briefly; For CBS, Crime Pays | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-dale-howard.html | Paid Notice: Deaths DALE, HOWARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/africa/look-at-the-place-sudan-says-say-sorry-but-us-wont.html | Look at the Place! Sudan Says, 'Say Sorry,' but U.S. Won't | False | By Marc Lacey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/classical-music-review-folk-tunes-turned-to-dance-a-spirit-of-mourning.html | CLASSICAL MUSIC REVIEW; Folk Tunes Turned to Dance, a Spirit of Mourning | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/media/earnings-slide-but-revenue-is-up-slightly-at-times-company.html | Earnings Slide, but Revenue Is Up Slightly at Times Company | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/baseball/cardinals-and-stadium-go-quietly-into-the-night.html | Cardinals, and Stadium, Go Quietly Into the Night | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/pocketsize-screens-new-rules.html | Pocket-size screen's new rules | False | By Laura M. Holson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/world-briefing-asia-afghanistan-militants-gun-down-local-official-and.html | World Briefing | Asia: Afghanistan: Militants Gun Down Local Official And Headmaster | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/international/world-briefing-asia-americas-africa-europe.html | World Briefing: Asia, Americas, Africa, Europe | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/how-to-spend-the-savings-maybe-try-the-1-store.html | How to Spend the Savings? Maybe Try the $1 Store | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/bill-to-centralize-power-moves-forward-in-italy.html | Bill to centralize power moves forward in Italy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/people-maria-callas-david-beckham-kenny-chesney.html | People; Maria Callas, David Beckham, Kenny Chesney | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/media/at-bartle-bogle-a-week-to-remember.html | At Bartle Bogle, a Week to Remember | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/governments-pressing-roche-for-more-of-its-antiflu-drug.html | Governments Pressing Roche for More of Its Anti-Flu Drug | False | By Andrew Pollack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/meanwhile-in-the-name-of-the-father.html | Meanwhile; In the name of the father | False | By John Darnton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/hong-kong-reform-plan-is-far-from-popularly-elected-government.html | Hong Kong Reform Plan Is Far From Popularly Elected Government | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/music/striving-for-the-unexpected.html | Striving for the Unexpected | False | By Nate Chinen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/arts-briefly-93741849400.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/music/rather-than-an-adventure-a-pianists-selfrevelation.html | Rather Than an Adventure, a Pianist's Self-Revelation | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/travel/roger-collis-travelers-cast-themselves-as-their-own-agents.html | Roger Collis: Travelers cast themselves as their own agents | False | By Roger Collis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/letter-from-asiachance-at-top-un-seat-gets-the-juices-flowing.html | Letter from Asia/Chance at top UN seat gets the juices flowing | False | By Seth Mydans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/founder-of-yukos-sent-to-siberia.html | Founder of Yukos sent to Siberia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/quarterly-profit-rises-at-ebay-it-lightens-forecast-for-2006.html | Quarterly Profit Rises at EBay; It Lightens Forecast for 2006 | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/two-receive-25-years-to-life-for-students-murder-in-2003.html | Two Receive 25 Years to Life For Student's Murder in 2003 | False | By Michael Brick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/hockey/now-you-almost-see-hockey-now-you-dont.html | Now You Almost See Hockey. Now You Don't. | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metrocampaigns/institute-once-led-by-ferrer-forms-base-of-his.html | Institute Once Led by Ferrer Forms Base of His Support | False | By Mike McIntire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/frankfurt-is-quickly-losing-its-american-flavor.html | Frankfurt is quickly losing its American flavor | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/technology/an-ipod-worth-keeping-an-eye-on.html | An iPod Worth Keeping An Eye On | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/clearing-the-view.html | Clearing The View | False | By Anne Raver | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/who-runs-jp-morgan.html | Who Runs J.P. Morgan? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/drinking-contests-not-fun-and-games-645524.html | Drinking Contests: Not Fun and Games | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/checklist-for-spring-fashion.html | Checklist for Spring Fashion | False | By Cathy Horyn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/betting-high-on-risky-china-bank.html | Betting high on risky China bank | False | By David Lague | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-katz-hyman.html | Paid Notice: Deaths KATZ, HYMAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/turning-a-flu-virus-into-a-weapon-645443.html | Turning a Flu Virus Into a Weapon | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/publishersue-google-over-scanning.html | Publishersue Google over scanning | False | By Edward Wyatt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/politics/big-win-for-a-senator-853492-from-powerball.html | Big Win for a Senator: $853,492 From Powerball | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/a-journey-to-a-thousand-maps-begins-with-an-open-code.html | A Journey to a Thousand Maps Begins With an Open Code | False | By Damon Darlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/success-finally-catches-up-with-an-artist.html | Success Finally Catches Up With an Artist | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/people-elizabeth-paige-laurie-antonio-banderas-princess-sayako-of-japan.html | People Elizabeth Paige Laurie, Antonio Banderas, Princess Sayako of Japan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/intel-settlement-revives-a-fading-chip-designer.html | Intel Settlement Revives a Fading Chip Designer | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/dance/in-soldiers-violent-journey-bodies-turn-in-martial-fugue.html | In Soldier's Violent Journey, Bodies Turn in Martial Fugue | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/middleclass-taxes-644846.html | Middle-Class Taxes | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/who-runs-jp-morgan-man-behind-the-curtain-is-moving-to-center.html | Who Runs J.P. Morgan?; Man Behind the Curtain Is Moving to Center Stage | False | By Eric Dash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-pevaroff-jeannette-s.html | Paid Notice: Deaths PEVAROFF, JEANNETTE S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/rumsfeld-talks-security-with-chinese-officers.html | Rumsfeld talks security with Chinese officers | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-harris-george-munson.html | Paid Notice: Deaths HARRIS, GEORGE MUNSON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/bankers-promotion-is-moved-up.html | Banker's promotion is moved up | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/middleeast/iraqis-watch-the-trial-on-tv-with-emotions-running-high.html | Iraqis Watch the Trial on TV, With Emotions Running High | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/earnings-tobacco-sales-lift-profit.html | Earnings: Tobacco sales lift profit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/africa/us-refuses-to-rule-out-syria-strike.html | U.S. refuses to rule out Syria strike | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/hug-the-sheets-and-a-light-goes-on.html | Hug the Sheets and a Light Goes On | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/gingerly-us-and-china-plan-to-strengthen-military-ties.html | Gingerly, U.S. and China Plan to Strengthen Military Ties | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/roundup-plea-on-rules-gets-cool-reply-in-italy.html | Roundup: Plea on rules gets cool reply in Italy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/a-famous-error-is-one-for-the-record-books.html | A Famous Error Is One for the Record Books | False | By Matthew Healey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/journalists-testify-in-favor-of-shield-law.html | Journalists Testify in Favor of Shield Law | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/music/and-now-a-new-song-for-the-omelet-of-my-eye.html | And Now, a New Song for the Omelet of My Eye | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/did-the-mayor-buy-an-extra-vowel-the-campaign-misspells-giuliani.html | Did the Mayor Buy an Extra Vowel? The Campaign Misspells Giuliani | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/joint-police-unit-to-fight-home-invasions-on-li.html | Joint Police Unit to Fight Home Invasions on L.I. | False | By Bruce Lambert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/news/russian-ship-reaches-port-pursued-by-norwegians.html | Russian ship reaches port, pursued by Norwegians | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/international/middleeast/syria-involved-in-killing-lebanons-expremier-un.html | Syria Involved in Killing Lebanon's Ex-Premier, U.N. Report Says | False | By Warren Hoge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/ford-posts-a-loss-amid-competition.html | Ford posts a loss amid competition | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/movies/shock-and-gore-preside-at-an-eerie-argentine-bb.html | Shock and Gore Preside at an Eerie Argentine B&B | False | By Laura Kern | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/basketball/brown-provides-no-defense-for-knicks-defensive-lapses.html | Brown Provides No Defense for Knicks' Defensive Lapses | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/iraq-the-road-ahead-644820.html | Iraq: The Road Ahead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/style/physical-culture-fancy-footwork-on-the-fairway.html | Physical Culture; Fancy Footwork On the Fairway | False | By Evan Rothman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/the-memory-of-persistence.html | The Memory of Persistence | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/to-china-investors-g-is-for-hope.html | To China investors, G is for hope | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/music/pouring-on-emotions-like-music-filling-a-cathedral.html | Pouring on Emotions, Like Music Filling a Cathedral | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/style/his-oldest-friend-the-story-of-an-unlikely-bond.html | His Oldest Friend: The Story of An Unlikely Bond | False | Reviewed by Maureen Corrigan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/design/christies-going-going-to-china-to-hold-auctions.html | Christie's Going, Going to China to Hold Auctions | False | By Carol Vogel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/the-trouble-with-harriet.html | The Trouble With Harriet | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/travel/airlines-agree-to-improve-drinking-water-standards.html | Airlines agree to improve drinking water standards | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/a-pride-of-princesses-at-the-door.html | A Pride of Princesses at the Door | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/circumcision-and-aids-breaking-old-habits.html | Circumcision and AIDS; Breaking old habits | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/travel/a-taste-of-asia-starting-in-the-kitchen.html | A taste of Asia, starting in the kitchen | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/new-york-and-elsewhere.html | New York and Elsewhere | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/can-new-orleans-survive-its-rebirth.html | Can New Orleans survive its rebirth? | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/free-after-14-years-and-learning-to-use-a-cell.html | Free After 14 Years, and Learning to Use a Cell | False | By Anemona Hartocollis and Colin Moynihan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/news/hopeful-harvest-belarus-revives-its-poisoned-lands.html | Hopeful harvest: Belarus revives its poisoned lands | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/families-confront-a-perilous-world.html | Families Confront a Perilous World | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/americas/us-walks-fine-line-in-shrine-fight.html | U.S. walks fine line in shrine fight | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/middleeast/26-iraqis-and-5-gis-killed-reporter-missing.html | 26 Iraqis and 5 G.I.'s Killed; Reporter Missing | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/storming-arts-great-wall.html | Storming art's Great Wall | False | By Carol Vogel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/pageoneplus/corrections-645958.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/africa/gunmen-kidnap-lawyer-for-saddam-codefendant.html | Gunmen kidnap lawyer for Saddam co-defendant | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/aids-disaster-relief.html | AIDS disaster relief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/mr-mugabe-fighting-colonial-ghosts.html | Mr. Mugabe, Fighting Colonial Ghosts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/narrower-field-in-britain.html | Narrower field in Britain | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/other-views-the-age-baltimore-sun-deccan-herald.html | Other Views: The Age, Baltimore Sun, Deccan Herald | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/politics/house-passes-bill-to-protect-gun-industry-from-lawsuits.html | House Passes Bill to Protect Gun Industry From Lawsuits | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/baseball/white-sox-relievers-ready-to-do-more-than-watch.html | White Sox Relievers Ready to Do More Than Watch | False | By Chris Sprow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/americas/briefly-congress-advances-bill-to-protect-gun-industry.html | Briefly: Congress advances bill to protect gun industry | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/appeal-in-mannesmann-case.html | Appeal in Mannesmann case | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/africas-mtnbuys-stake-in-iran-cell-firm.html | Africa's MTN buys stake in Iran cell firm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/middleeast/israel-considers-banning-palestinians-on-west-banks-main.html | Israel Considers Banning Palestinians on West Bank's Main Roads | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-jasper-seymour-sy.html | Paid Notice: Deaths JASPER, SEYMOUR (SY) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/design/if-youre-going-to-be-safe-may-as-well-be-stylish.html | If You're Going to Be Safe, May as Well Be Stylish | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/learning-to-explore-the-dark-side.html | Learning to Explore the Dark Side | False | By David Colman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/currencies-fed-expectations-lend-support-to-dollar.html | Currencies: Fed expectations lend support to dollar | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/when-the-zs-you-get-arent-yours.html | When the Z's You Get Aren't Yours | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/pretoria-calling.html | Pretoria Calling | False | By Dennis Ross | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/drinking-contests-not-fun-and-games-645532.html | Drinking Contests: Not Fun and Games | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/world-briefing-americas-chile-pinochet-loses-immunity-for-secret-bank.html | World Briefing \| Americas: Chile: Pinochet Loses Immunity For Secret Bank Accounts | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/baseball/yanks-lose-both-girardi-and-mazzone.html | Yanks Lose Both Girardi and Mazzone | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/football/a-star-is-born-in-the-giants-versatile-greisen.html | A Star Is Born in the Giants' Versatile Greisen | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/undergrads-with-pirate-leanings.html | Undergrads With Pirate Leanings | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/africa/sudan-preserves-site-of-us-attack.html | Sudan preserves site of U.S. attack | False | By Marc Lacey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/television/no-real-bile-just-a-cool-look-at-hot-air-in-tinseltown.html | No Real Bile, Just a Cool Look at Hot Air in Tinseltown | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metro-briefing-new-york-manhattan-man-dies-after-severe-beating.html | Metro Briefing \| New York: Manhattan: Man Dies After Severe Beating | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/pageoneplus/corrections-645931.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/senate-panel-approves-arctic-drilling.html | Senate Panel Approves Arctic Drilling | False | By Felicity Barringer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metro-briefing-new-york-white-plains-28-are-indicted-in-medical-fraud.html | Metro Briefing \| New York: White Plains: 28 Are Indicted In Medical Fraud Case | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/international/middleeast/bush-and-abbas-vow-to-press-forward-with-israel-on.html | Bush and Abbas Vow to Press Forward With Israel on Talks | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/a-spirit-of-sisterhood-from-start-to-finish.html | A Spirit of Sisterhood, From Start to Finish | False | By Sara Corbett | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/nationalspecial/homeland-security-chief-outlines-fema-overhaul.html | Homeland Security Chief Outlines FEMA Overhaul | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/books/behind-the-beatlemania-just-the-facts-lots-of-them.html | Behind the Beatlemania: Just the Facts, Lots of Them | False | By Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/realestate/syria-announces-new-projects.html | Syria announces new projects | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/washington/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/travel/eu-in-a-fight-for-tourists.html | EU in a fight for tourists | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/skandia-insurance-stiffens-resistance-to-old-mutual.html | Skandia Insurance stiffens resistance to Old Mutual bid | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/news/911-panel-to-single-out-fbi.html | 9/11 panel to single out FBI | False | By Philip Shenon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/michael-vatikiotis-chinajapan-rift-hurts-america-too.html | Michael Vatikiotis: China-Japan rift hurts America, too | False | By Michael Vatikiotis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/france-digs-in-heels-on-farm-subsidies.html | France digs in heels on farm subsidies | False | By Tom Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/online-business-talk.html | Online: Business Talk | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/russian-ship-reaches-port-pursued-by-norwegians.html | Russian ship reaches port, pursued by Norwegians | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/drinking-contests-not-fun-and-games-645516.html | Drinking Contests: Not Fun and Games | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/hubble-telescope-turns-to-moon-and-sees-possible-oxygen-source.html | Hubble Telescope Turns to Moon and Sees Possible Oxygen Source | False | By Warren E. Leary | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/in-switch-toshiba-turns-to-china.html | In switch, Toshiba turns to China | False | By Martin Fackler and Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/insiders-collected-1-billion-before-refco-collapse.html | Insiders Collected $1 Billion Before Refco Collapse | False | By Gretchen Morgenson and Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/now-say-youre-looking-good-and-mean-it.html | Now, Say 'You're Looking Good' and Mean It | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/americas/briefly-senate-panel-supports-oil-drilling-in-refuge.html | Briefly: Senate panel supports oil drilling in refuge | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/calendar.html | CALENDAR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/currents-structure-the-power-of-the-atom-in-a.html | CURRENTS: STRUCTURE; The Power of the Atom, in a Gleaming Crystal of Iron | False | By Ted Smalley Bowen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-levine-harriet.html | Paid Notice: Deaths LEVINE, HARRIET | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/turning-a-flu-virus-into-a-weapon-645435.html | Turning a Flu Virus Into a Weapon | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/pageoneplus/correction-642606.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/dance/leadership-turbulence-for-colorado-ballet.html | Leadership Turbulence for Colorado Ballet | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/road-maps-and-dead-ends.html | Road Maps and Dead Ends | False | By Yossi Belin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/return-with-us-now-to-those-thrilling-days-of-space.html | Return With Us Now to Those Thrilling Days of Space Invaders | False | By Charles Herold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-kunath-robert-j.html | Paid Notice: Deaths KUNATH, ROBERT J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/a-web-on-the-grid.html | A Web on the Grid | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/international/europe/norwegian-storm-over-russian-trawler-dies-down.html | Norwegian Storm Over Russian Trawler Dies Down | False | By Alexander Nurnberg, International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-robertson-elizabeth-king.html | Paid Notice: Deaths ROBERTSON, ELIZABETH KING | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/bigger-relief-effort-needed-for-3-million-quake-survivors.html | Bigger relief effort needed for 3 million quake survivors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/washington/world/the-struggle-for-iraq-diplomacy-rice-in-testy-hearing.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Rice, in Testy Hearing, Cites Progress in Iraq | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/in-the-hybrids-wake-trying-to-catch-up.html | In the Hybrid's Wake, Trying to Catch Up | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/national/fema-emails.html | FEMA E-Mails | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/army-examining-an-account-of-abuse-of-2-dead-taliban.html | Army Examining an Account of Abuse of 2 Dead Taliban | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/books/arts-briefly-major-publishers-sue-google.html | Arts, Briefly; Major Publishers Sue Google | False | By Edward Wyatt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-white-frank-o-sr.html | Paid Notice: Deaths WHITE, FRANK O. SR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/fire-guts-several-shops-in-the-bronx.html | Fire Guts Several Shops in the Bronx | False | By Maria Newman and Janon Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/africa/palestinians-may-face-west-bank-road-ban.html | Palestinians may face West Bank road ban | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/obituary-endon-mahmood-wife-of-malay-leader.html | Obituary:Endon Mahmood, wife of Malay leader | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/south-korea-to-the-rescue.html | South Korea to the Rescue? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/from-huge-project-a-mighty-anger-grows.html | From Huge Project, a Mighty Anger Grows | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/first-case-of-bird-flu-in-taiwan.html | First case of bird flu in Taiwan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/from-sony-camera-sensor-that-sips-at-power.html | From Sony, Camera Sensor That Sips at Power | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/russians-view-fate-of-exiles.html | Russians view fate of exiles | False | By Nora Fitzgerald | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/parties-agree-change-needed-in-germany.html | Parties agree change needed in Germany | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/music/with-lyric-and-dramatic-powers-and-buff-to-boot.html | With Lyric and Dramatic Powers, and Buff to Boot | False | By David Mermelstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/is-it-organic-well-maybe.html | Is It Organic? Well, Maybe | False | By Jessica Merrill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-loggia-marjorie.html | Paid Notice: Deaths LOGGIA, MARJORIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/other-views-irish-times-arab-news-tehran-times.html | Other Views: Irish Times, Arab News, Tehran Times | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/international/asia/lack-of-shelter-threatens-lives-of-pakistani-quake.html | Lack of Shelter Threatens Lives of Pakistani Quake Survivors | False | By Somini Sengupta and David Rohde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/blair-bars-eu-budget-talks.html | Blair bars EU budget talks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metro-briefing-new-york-manhattan-arrests-made-in-widespread-drug.html | Metro Briefing | New York: Manhattan: Arrests Made In Widespread Drug Sales | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/stocks-gloomy-pfizer-outlook-stops-midweek-rally.html | Stocks: Gloomy Pfizer outlook stops mid-week rally | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/television/howard-stern-prepares-for-life-without-limits.html | Howard Stern Prepares for Life Without Limits | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/after-the-brief-drought-a-downpour-of-goals.html | After the brief drought, a downpour of goals | False | Rob Hughes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/economy-continued-to-grow-last-month.html | Economy Continued to Grow Last Month | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/motorola-expects-its-earnings-euphoria-to-continue.html | Motorola Expects Its Earnings Euphoria to Continue | False | By Matt Richtel and Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/washington/world/world-briefing-americas-us-and-cuban-policies-hurt.html | World Briefing | Americas: U.S. And Cuban Policies Hurt Families, Rights Group Says | False | By James C. McKinley Jr. (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/americas/gunhappy-brazil-hotly-debates-a-nationwide-ban.html | Gun-Happy Brazil Hotly Debates a Nationwide Ban | False | By Larry Rohter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/what-goes-with-gray.html | What Goes With Gray? | False | By Joyce Wadler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/theater/reviews/an-epic-battle-of-warriors-demons-and-dragons-in-song.html | An Epic Battle of Warriors, Demons and Dragons, in Song | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/ford-reports-losing-money-in-3rd-quarter.html | Ford Reports Losing Money in 3rd Quarter | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-taubenfeld-david.html | Paid Notice: Deaths TAUBENFELD, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/middleeast/defiant-hussein-lashing-out-at-us-goes-on-trial.html | Defiant Hussein, Lashing Out at U.S., Goes on Trial | False | By John F. Burns | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/cheap-its-chic-but-is-it-good.html | Cheap: It's Chic, but Is It Good? | False | By William L. Hamilton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/washington/world/2nd-term-likely-for-colombias-leader.html | 2nd Term Likely for Colombia's Leader | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/turning-a-flu-virus-into-a-weapon-645427.html | Turning a Flu Virus Into a Weapon | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/2-stump-in-popular-governors-shadow.html | 2 Stump in Popular Governor's Shadow | False | By James Dao | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/in-california-a-fierce-battle-is-joined-over-teachers.html | In California, a Fierce Battle Is Joined Over Teachers | False | By Michael Janofsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/pcguestposts/problems-with-cellular-phone-software-design.html | Problems With Cellular Phone Software Design | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/football/vikings-owner-considers-whom-to-toss-overboard.html | Vikings' Owner Considers Whom to Toss Overboard | False | By Pat Borzi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/americas/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/a-monitor-for-work-or-play-or-both.html | A Monitor for Work or Play (or Both) | False | By John Biggs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/currents-furnishings-unravaged-by-time-aging-stars.html | CURRENTS; FURNISHINGS; Unravaged By Time, Aging Stars Take the Stage Once More | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/us/nationalspecial/sustained-by-close-ties-vietnamese-toil-to-rebuild.html | Sustained by Close Ties, Vietnamese Toil to Rebuild | False | By Christine Hauser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/turning-a-flu-virus-into-a-weapon-645460.html | Turning a Flu Virus Into a Weapon | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/briefly-allstate-scales-back-coverage.html | Briefly: Allstate scales back coverage | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/stylish-shelves.html | Stylish Shelves | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/getting-a-masters-looking-at-the-masters.html | Getting a Master's Looking at the Masters | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/rain-forest-jekyll-and-hyde.html | Rain Forest Jekyll and Hyde? | False | By Bob Herbert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/bird-flu-drug-bolsters-roche-sales.html | Bird flu drug bolsters Roche sales | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/classified/paid-notice-deaths-snyder-shirley-kobe.html | Paid Notice: Deaths SNYDER, SHIRLEY KOBE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/report-calls-communist-party-rule-essential-to-democracy-in-china.html | Report Calls Communist Party Rule Essential to Democracy in China | False | By Jim Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/international/middleeast/meeting-with-abbas-bush-expresses-optimism-for.html | Meeting With Abbas, Bush Expresses Optimism for Peace | False | By Brian Knowlton, International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/science/earth/old-ways-of-life-are-fading-as-the-arctic-thaws.html | Old Ways of Life Are Fading as the Arctic Thaws | False | This article is by Steven Lee Myers, Andrew C. Revkin, Simon Romero and Clifford Krauss. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-20 | 2005-10-20 | https://www.nytimes.com/2005/10/20/world/europe/in-sweden-a-feminist-locomotive-stalls-on-the-tracks.html | In Sweden, a feminist locomotive stalls on the tracks | False | By Ivar Ekman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 0001-01-01 | https://www.nytimes.com/2005/10/21/travel/escapes/boone-nc.html | Boone, N.C. | False | By JEFF SCHLEGEL | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/worldbusiness/with-interest-giving-is-asias-new-class-act.html | With Interest: Giving is Asia's new class act | False | By Daniel Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/health/world/world-briefing-asia-uzbekistan-psychiatric-drugs-said-to-be.html | World Briefing | Asia: Uzbekistan: Psychiatric Drugs Said To Be Misused | False | By Ethan Wilensky-Lanford (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/pagoneplus/corrections-652890.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/scientific-competition-651788.html | Scientific Competition | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/a-name-change-to-protect-the-innocent.html | A Name Change to Protect the Innocent | False | By Stacey Stowe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/pagoneplus/corrections-652903.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/arts-guide.html | Arts Guide | False | By Elisabeth Hopkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/basketball/the-nbas-latest-edict-already-looks-threadbare.html | The N.B.A.'s Latest Edict Already Looks Threadbare | False | By Harvey Araton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-rhea-suzanne-menocal.html | Paid Notice: Deaths RHEA, SUZANNE MENOCAL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/growing-in-napa-club-and-camp-for-wine-lovers.html | Growing in Napa: Club, and Camp, for Wine Lovers | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/worldbusiness/currencies-dollar-resumes-rally-despite-ecb-remark.html | Currencies: Dollar resumes rally despite ECB remark | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/health/eu-approves-actions-to-stem-spread-of-bird-flu.html | EU approves actions to stem spread of bird flu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/a-highstakes-scandal-651966.html | A High-Stakes Scandal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/suspicious-fire-destroys-halfblock-in-bronx.html | Suspicious Fire Destroys Half-Block in Bronx | False | By Manny Fernandez and Janon Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/arctic-map-vanishes-and-oil-area-expands.html | Arctic Map Vanishes, and Oil Area Expands | False | By Felicity Barringer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/pagetwoplus/corrections-652822.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/your-money/balance-sheet-who-to-blame-for-refco.html | Balance Sheet: Who to blame for Refco? | False | By Jim Peterson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/theater/reviews/existentialist-musings-clinically-pondered-in-french.html | Existentialist Musings, Clinically Pondered in French | False | By Charles Isherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/ford-reports-a-loss-and-expects-significant-plant-closings.html | Ford Reports a Loss and Expects 'Significant Plant Closings' | False | By Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/technology/earnings-ericsson-profit-rises-as-operators-upgrade-networks.html | Earnings: Ericsson profit rises as operators upgrade networks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/arts-briefly-lost-props-the-weaklings.html | Arts, Briefly; 'Lost' Props the Weaklings | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/pagetwoplus/corrections-652857.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/basketball/third-man-for-the-nets-sometimes-comes-first.html | Third Man for the Nets Sometimes Comes First | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/making-the-tough-decisions-to-help-out-a-child.html | Making the Tough Decisions to Help Out a Child | False | By Robin Finn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/house-democratic-leader-seeks-investigation-over-a-contract.html | House Democratic Leader Seeks Investigation Over a Contract | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/technology/profit-rises-sevenfold-at-google.html | Profit Rises Sevenfold at Google | False | By Saul Hansell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/recording-chinas-folk-past-before-its-past.html | Recording China's folk past before it's past | False | By Sheila Melvin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-santoianni-john-blaise.html | Paid Notice: Deaths SANTOIANNI, JOHN BLAISE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/unknown-liquid-causes-hotel-evacuation.html | Unknown Liquid Causes Hotel Evacuation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/pro-football-the-jets-newest-starting-lineman-is-known-for-his.html | PRO FOOTBALL; The Jets' Newest Starting Lineman Is Known for His Blocking, Not His Talking | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/europa-poles-face-clear-choice-in-presidential-runoff.html | Europa: Poles face clear choice in presidential runoff | False | By Richard Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/transportation-workers-vote-to-continue-strike.html | Transportation workers vote to continue strike | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/asia/briefly-talks-open-with-us-on-nuclear-cooperation.html | Briefly; Talks open with U.S. on nuclear cooperation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/coverup-issue-is-seen-as-focus-in-leak-inquiry.html | Cover-Up Issue Is Seen as Focus in Leak Inquiry | False | By David Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/baseball/duquette-leaves-mets-to-join-orioles.html | Duquette Leaves Mets to Join Orioles | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/art-in-review-zhou-xiaohu.html | Art in Review; Zhou Xiaohu | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/article-says-diabetes-pill-would-increase-coronary-risks.html | Article Says Diabetes Pill Would Increase Coronary Risks | False | By Stephanie Saul | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/asia/indonesian-students-give-bush-envoy-a-tough-time.html | Indonesian students give Bush envoy a tough time | False | By Raymond Bonner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-mesnick-gloria.html | Paid Notice: Deaths MESNICK, GLORIA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/a-truth-panel-to-restore-iraq-652067.html | A Truth Panel, To Restore Iraq | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/roche-agrees-to-talks-with-generic-rivals-on-flu-drug.html | Roche Agrees to Talks With Generic Rivals on Flu Drug | False | By Andrew Pollack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/escapes/autumn-bird-festivals-all-eyes-on-the-skies.html | Autumn Bird Festivals: All Eyes on the Skies | False | By Maria Finn Dominguez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/bloomberg-looks-downtown-to-expand-legacy.html | Bloomberg Looks Downtown to Expand Legacy | False | By Charles V Bagli | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/lopez-wins-brooklyn-post.html | Lopez Wins Brooklyn Post | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/football/broncos-rushers-will-test-the-giants.html | Broncos' Rushers Will Test the Giants | False | By David Picker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/europes-great-migration.html | Europe's great migration | False | By Thomas Fuller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/twins-die-mysteriously-after-a-nap-at-home.html | Twins Die Mysteriously After a Nap at Home | False | By Michael Wilson and Ann Farmer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/national/hurricane-wilma-whips-cozumel-then-hits-mexicos-coast.html | Hurricane Wilma Whips Cozumel, Then Hits Mexico's Coast | False | By Maria Newman Br / and Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/asia/winter-is-the-enemy-for-quakes-homeless-millions.html | Winter Is the Enemy for Quake's Homeless Millions | False | By Somini Sengupta and David Rohde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/doctors-first-duty-professional-or-personal.html | Doctors' first duty: Professional or personal? | False | By Daniel K. Sokol | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/a-1-millionplus-tankard-for-the-met-or-maybe-not.html | A $1 Million-Plus Tankard for the Met, or Maybe Not | False | By Carol Vogel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/middleeast/top-syrian-seen-as-prime-suspect-in-assassination.html | Top Syrian Seen as Prime Suspect in Assassination | False | By John Kifner and Warren Hoge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/2-men-to-woo-300000-british-tories.html | 2 Men to Woo 300,000 British Tories | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/other-view-sydney-morning-herald-asahi-shimbun-daily-star.html | Other View: Sydney Morning Herald, Asahi Shimbun, Daily Star | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-candice-breitz.html | Art in Review; Candice Breitz | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-costello-kevin.html | Paid Notice: Deaths COSTELLO, KEVIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/illuminated-pages-capturing-a-fading-world.html | Illuminated Pages Capturing a Fading World | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/ellen-goodman-sexism-obscured.html | Ellen Goodman: Sexism obscured | False | By Ellen Goodman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/americas/us-and-seoul-to-discuss-war-command-control.html | U.S. and Seoul to discuss war command control | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/report-on-stents-could-spur-increase-in-medicare-aid.html | Report on Stents Could Spur Increase in Medicare Aid | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/nationalspecial/lack-of-equipment-slowed-the-guard-report-contends.html | Lack of Equipment Slowed the Guard, Report Contends | False | By David S. Cloud | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-shapiro-edna-k.html | Paid Notice: Deaths SHAPIRO, EDNA K. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-chin-fung.html | Paid Notice: Deaths CHIN, FUNG | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/pfizer-profit-falls-5-outlook-uncertain.html | Pfizer Profit Falls 5% Outlook Uncertain | False | By Alex Berenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/world-briefing-asia-thailand-new-human-death-from-bird-flu.html | World Briefing | Asia: Thailand: New Human Death From Bird Flu | False | By Nick Cumming-Bruce (IHT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-kogen-david.html | Paid Notice: Deaths KOGEN, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metrocampaigns/corzine-hits-back-on-taxes.html | Corzine Hits Back on Taxes | False | By Damien Cave | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/worldbusiness/spotlight-put-in-charge-of-the-family-crystal.html | Spotlight: Put in charge of the family crystal | False | By Nadja Hahn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/europe-remains-divided-on-farm-subsidies.html | Europe Remains Divided on Farm Subsidies | False | By Tom Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/a-highstakes-scandal-651974.html | A High-Stakes Scandal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/hockey/dish-drops-oln.html | DISH Drops OLN | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/after-60-years-the-yankis-fly-out-leaving-just-the-ghosts.html | After 60 Years, the Yanks Fly Out, Leaving Just the Ghosts | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/music/objects-that-speak-the-languages-of-love-and-luxury.html | Objects That Speak the Languages of Love and Luxury | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/a-top-man-quits-downtown-board.html | A Top Man Quits Downtown Board | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/pageoneplus/corrections-652830.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/africa/saddam-trial-lawyer-found-dead.html | Saddam trial lawyer found dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/a-filly-and-a-family-out-to-battle-the-odds.html | A Filly and a Family, Out to Battle the Odds | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/international/europe/an-arctic-circle-chase-pits-norway-and-russia.html | An Arctic Circle Chase Pits Norway and Russia | False | By Alexander Nurnberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/chinese-finding-their-voice.html | Chinese Finding Their Voice | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/a-web-on-the-grid.html | A Web on the grid | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/africa/un-report-links-syria-to-hariri-killing.html | UN report links Syria to Hariri killing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/world-briefing-united-nations-us-company-admits-oilforfood-bribes.html | World Briefing | United Nations: U.S. Company Admits Oil-For-Food Bribes | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/your-money/investing-enjoying-a-latin-idyll.html | Investing: Enjoying a Latin idyll | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/africa/body-of-saddam-trial-attorney-found.html | Body of Saddam trial attorney found | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/theater/reviews/where-an-angel-fearlessly-treads.html | Where an Angel Fearlessly Treads | False | By Ben Brantley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/international/world-briefing-europe-asia-americas-un.html | World Briefing: Europe, Asia, Americas, U.N. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/international/middleeast/lawyer-representing-defendant-in-hussein-trial-is.html | Lawyer Representing Defendant in Hussein Trial Is Found Dead | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/health/risk-of-avian-flu-higher-among-migrating-fowl.html | Risk of avian flu higher among migrating fowl | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-carpenito-dominic.html | Paid Notice: Deaths CARPENITO, DOMINIC | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/africa/defense-lawyer-in-saddam-trial-is-found-dead.html | Defense lawyer in Saddam trial is found dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/othersports/goebel-tries-to-return-to-top-form.html | Goebel Tries to Return to Top Form | False | By Lynn Zinser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/japan-in-a-corner-over-interdictions-at-sea.html | Japan in a corner over interdictions at sea | False | By Mark J. Valencia | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/norman-is-given-until-monday-to-aid-in-case-against-judges.html | Norman Is Given Until Monday to Aid in Case Against Judges | False | By Andy Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/middleeast/taliban-step-up-afghan-bombings-and-suicide-attacks.html | Taliban Step Up Afghan Bombings and Suicide Attacks | False | By Carlotta Gall and Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/a-bill-advancing-digital-tv-is-approved-by-senate-panel.html | A Bill Advancing Digital TV Is Approved by Senate Panel | False | By Stephen Labaton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/obituary-jeanmichel-folon-painter-sculptor-and-cartoonist.html | Obituary: Jean-Michel Folon, painter, sculptor and cartoonist | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/dance/fancy-duds-and-de-milles-cowgirl-bowlegs-and-all.html | Fancy Duds and de Mille's Cowgirl, Bowlegs and All | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/baseball/if-you-were-a-starter-here-you-can-make-it-anywhere.html | If You Were a Starter Here, You Can Make It Anywhere | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/nigeria-in-deal-to-pay-off-most-of-its-foreign-debt.html | Nigeria in Deal to Pay Off Most of Its Foreign Debt | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/the-churn-people.html | THE CHURN; People | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/living-here-gingerbread-cottages-childhood-architecture.html | LIVING HERE | Gingerbread Cottages; Childhood Architecture | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-new-york-brooklyn-man-dies-in-a-house-fire.html | Metro Briefing | New York: Brooklyn: Man Dies In A House Fire | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/football-todays-matchup.html | FOOTBALL; Today's Matchup | False | By Frank Litsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/asia/avian-flu-reaches-taiwan.html | Avian flu reaches Taiwan | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-feith-dalck.html | Paid Notice: Deaths FEITH, DALCK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/wpp-executive-resigns-over-remarks-on-women.html | WPP Executive Resigns Over Remarks on Women | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/hockey-the-islanders-score-early-and-often.html | HOCKEY; The Islanders Score Early and Often | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/washington/world/former-powell-aide-says-bush-policy-is-run-by-cabal.html | Former Powell Aide Says Bush Policy Is Run by 'Cabal' | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/arts-briefly-2-columbus-circle-is-sold.html | Arts, Briefly; 2 Columbus Circle Is Sold | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/samuel-palmer-a-versatile-visionary-who-lost-his-way.html | Samuel Palmer, a versatile visionary who lost his way | False | By Souren Melikian | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/chinas-economy-surges-94-in-3rd-quarter.html | China's Economy Surges 9.4% in 3rd Quarter | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-spiritphotos.html | Art in Review; Spiritphotos | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-new-york-manhattan-hevesi-endorses-mta-discounts.html | Metro Briefing | New York: Manhattan: Hevesi Endorses M.T.A. Discounts | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/worldbusiness/open-skies-progress.html | 'Open skies' progress | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/stirring-up-a-commotion-on-canvas.html | Stirring Up a Commotion on Canvas | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/consumer-yakfest.html | Consumer yakfest | False | Reviewed by Steven Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/briefly-delay-seeks-new-judge-arraignment-is-put-off.html | Briefly : DeLay seeks new judge; arraignment is put off | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/an-infant-dies-suddenly-at-a-child-welfare-office.html | An Infant Dies Suddenly at a Child Welfare Office | False | By Richard Lezin Jones and Tina Kelley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/television/heres-three-grand-now-make-this-house-beautiful.html | Here's Three Grand. Now Make This House Beautiful. | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/washington/world/foreign-fighters-captured-in-iraq-come-from-27-mostly-arab.html | Foreign Fighters Captured in Iraq Come From 27, Mostly Arab, Lands | False | By Dexter Filkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/realestate/when-its-your-animal-house.html | When It's Your Animal House | False | By Kathryn Matthews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/international/asia/us-to-speed-up-talks-on-south-koreas-military-rumsfeld.html | U.S. to Speed Up Talks on South Korea's Military, Rumsfeld Says | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/guatemalas-murdered-women.html | Guatemala's Murdered Women | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/a-few-women-at-a-mine-striking-a-blow-for-all.html | A Few Women at a Mine, Striking a Blow for All | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/film-in-review-kids-in-america.html | Film in Review; Kids in America | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/pagetwoplus/corrections-652806.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/a-good-deal-dont-give-me-that.html | A Good Deal? Don't Give Me That! | False | By Clyde Haberman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-new-york-increase-in-lowincome-households.html | Metro Briefing | New York: Increase In Low-Income Households | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/americas/hurricane-drenches-mexicos-yucatn.html | Hurricane drenches Mexico's Yucatá'SÁ°n | False | By Maria Newman and Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/the-nominee-and-her-detractors-652121.html | The Nominee and Her Detractors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/pageoneplus/corrections-652865.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/hotel-reopenings.html | Hotel Reopenings | False | By Pableaux Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/the-national-parks-under-siege.html | The National Parks Under Siege | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/delay-in-first-court-appearance-seeks-a-new-judge.html | DeLay, in First Court Appearance, Seeks a New Judge | False | By Philip Shenon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/union-offers-details-of-health-deal-with-gm.html | Union Offers Details of Health Deal With G.M. | False | By Danny Hakim and Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/technology/customizing-google-mapsat-drop-of-a-pin.html | Customizing Google mapsat drop of a pin | False | By Damon Darlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/international/middleeast/bush-and-rice-urge-action-on-syrias-ties-to-lebanon.html | Bush and Rice Urge Action on Syria's Ties to Lebanon Killing | False | By Warren Hoge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/worldbusiness/ericsson-profit-rises-22-on-telecom-boom.html | Ericsson profit rises 22% on telecom boom | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/inside-the-nfl-its-survival-of-the-weakest-for-the-lions.html | INSIDE THE N.F.L.; It's Survival of the Weakest for the Lions | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/basketball/injured-curry-doubtful.html | Injured Curry Doubtful | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/the-planets.html | The Planets | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/health/a-winged-epidemicwith-a-ripple-effect.html | A winged epidemicwith a ripple effect? | False | By Thomas Fuller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/nationalspecial/louisiana-tries-to-show-it-is-handling-its-relief-money.html | Louisiana Tries to Show It Is Handling Its Relief Money Honestly | False | By Leslie Eaton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/for-britains-muslims-uneasy-days.html | For Britain's Muslims, uneasy days | False | H.D.S. Greenway | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-helen-miranda-wilson.html | Art in Review; Helen Miranda Wilson | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/the-nominee-and-her-detractors-652091.html | The Nominee and Her Detractors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/television/the-dissolute-lifestyle-of-a-charmer-and-a-poet.html | The Dissolute Lifestyle of a Charmer and a Poet | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/entente-not-so-cordiale.html | Entente Not So Cordiale | False | By Geoffrey Wheatcroft | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/the-nominee-and-her-detractors-652130.html | The Nominee and Her Detractors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/technology/the-end-user-innovation-from-bbc.html | The End User: Innovation from BBC | False | By Victoria Shannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/baby-one-more-time.html | Baby One More Time | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/the-nominee-and-her-detractors-652113.html | The Nominee and Her Detractors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-new-york-queens-baggage-screener-charged-with-theft.html | Metro Briefing | New York: Queens: Baggage Screener Charged With Theft | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-katz-murray-s.html | Paid Notice: Deaths KATZ, MURRAY S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/nationalspecial/mayor-of-new-orleans-vows-to-rebuild-two-devastated.html | Mayor of New Orleans Vows to Rebuild Two Devastated Areas | False | By Christine Hauser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/white-house-nears-choice-on-no-2-justice-position.html | White House Nears Choice on No. 2 Justice Position | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/americas/ecuador-presidents-plan-for-new-constitution-is-blocked.html | Ecuador President's Plan for New Constitution Is Blocked | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/film-in-review-emmanuels-gift.html | Film in Review; Emmanuel's Gift | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-new-york-brooklyn-residents-claim-pollution-damage.html | Metro Briefing | New York: Brooklyn: Residents Claim Pollution Damage | False | By Nicholas Confessore (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/americas/prosecutor-in-cia-leaktotally-organized-mind.html | Prosecutor in CIA leak:'Totally organized mind' | False | By Scott Shane and David Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/your-money/equities-ride-out-a-stormy-quarter.html | Equities ride out a stormy quarter | False | By Barbara Wall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/no-bail-for-exkpmg-partner.html | No Bail for Ex-KPMG Partner | False | By Cindy Chang and Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/other-viewschinas-space-program-and-japan.html | Other Views/China's space program and Japan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/washington/world/north-korea-ready-for-talks-us-envoy-says.html | North Korea Ready for Talks, U.S. Envoy Says | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/hiding-behind-katrina.html | Hiding Behind Katrina | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-ressler-dorothy.html | Paid Notice: Deaths RESSLER, DOROTHY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/pagoneplus/corrections-652849.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-knight-nicole-lemieux.html | Paid Notice: Deaths KNIGHT, NICOLE LEMIEUX | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-morrison-ray.html | Paid Notice: Deaths MORRISON, RAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/asia/nato-says-forces-will-aid-pakistan-quake-effort.html | NATO says forces will aid Pakistan quake effort | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/the-listings-oct-21-oct-27-vii.html | The Listings: Oct. 21 -- Oct. 27; 'VII' | False | By Holland Cotter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/the-listings-oct-21-oct-27-cedar-lake-ensemble.html | The Listings: Oct. 21 -- Oct. 27; CEDAR LAKE ENSEMBLE | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/americas/expowell-aide-assails-bushs-foreign-policy.html | Ex-Powell aide assails Bush's foreign policy | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/realestate/martha-goes-into-real-estate.html | Martha goes into real estate | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-hertz-harvey.html | Paid Notice: Deaths HERTZ, HARVEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/roundup-saints-look-to-texas.html | Roundup: Saints look to Texas | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/prince-william-taking-up-arms.html | Prince William taking up arms | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/a-truth-panel-to-restore-iraq-652083.html | A Truth Panel, To Restore Iraq | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/your-money/finding-the-best-picks-in-a-hot-climate.html | Finding the best picks in a hot climate | False | By Judith Rehak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/baseball-world-series-notebook-yankees-consider-mazzilli.html | BASEBALL; WORLD SERIES NOTEBOOK; Yankees Consider Mazzilli | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/politicsspecial1/team-is-preparing-miers-for-tough-senate-hearing.html | Team Is Preparing Miers for Tough Senate Hearing | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/at-londons-frieze-fair-art-in-full-bloom.html | At London's Frieze fair, art in full bloom | False | By Samson Spanier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/film-in-review-the-roost.html | Film in Review; The Roost | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/books/chinas-monster-second-to-none.html | China's Monster, Second to None | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/the-listings-oct-21-oct-27-youssou-ndour.html | The Listings: Oct. 21 -- Oct. 27; YOUSSOU N'DOUR | False | By Laura Sinagra | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/the-nominee-and-her-detractors-652105.html | The Nominee and Her Detractors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/music/when-opera-was-forced-under-the-radar.html | When Opera Was Forced Under the Radar | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/an-international-bond-forged-in-deprivation.html | An international bond forged in deprivation | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/credit-counseling-651770.html | Credit Counseling | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/bush-presses-abbas-to-confront-armed-gangs.html | Bush Presses Abbas to Confront Armed Gangs | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/the-listings-oct-21-oct-27.html | The Listings: Oct. 21 -- Oct. 27 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/police-officer-guilty-of-criminally-negligent-homicide-in-shooting.html | Police Officer Guilty of Criminally Negligent Homicide in Shooting | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/the-wider-not-wilder-egon-schiele.html | The Wider, Not Wilder, Egon Schiele | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/pagoneplus/corrections-652873.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/wanda.html | 'Wanda' | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/shopping-fall-foliage.html | SHOPPING; Fall Foliage | False | By Susan O'Keefe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/wary-residents-of-western-florida-monitor-shifting-hurricane-forecasts.html | Wary Residents of Western Florida Monitor Shifting Hurricane Forecasts | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/washington/world/rumsfeld-tells-china-its-military-buildup-worries-neighbors.html | Rumsfeld Tells China Its Military Buildup Worries Neighbors | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/dining/il-buco.html | Il Buco | False | By Eric Asimov | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/avantgarde-films-'repatriated'-at-last.html | Avant-Garde Films 'Repatriated' at Last | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/baseball/girardi-the-student-becomes-girardi-the-manager.html | Girardi the Student Becomes Girardi the Manager | False | By Charlie Nobles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/washington/world/rheinmain-air-base-journal-after-60-years-the-yanks-fly.html | Rhein-Main Air Base Journal; After 60 Years, the Yanks Fly Out, Leaving Just the Ghosts | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/world-briefing-asia-kyrgyzstan-inmates-kill-lawmaker-on-official.html | World Briefing | Asia: Kyrgyzstan: Inmates Kill Lawmaker On Official Visit | False | By Ethan Wilensky-Lanford (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/a-highstakes-scandal-2-letters.html | A High-Stakes Scandal (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-loggia-marjorie.html | Paid Notice: Deaths LOGGIA, MARJORIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/worldbusiness/viewpoints-a-thorny-issue-and-not-just-for-bush.html | ViewPoints: A thorny issue, and not just for Bush | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/nationalspecial3/911-panel-criticizes-reform-effort-at-the-fbi.html | 9/11 Panel Criticizes Reform Effort at the F.B.I. | False | By Philip Shenon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/middleeast/iraqs-sunnis-voted-in-larger-numbers-this-time-officials.html | Iraq's Sunnis Voted in Larger Numbers This Time, Officials Say | False | By Dexter Filkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/classic-stadiums-classic-memories.html | Classic Stadiums, Classic Memories | False | By Gary Andrew Poole | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/music/a-composer-happily-returns-to-the-mines.html | A Composer Happily Returns to 'The Mines' | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/consumer-demand-at-home-keeps-chinas-factories-humming-and-hiring.html | Consumer Demand at Home Keeps China's Factories Humming, and Hiring | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-hertz-renee-l.html | Paid Notice: Deaths HERTZ, RENEE L. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/the-horrors-of-belgiums-congo.html | The Horrors of Belgium's Congo | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/on-baseball/two-new-members-join-atlanta-in-exclusive-club.html | On Baseball; Two New Members Join Atlanta in Exclusive Club | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/life-and-lots-of-death-on-mars.html | Life, and Lots of Death, on Mars | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/baseball/from-apathy-to-resilience-chicago-fans-savor-success.html | From Apathy to Resilience, Chicago Fans Savor Success | False | By Bill Pennington | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/worldbusiness/briefly-news-corp-votes-withheld.html | Briefly: News Corp. votes withheld | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/the-japanese-war-shrine-6518800.html | The Japanese War Shrine | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-jones-lawrence-c-laury.html | Paid Notice: Deaths JONES, LAWRENCE C. "LAURY" | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/sidney-geist-91-sculptor-and-writer-dies.html | Sidney Geist, 91, Sculptor and Writer, Dies | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/theater/arts-briefly-the-yiddish-mohicans.html | Arts, Briefly; The Yiddish Mohicans | False | By Robert Simonson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/senator-millionaire-and-now-a-lottery-winner.html | Senator, Millionaire and, Now, a Lottery Winner | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/obituaries/edward-r-telling-86-dies-led-sears-during-transition.html | Edward R. Telling, 86, Dies; Led Sears During Transition | False | By Michael Barbaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/pageoneplus/corrections-652881.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/security-chief-vows-new-link-to-new-york.html | Security Chief Vows New Link to New York | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/a-solemn-memorial-or-a-place-to-shop-for-911-site-both.html | A Solemn Memorial or a Place to Shop? For 9/11 Site, Both | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/film-in-review-protocols-of-zion.html | Film in Review; Protocols of Zion | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metrocampaigns/in-a-suburban-corner-of-the-bronx-the-gop-hopes-to.html | In a Suburban Corner of the Bronx, the G.O.P. Hopes to Win a Rare Close Council Race | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-raber-mary.html | Paid Notice: Deaths RABER, MARY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/world-business/europe-britain-owner-of-store-chains.html | World Business Briefing | Europe: Britain: Owner of Store Chains Rewarded | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metrocampaigns/democrats-assail-mayor-about-his-party-loyalties.html | Democrats Assail Mayor About His Party Loyalties | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/storage-room-fire-halts-service-on-7-subway-lines.html | Storage Room Fire Halts Service on 7 Subway Lines | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/no-longer-shy-wall-street-pursues-chinese-market.html | No longer shy, Wall Street pursues Chinese market | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-needleman-gitti.html | Paid Notice: Deaths NEEDLEMAN, GITTI | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/senate-retains-money-for-disputed-alaska-bridges-and-other-pet.html | Senate Retains Money for Disputed Alaska Bridges and Other Pet Initiatives | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/video-project-on-holocaust-moves-to-usc.html | Video Project on Holocaust Moves to U.S.C. | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/film-in-review-the-optimists-the-story-of-the-rescueof-the.html | Film in Review; The Optimists: The Story of the Rescueof the Bulgarian Jews From the Holocaust | False | By Dana Stevens | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/technology/scientists-build-tiny-vehicles-for-molecular-passengers.html | Scientists Build Tiny Vehicles for Molecular Passengers | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/tycoon-banished-to-siberia.html | Tycoon Banished to Siberia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/highlighting-a-tragic-chink-in-the-criminal-justice-system.html | Highlighting a Tragic Chink in the Criminal Justice System | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/world-business-briefing-europe-russia-gazprom-posts-34-rise-in.html | World Business Briefing | Europe: Russia: Gazprom Posts 34% Rise in Profit | False | By Andrew Kramer (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/us-official-urges-fair-elections-in-azerbaijan.html | U.S. Official Urges Fair Elections in Azerbaijan | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/republicans-grab-big-lead-in-fundraising.html | Republicans Grab Big Lead in Fund-Raising | False | By Glen Justice | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/an-oasis-beckons-in-a-spot-once-used-by-trash-trucks.html | An Oasis Beckons in a Spot Once Used by Trash Trucks | False | By Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-roy-mcmakin.html | Art in Review; Roy McMakin | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/restaurant-openings.html | Restaurant Openings | False | By Kim Severson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/your-money/japan-rally-catches-funds-off-balance.html | Japan rally catches funds off balance | False | By Barbara Wall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-nazar.html | Art in Review; Nazar | False | By Holland Cotter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/something-is-happening-but-who-knows-what-it-is.html | Something Is Happening, but Who Knows What It Is? | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/delay-quietly-surrenders-to-a-texas-sheriff.html | DeLay Quietly Surrenders to a Texas Sheriff | False | By Bill Dawson and Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/auctions-and-dealer-shows-align-for-new-york-synergy.html | Auctions and Dealer Shows Align for New York Synergy | False | By Wendy Moonan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-lichten-dorian.html | Paid Notice: Deaths LICHTEN, DORIAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/new-and-flashy-big-and-glassy.html | New and Flashy, Big and Glassy | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-connecticut-new-haven-chinese-students-claim.html | Metro Briefing | Connecticut: New Haven: Chinese Students Claim Discrimination | False | By Avi Salzman (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-varandani-raj.html | Paid Notice: Deaths VARANDANI, RAJ | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-ranbir-kaleka.html | Art in Review; Ranbir Kaleka | False | By Holland Cotter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/unesco-adopts-new-plan-against-cultural-invasion.html | Unesco Adopts New Plan Against Cultural Invasion | False | By Alan Riding | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/no-apologies-islam-in-europe.html | No apologies; Islam in Europe | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/a-truth-panel-to-restore-iraq-652075.html | A Truth Panel, To Restore Iraq | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/methodist-divisions-over-gays-intensify.html | Methodist Divisions Over Gays Intensify | False | By Neela Banerjee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-greenberg-rita-nee-breslaw.html | Paid Notice: Deaths GREENBERG, RITA (NEE BRESLAW) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/polls-showtighter-racein-poland.html | Polls showtighter racein Poland | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/film-in-review-the-time-we-killed.html | Film in Review; The Time We Killed | False | By Dana Stevens | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/your-money/under-water-on-the-high-seas.html | Under water on the high seas | False | By Richard P. Carpenter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/pagaoneplus/corrections-652792.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-tribbie-joe.html | Paid Notice: Deaths TRIBBIE, JOE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/pagaoneplus/correction-648507.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/pagaoneplus/corrections-652814.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/doing-the-refinance-math.html | Doing the Refinance Math | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/young-girls-and-their-bodies-all-for-the-sake-of-art.html | Young Girls and Their Bodies, All for the Sake of Art | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/national-briefing-west-california-arrest-in-killing.html | National Briefing | West: California: Arrest In Killing | False | By Carol Pogash (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nationalspecial/worker-tells-of-response-by-fema.html | Worker Tells of Response by FEMA | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/rituals-keeping-up-with-the-stones.html | RITUALS; Keeping Up With the Stones | False | By Steven Kurutz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/people-jennifer-aniston-victor-willis-lew-rywin.html | People; Jennifer Aniston, Victor Willis, Lew Rywin | False | By Jennifer Aniston, Victor Willis, Lew Rywin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/deferential-calculus.html | Deferential Calculus | False | By Dahlia Lithwick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/people-sound-pessimistic-but-are-they.html | People Sound Pessimistic, but Are They? | False | By Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/ruling-from-the-head-not-the-heart.html | Ruling From the Head, Not the Heart | False | By Morris B. Hoffman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-goldberg-murray.html | Paid Notice: Deaths GOLDBERG, MURRAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/ontario-to-extend-daylight-time-in-2007.html | Ontario to Extend Daylight Time in 2007 | False | By Clifford Krauss (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/chinese-on-a-grand-tour.html | Chinese on a Grand Tour | False | By Wayne Arnold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metrocampaigns/clintons-give-ferrer-a-hand-while-staying-at-arms-length.html | Clintons Give Ferrer a Hand While Staying at Arm's Length | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/national/west-northwest-south-and-midatlantic.html | West, Northwest, South and Mid-Atlantic | False | Carol Pogash (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/behind-a-counter-looking-for-love.html | Behind a Counter Looking for Love | False | By A. O. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/big-money-pursuing-big-prey-in-europe.html | Big Money Pursuing Big Prey in Europe | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/technology/sbc-reports-41-profit-decline.html | SBC Reports 41% Profit Decline | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/no-headline.html | No Headline | False | By Glen Justice | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/world/americas/mexico-presidential-candidate-loses-a-rival.html | Mexico Presidential Candidate Loses a Rival | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/the-nominee-and-her-detractors-5-letters.html | The Nominee and Her Detractors (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/havens-bandon-ore-a-wedge-of-uncluttered-pacific-coast-while-it-lasts.html | HAVENS | Bandon, Ore.; A Wedge of Uncluttered Pacific Coast, While It Lasts | False | By Tim Neville | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/worldbusiness/irish-investor-ends-bid-to-becomerentokil-chief.html | Irish investor ends bid to becomeRentokil chief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-new-york-irvington-court-refuses-to-break-mayoral.html | Metro Briefing | New York: Irvington: Court Refuses To Break Mayoral Tie | False | By Lisa W. Foderaro (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/us/woman-charged-in-deaths-of-her-3-children.html | Woman Charged in Deaths of Her 3 Children | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/support-for-sony-dvd-format.html | Support for Sony DVD Format | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/tv-sports-fox-hoping-the-white-sox-will-be-the-new-red-sox.html | TV SPORTS; Fox Hoping the White Sox Will Be the New Red Sox | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/football-earth-wind-and-frostbite.html | FOOTBALL; Earth, Wind and Frostbite | False | By Judy Battista | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-roy-lichtenstein.html | Art in Review; Roy Lichtenstein | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/congress-passes-new-legal-shield-for-gun-industry.html | Congress Passes New Legal Shield for Gun Industry | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/the-words-that-started-a-lifes-new-chapter.html | The Words That Started a Life's New Chapter | False | By Laurel Graeber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-fishbein-rosalyn.html | Paid Notice: Deaths FISHBEIN, ROSALYN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/classified/paid-notice-deaths-saslow-emily-l.html | Paid Notice: Deaths SASLOW, EMILY L. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/los-angeles-detective-and-new-york-thief-channel-pulp-fiction.html | Los Angeles Detective and New York Thief Channel 'Pulp Fiction' | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/business/away-from-wall-st-but-not-too-far.html | Away From Wall St. but Not Too Far | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-21 | 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/new-jersey-poll-finds-weariness-with-attack-ads.html | New Jersey Poll Finds Weariness With Attack Ads | False | By David Kocieniewskiand Megan Thee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/finance-firms-accelerating-their-moves-into-china.html | Finance Firms Accelerating Their Moves Into China | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/movies/MoviesFeatures/encyclopedia-brown-offer-is-withdrawn.html | 'Encyclopedia Brown' Offer Is Withdrawn | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/the-night-that-never-happened.html | The Night That Never Happened | False | By Harry Hurt Iii | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-goldberg-murray.html | Paid Notice: Deaths GOLDBERG, MURRAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/what-democrats-can-learn-from-howard-stern.html | What Democrats Can Learn From Howard Stern | False | By John Tierney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-curran-james-j.html | Paid Notice: Deaths CURRAN, JAMES J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/rice-in-alabama-draws-parallels-for-democracy-everywhere.html | Rice, in Alabama, Draws Parallels for Democracy Everywhere | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/business-briefs.html | Business Briefs | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/europe/belarus-resumes-farming-in-chernobyl-radiation-zone.html | Belarus Resumes Farming in Chernobyl Radiation Zone | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/politics/report-finds-us-failing-on-overstays-of-visas.html | Report Finds U.S. Failing on Overstays of Visas | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/trade-official-finds-blame-to-go-around.html | Trade Official Finds Blame to Go Around | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/the-endgame-in-the-mideast-656941.html | The Endgame In the Mideast | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/middleeast/debate-but-little-finality-on-mideast-streets.html | Debate but Little Finality on Mideast Streets | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/dance/theyre-in-the-money.html | They're in the Money | False | By Erika Kinetz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-bonaccolta-louis-n.html | Paid Notice: Deaths BONACCOLTA, LOUIS N. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/ncaafootball/something-different-at-rutgers-success.html | Something Different at Rutgers: Success | False | By Bill Finley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/music/to-louisiana-musicians-radio-city-has-lost-its-allure.html | To Louisiana Musicians, Radio City Has Lost Its Allure | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/asia/karzai-condemns-burning-of-afghan-bodies-by-us-troops.html | Karzai Condemns Burning of Afghan Bodies by U.S. Troops | False | BY Sultan M. Munadi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metrocampaigns/volunteers-of-big-union-come-to-aid-of-ferrer-drive.html | Volunteers of Big Union Come to Aid of Ferrer Drive | False | By Jim Rutenberg and Diane Cardwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-memorials-straus-robert-kenneth.html | Paid Notice: Memorials STRAUS, ROBERT KENNETH | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/helping-child-refugees.html | Helping Child Refugees | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/floridas-ominous-medicaid-plan-657018.html | Florida's Ominous Medicaid Plan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/a-parking-tale-its-a-new-york-thing2-letters.html | A Parking Tale (It's a New York Thing) (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/international/world-briefings-europe-africa-middle-east.html | World Briefings: Europe, Africa, Middle East | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-pingitore-nicholas-e-md.html | Paid Notice: Deaths PINGITORE, NICHOLAS E., M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/autopsy-results-awaited-in-death-of-twins.html | Autopsy Results Awaited in Death of Twins | False | By Nina Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/a-parking-tale-its-a-new-york-thing-656917.html | A Parking Tale (It's a New York Thing) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-lutz-alice-lessem.html | Paid Notice: Deaths LUTZ, ALICE (LESSEM) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/othersports/hughes-falters-as-fillin-lysacek-takes-second.html | Hughes Falters as Fill-in; Lysacek Takes Second | False | By Lynn Zinser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/arts-briefly-missing-girl-draws-an-audience.html | Arts, Briefly; Missing Girl Draws an Audience | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-brezak-leslie-irwin.html | Paid Notice: Deaths BREZAK, LESLIE IRWIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/music/shirley-horn-jazz-singer-and-pianist-is-dead-at-71.html | Shirley Horn, Jazz Singer and Pianist, Is Dead at 71 | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/politics/leak-case-web-site.html | Leak Case Web Site | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/asia/a-lifetime-in-recovery-from-the-cultural-revolution.html | A Lifetime in Recovery From the Cultural Revolution | False | By Howard W. French | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/senate-pushes-back-debate-on-stem-cell-research-to-06.html | Senate Pushes Back Debate On Stem Cell Research to '06 | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-ressler-dorothy.html | Paid Notice: Deaths RESSLER, DOROTHY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/officer-guilty-of-negligence-in-03-killing.html | Officer Guilty of Negligence in '03 Killing | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/a-parking-tale-its-a-new-york-thing-peter-zierlein-656909.html | A Parking Tale (It's a New York Thing) Peter Zierlein | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/officials-remove-newborn-over-fathers-abuse-case.html | Officials Remove Newborn Over Father's Abuse Case | False | By Kate Zernike | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/police-leader-still-puzzled-by-federal-reply-to-threat.html | Police Leader Still Puzzled by Federal Reply to Threat | False | By Kareem Fahim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/cutbacks-bankruptcy-and-growing-inflation-signs.html | Cutbacks, Bankruptcy and Growing Inflation Signs | False | By Mark A. Stein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/pro-football-jets-barton-says-he-is-ready.html | PRO FOOTBALL; Jets' Barton Says He Is Ready | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/nationalspecial/strong-winds-and-rain-whip-the-east-coast-of-yucatan.html | Strong Winds and Rain Whip the East Coast of Yucatán | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-memorials-gordon-larry.html | Paid Notice: Memorials GORDON, LARRY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/times-editor-expresses-regrets-over-handling-of-leak-case.html | Times Editor Expresses Regrets Over Handling of Leak Case | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/historians-and-scholars-produce-new-picture-of-witches-and-witchhunts.html | Historians and Scholars Produce New Picture of Witches and Witchhunts, but Questions Remain | False | By Peter Steinfels | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-memorials-perry-edward.html | Paid Notice: Memorials PERRY, EDWARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball-world-series-white-sox-vs-astros.html | BASEBALL; World Series | White Sox vs. astros | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/pro-football-this-year-as-in-most-the-road-in-the-nfl-exacts-its.html | PRO FOOTBALL; This Year, as in Most, the Road in the N.F.L. Exacts Its Toll | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/asia/rumsfeld-and-south-korea-defense-chief-agree-to-keep-status-quo.html | Rumsfeld and South Korea Defense Chief Agree to Keep Status Quo | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/music/acting-out-a-songs-narrative-with-a-full-physical-presence.html | Acting Out a Song's Narrative With a Full Physical Presence | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/industry-not-in-decline-656208.html | Industry, Not in Decline | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/floridas-ominous-medicaid-plan-657034.html | Florida's Ominous Medicaid Plan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/the-snorer-in-your-bed-2-letters.html | The Snorer in Your Bed (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/russias-energy-chief-denies-existence-of-oil-nationalization-plan.html | Russia's Energy Chief Denies Existence of Oil Nationalization Plan | False | By Andrew Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball-notebook-chicago-coach-sends-a-hint-to-the-yanks.html | BASEBALL; NOTEBOOK; Chicago Coach Sends a Hint To the Yanks | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/debunking-the-myths-of-budgeting.html | Debunking the Myths of Budgeting | False | By M.p. Dunleavey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/washingtons-cold-shoulder.html | Washington's Cold Shoulder | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/natalie-sold-as-natalia.html | Natalie, Sold as Natalia | False | By Dan Barry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/the-passiveaggressive-workplace.html | The Passive-Aggressive Workplace | False | By Paul B. Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/world-briefing-europe-ukraine-prosecutors-close-case-against.html | World Briefing | Europe: Ukraine: Prosecutors Close Case Against Yushchenko Ally | False | By Steven Lee Myers (Nyt) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/murdochs-slate-is-reelected-over-dissent.html | Murdoch's Slate Is Re-elected Over Dissent | False | By Richard Siklos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball/as-different-as-balls-and-strikes-but-united-in-the-world.html | As Different as Balls and Strikes, but United in the World Series | False | By Lee Jenkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/famous-allies-of-forrester-and-corzine-head-to-new-jersey-to.html | Famous Allies of Forrester and Corzine Head to New Jersey to Praise Them to Voters | False | By Damien Cave and Nate Schweber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/yankees-send-their-regards.html | Yankees Send Their Regards | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/steroids-and-the-asterisk.html | Steroids and the Asterisk | False | By Bob Greene | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metrocampaigns/ferrer-unveils-ad-tying-bloomberg-to-bush.html | Ferrer Unveils Ad Tying Bloomberg to Bush | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/fire-in-a-greenwich-village-station-snarls-morning-rush.html | Fire in a Greenwich Village Station Snarls Morning Rush | False | By Sewell Chan and Janon Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/reinventing-the-mill.html | Reinventing the Mill | False | By Eduardo Porter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/technology/warning-spying-and-hectoring.html | Warning, Spying and Hectoring | False | By Dan Mitchell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/woman-of-mass-destruction.html | Woman of Mass Destruction | False | By Maureen Dowd | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/national/west-southwest-midwest-south-and-new-england.html | West, Southwest, Midwest, South and New England | False | Carolyn Marshall (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball/joy-and-pain-for-3-veterans-in-first-series.html | Joy and Pain for 3 Veterans in First Series | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/theater/reviews/a-political-battle-for-control-of-a-little-island-with-spin.html | A Political Battle for Control of a Little Island, With Spin | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/lottery-to-be-used-for-openings-in-top-upper-west-side-schools.html | Lottery to Be Used for Openings in Top Upper West Side Schools | False | By Susan Saulny | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-lerner-arnold-a.html | Paid Notice: Deaths LERNER, ARNOLD A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/africa/opponents-move-to-impeach-malawi-president.html | Opponents Move to Impeach Malawi President | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/the-snorer-in-your-bed-656895.html | The Snorer in Your Bed | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/national/national-briefing-new-england-massachusetts-archdiocese-promises.html | National Briefing | New England: Massachusetts: Archdiocese Promises Accounting | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-levitt-esther.html | Paid Notice: Deaths LEVITT, ESTHER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/front-page/oilman-charged-with-kickbacks-to-iraqi-regime.html | Oilman Charged With Kickbacks To Iraqi Regime | False | By Julia Preston and Simon Romero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/indonesian-students-skeptical-about-us-policy-but-not-america.html | Indonesian Students Skeptical About U.S. Policy, but Not America | False | By Raymond Bonner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/floridas-ominous-medicaid-plan-657026.html | Florida's Ominous Medicaid Plan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/born-of-disaster-little-park-helps-redeem-a-community.html | Born of Disaster, Little Park Helps Redeem a Community | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/floridas-ominous-medicaid-plan-4-letters.html | Florida's Ominous Medicaid Plan (4 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/technology/federal-appeals-court-refuses-to-impede-blackberry-lawsuit.html | Federal Appeals Court Refuses to Impede BlackBerry Lawsuit | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/pakistanis-unite-to-aid-victims-of-quake.html | Pakistanis Unite to Aid Victims of Quake | False | By David Rohde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/technology/att-has-quarterly-profit-as-it-nears-sale-to-sbc.html | AT&T Has Quarterly Profit as It Nears Sale to SBC | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/going-where-oil-giants-fear-to-tread.html | Going Where Oil Giants Fear to Tread | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-queens-man-charged-in-rape-of-13yearold.html | Metro Briefing | New York: Queens: Man Charged In Rape Of 13-Year-Old | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/pageoneplus/corrections-657425.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/pageoneplus/corrections-657450.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-queens-man-is-shot-to-death.html | Metro Briefing | New York: Queens: Man Is Shot To Death | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/politics/delay-appears-in-court-in-money-laundering-case.html | DeLay Appears in Court in Money Laundering Case | False | By Philip Shenon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/us-and-europe-move-closer-to-an-openskies-agreement.html | U.S. and Europe Move Closer to an Open-Skies Agreement | False | By Paul Meller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/yourmoney/a-few-pitches-that-come-with-fine-print.html | A Few Pitches That Come With Fine Print | False | By Damon Darlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/punishing-success-at-harvard.html | Punishing Success at Harvard | False | By Joseph Nocera | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/arctic-fever-656178.html | Arctic Fever | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/front-page/world/bush-pushes-un-to-move-swiftly-on-syria-report.html | BUSH PUSHES U.N. TO MOVE SWIFTLY ON SYRIA REPORT | False | By Warren Hoge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/national-briefing-midwest-kansas-governor-asks-for-minimum-marriage-age.html | National Briefing | Midwest: Kansas: Governor Asks For Minimum Marriage Age | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/books/the-fractious-cobbling-together-of-a-government-by-the-people.html | The Fractious Cobbling Together of a Government by the People | False | By William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-memorials-persaud-hari.html | Paid Notice: Memorials PERSAUD, HARI | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/asia/pakistani-raped-by-village-order-is-to-visit-us.html | Pakistani Raped by Village Order Is to Visit U.S. | False | By Salman Masood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/othersports/a-console-gets-the-game-it-needs.html | A Console Gets the Game It Needs | False | By Seth Schiesel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball/different-journeys-but-similar-blueprints.html | Different Journeys, but Similar Blueprints | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-hauptman-sari.html | Paid Notice: Deaths HAUPTMAN, SARI | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/television/all-singing-all-dancing-all-gambling-all-murder.html | All Singing, All Dancing, All Gambling, All Murder | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/music/hardliving-singer-gives-voice-to-the-executed.html | Hard-Living Singer Gives Voice to the Executed | False | By Bruce Weber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/texas-senator-takes-exception-to-criticism-of-supreme-court-nominees.html | Texas Senator Takes Exception to Criticism of Supreme Court Nominee's Record | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/the-endgame-in-the-mideast-656933.html | The Endgame In the Mideast | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-maslin-frieda.html | Paid Notice: Deaths MASLIN, FRIEDA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/national-briefing-new-england-massachusetts-evacuated-residents-return.html | National Briefing | New England: Massachusetts: Evacuated Residents Return | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/pageoneplus/corrections-657468.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/middleeast/us-general-sees-further-delay-in-iraqi-military-taking.html | U.S. General Sees Further Delay in Iraqi Military Taking Over | False | By Kirk Semple and Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/the-snorer-in-your-bed-656887.html | The Snorer in Your Bed | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/metro/campaigns/if-codey-had-run-he-might-have-won-in-a-walk.html | If Codey Had Run, He Might Have Won in a Walk | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-steiner-erwin-b.html | Paid Notice: Deaths STEINER, ERWIN B. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/a-name-i-can-live-with-656194.html | A Name I Can Live With | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/nationalspecial/some-oldtimers-are-planning-to-wait-out-the-storm.html | Some Old-Timers Are Planning to Wait Out the Storm | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/pro-basketball-nets-starters-struggle-but-hang-on.html | PRO BASKETBALL; Nets' Starters Struggle, but Hang On | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/theater/reviews/romance-and-religion-with-1918-flu-epidemic-as-backdrop.html | Romance and Religion, With 1918 Flu Epidemic as Backdrop | False | By Jason Zinoman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/crosswords/bridge/a-championship-can-turn-on-a-single-lead.html | A Championship Can Turn on a Single Lead | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/ncaafootball/croyle-is-finally-fulfilling-his-promise-at-alabama.html | Croyle Is Finally Fulfilling His Promise at Alabama | False | By Warren St. John | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/pageoneplus/corrections-657441.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/five-bidders-seek-to-win-albertsons-at-auction.html | Five Bidders Seek to Win Albertson's at Auction | False | By Andrew Ross Sorkin and Melanie Warner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/new-york.html | New York | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/music/a-composers-work-becomes-a-platform-for-political-ideals.html | A Composer's Work Becomes a Platform for Political Ideals | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-novakovic-ivana.html | Paid Notice: Deaths NOVAKOVIC, IVANA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/barrington-moore-jr-92-analyst-of-totalitarianism-dies.html | Barrington Moore Jr., 92, Analyst of Totalitarianism, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/for-mr-abbas-time-to-act.html | For Mr. Abbas: Time to Act | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball/reinsdorfs-little-secret-even-enemies-like-him.html | Reinsdorf's Little Secret: Even Enemies Like Him | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/othersports/heated-words-amid-high-stakes.html | Heated Words Amid High Stakes | False | By James McManus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-korn-peter-harold.html | Paid Notice: Deaths KORN, PETER HAROLD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-manhattan-detective-charged-with-drunken.html | Metro Briefing | New York: Manhattan: Detective Charged With Drunken Driving | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-halsband-hyman.html | Paid Notice: Deaths HALSBAND, HYMAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-ferrali-ned.html | Paid Notice: Deaths FERRALI, NED | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/floridas-ominous-medicaid-plan-657042.html | Florida's Ominous Medicaid Plan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/movies/los-manana-men-bring-their-goof-off-to-the-big-screen.html | Los Mañ'a'A'ana Men Bring Their Goof-Off to the Big Screen | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball/for-his-sacrifices-iguchi-lands-seat-in-series.html | For His Sacrifices, Iguchi Lands Seat in Series | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/foul-play-ruled-out-in-death-of-baby-at-agency-office-but-cause.html | Foul Play Ruled Out in Death of Baby at Agency's Office, but Cause Is Still Unknown | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/under-siege-on-schools-mayor-pledges-new-programs.html | Under Siege on Schools, Mayor Pledges New Programs | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/design/jeanmichel-folon-71-belgian-illustrator-dies.html | Jean-Michel Folon, 71, Belgian Illustrator, Dies | False | By Steven Heller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/music/a-procession-of-standards-and-show-business-memories-in-many.html | A Procession of Standards and Show Business Memories, in Many Forms | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/television/attention-holmes-devotees-baker-street-is-irregular.html | Attention, Holmes Devotees: Baker Street Is Irregular | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/classified/paid-notice-deaths-roth-rona.html | Paid Notice: Deaths ROTH, RONA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/politics/leak-prosecutor-is-called-exacting-and-apolitical.html | Leak Prosecutor Is Called Exacting and Apolitical | False | By Scott Shane and David Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/big-in-japan-but-mostly-a-duck-here.html | Big in Japan, but Mostly a Duck Here | False | By Laura Rich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/dance/movement-with-the-passion-of-gospel.html | Movement With the Passion of Gospel | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/music/mixing-the-old-and-the-new-in-a-provocative-way.html | Mixing the Old and the New in a Provocative Way | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-garden-city-recipe-for-an-evacuation.html | Metro Briefing | New York: Garden City: Recipe For An Evacuation | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/world-briefing-europe-germany-100-percent-language-skills-not.html | World Briefing | Europe: Germany: 100 Percent Language Skills Not Necessary For Citizenship | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/music/a-dance-suite-a-requiem-more-than-a-hint-of-russian.html | A Dance Suite, a Requiem, More Than a Hint of Russian | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/politics/president-picks-2nd-nominee-for-justice-post.html | President Picks 2nd Nominee for Justice Post | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-manhattan-man-dies-in-elevator-fall.html | Metro Briefing | New York: Manhattan: Man Dies In Elevator Fall | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/happy-talk-on-school-reform.html | Happy Talk on School Reform | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-manhattan-fire-at-macys-closes-two-floors.html | Metro Briefing | New York: Manhattan: Fire At Macy's Closes Two Floors | False | By Jason Fisher (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/cornell-president-condemns-teaching-intelligent-design-as-science.html | Cornell President Condemns Teaching Intelligent Design as Science | False | By Michelle York | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/dance/turning-the-rink-into-a-stage.html | Turning the Rink Into a Stage | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/basketball/knicks-pair-return-to-site-of-missed-opportunity.html | Knicks Pair Return to Site of Missed Opportunity | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-manhattan-demolition-hearing-is-disputed.html | Metro Briefing | New York: Manhattan: Demolition Hearing Is Disputed | False | By David W. Dunlap (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/bodies-in-space-unclothed-and-unairbrushed.html | Bodies in Space, Unclothed and Unairbrushed | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/pageoneplus/corrections-655457.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/football/dolphins-beat-wilma-but-not-chiefs.html | Dolphins Beat Wilma, but Not Chiefs | False | By Charlie Nobles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/nationalspecial/after-two-storms-cities-confront-economic-peril.html | After Two Storms, Cities Confront Economic Peril | False | By Gary Rivlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/world/middleeast/lawyers-slaying-raises-questions-on-hussein-trial.html | Lawyer's Slaying Raises Questions on Hussein Trial | False | By John F. Burns | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/at-california-ceremony-bush-reaches-for-reagan-mantle.html | At California Ceremony, Bush Reaches for Reagan Mantle | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/in-nearly-all-its-grandeur-paradise-reopens-in-bronx.html | In Nearly All Its Grandeur, Paradise Reopens in Bronx | False | By Joseph Berger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/kansas-law-on-gay-sex-by-teenagers-is-overturned.html | Kansas Law on Gay Sex by Teenagers Is Overturned | False | By Adam Liptak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/pageoneplus/corrections-657433.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/soccer/meola-leads-metrostars-into-playoffs.html | Meola Leads MetroStars Into Playoffs | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/the-endgame-in-the-mideast-656925.html | The Endgame In the Mideast | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/business/unending-housing-boom-tosses-aside-rate-increases-and-the-old.html | Unending Housing Boom Tosses Aside Rate Increases and the Old Rules | False | By Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/dance/a-young-choreographers-chance-to-shine-among-his-stars.html | A Young Choreographer's Chance to Shine Among His Stars | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/us/national-briefing-west-california-mother-of-dead-children-files-plea.html | National Briefing | West: California: Mother Of Dead Children Files Plea | False | By Carolyn Marshall (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/dance/the-camaraderie-and-strain-of-men-at-work.html | The Camaraderie and Strain of Men at Work | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-22 | 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/baseballs-silly-season.html | Baseball's Silly Season | False | By John Thorn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 0001-01-01 | https://www.nytimes.com/2005/10/23/movies/a-wild-rumpus-in-the-hollywood-jungle.html | A Wild Rumpus in the Hollywood Jungle | False | By CHARLES FLEMING | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 0001-01-01 | https://www.nytimes.com/2005/10/23/travel/americas-aquarium-seen-from-the-inside.html | America's Aquarium, Seen From the Inside | False | By BONNIE DeSIMONE | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music/cappuccino-to-cafe-americano.html | Cappuccino to Cafe Americano | False | By Angela Frucci | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/democrat-says-miers-doesnt-have-votes-now.html | Democrat says Miers doesn't have votes now | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/wanted-ideas-to-revive-a-country-660965.html | Wanted: Ideas to Revive a Country | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/to-do-find-dress-altar-egos.html | TO DO: FIND DRESS; Altar Egos | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-kunath-robert-j.html | Paid Notice: Deaths KUNATH, ROBERT J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/style/willing-to-pay-to-save-657840.html | Willing to Pay to Save? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/an-effective-leader-in-brooklyn-politics-654868.html | An Effective Leader In Brooklyn Politics | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-memorials-elahi-cyrus.html | Paid Notice: Memorials ELAHI, CYRUS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/tom-delay-and-the-bridge-to-nowhere.html | Tom DeLay and the Bridge to Nowhere | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregionspecial2/two-wheeled-turf-battles.html | Two-Wheeled Turf Battles | False | By Avi Salzman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/in-argentine-election-2-battle-to-wear-the-mantle-of-evita.html | In Argentine Election, 2 Battle to Wear the Mantle of Evita | False | By Larry Rohter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/fulham-pays-tribute-to-legend-from-by-gone-era.html | Fulham pays tribute to legend from bygone era | False | Rob Hughes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/in-a-town-of-friends-an-amen-corner.html | In a Town of 'Friends,' an Amen Corner | False | By John Freeman Gill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/basketball/a-maverick-draws-fire-in-film-too.html | A Maverick Draws Fire in Film, Too | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/comings-and-goings.html | Comings and Goings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/international/europe/bird-flu-kills-quarantined-parrot-in-britain-2005102392123411760.html | Bird Flu Kills Quarantined Parrot in Britain | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/othersports/fly-fishing-paradise-a-fairway-sits-next-to-it.html | Fly-Fishing Paradise? A Fairway Sits Next to It | False | By Timothy Delaney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/databank-google-this-techs-up-but-the-markets-down.html | DataBank; Google This: Tech's Up, but the Market's Down | False | By Jeff Sommer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music-classical-recordings-another-country-man-takes-up-the-cause-of-638790.html | MUSIC; CLASSICAL RECORDINGS; Another Country-man Takes Up the Cause of Szymanowski | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/the-ad-campaign-tom-suozzi-turnaround-artist.html | THE AD CAMPAIGN; Tom Suozzi, Turnaround Artist | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/thecity/correction-653861.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/tuesdays-buy-may-become-fridays-sell.html | Tuesday's Buy May Become Friday's Sell | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/slippery-devil-that-real-estate-bubble.html | Slippery Devil, That Real Estate 'Bubble' | False | By Motoko Rich and David Leonhardt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/designing-homes-for-easier-living.html | Designing Homes for Easier Living | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/othersports/as-new-alpine-season-begins-miller-makes-himself-heard.html | As New Alpine Season Begins, Miller Makes Himself Heard Again | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/television/human-trafficking-exposing-the-ultimate-exploitation.html | 'Human Trafficking': Exposing the Ultimate Exploitation | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/footlights.html | FOOTLIGHTS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/chapters/a-thousand-years-of-good-prayers.html | 'A Thousand Years of Good Prayers' | False | By Yiyun Li | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/little-room-for-staff-cuts-in-trash-pickup.html | Little Room for Staff Cuts in Trash Pickup | False | By Ian Urbina | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/wading-toward-home-633496.html | Wading Toward Home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/correction-621072.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/health-concerns-over-cell-towers-654833.html | Health Concerns Over Cell Towers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music/its-lesley-gores-career-shell-revive-it-if-she-wants-to.html | It's Lesley Gore's Career, She'll Revive It if She Wants To | False | By Jesse Fox Mayshark | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/soccer/metrostars-a-step-closer-to-the-next-round.html | MetroStars a Step Closer to the Next Round | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/a-highways-sudden-exit.html | A Highway's Sudden Exit | False | By Jeff Holtz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-curran-james-j.html | Paid Notice: Deaths CURRAN, JAMES J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/veronica-two-girls-alive-and-dead.html | 'Veronica': Two Girls, Alive and Dead | False | By Meghan O'Rourke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/a-condo-assessment-doubles.html | A Condo Assessment Doubles | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/kristin-herman-and-ben-carroll.html | Kristin Herman and Ben Carroll | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/elizabeth-camp-and-tivon-moffitt.html | Elizabeth Camp and Tivon Moffitt | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/texas-oilman-indicted-in-oilforfood-inquiry.html | Texas oilman indicted in oil-for-food inquiry | False | By Julia Preston and Simon Romero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/asia/cia-to-avoid-charges-in-most-prisoner-deaths.html | C.I.A. to Avoid Charges in Most Prisoner Deaths | False | By Douglas Jehl and Tim Golden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-pingitore-nicholas-e-md.html | Paid Notice: Deaths PINGITORE, NICHOLAS E., M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/asia/pakistan-relief-crisis-the-biggest-ever.html | Pakistan relief crisis the biggest ever | False | By Somini Sengupta and David Rohde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/opinions/for-city-council-in-manhattan.html | For City Council in Manhattan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/the-nation-in-power-and-under-siege.html | THE NATION; In Power And Under Siege | False | By Bill Marsh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/political-memo-will-a-term-of-endearment-extend-4-more-years.html | POLITICAL MEMO; Will a Term of Endearment Extend 4 More Years? | False | By Maura J. Casey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/wading-toward-home-633453.html | Wading Toward Home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23-oct-29-dance.html | THE WEEK AHEAD: Oct. 23-Oct. 29, DANCE | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/exploring-the-brain-657298.html | Exploring the Brain | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/design/what-it-takes-to-get-a-head.html | What It Takes to Get a Head | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-lichten-dorian.html | Paid Notice: Deaths LICHTEN, DORIAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/us/commerce-and-religion-collide-on-a-mountainside.html | Commerce and Religion Collide on a Mountainside | False | By Randal C. Archbold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/in-the-regionnew-jersey-strong-demand-for-waterfront-living.html | IN THE REGION/New Jersey; Strong Demand for Waterfront Living | False | By Antoinette Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/international/middleeast/israel-says-it-wont-oppose-hamas-role-in-palestinian-vote | Israel Says it Won't Oppose Hamas Role in Palestinian Vote | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/television/tv-highlights.html | TV Highlights | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/for-blacks-a-dream-in-decline.html | For Blacks, a Dream in Decline | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/style/on-the-street-ripple-effect.html | ON THE STREET; Ripple Effect | False | By Bill Cunningham | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/erasing-the-image-of-the-ugly-american.html | Erasing the Image of the Ugly American | False | By William J. Holstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-fairfield-athletes-get-their-own-hall-of-fame.html | IN BRIEF; Fairfield Athletes Get Their Own Hall of Fame | False | By Jeff Holtz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-kogen-rabbi-david-c.html | Paid Notice: Deaths KOGEN, RABBI DAVID C. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/automobiles/a-family-cocoon-with-frills.html | A Family Cocoon With Frills | False | By John Broder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/anne-lawshe-and-richard-uth.html | Anne Lawshe and Richard Uth | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/nicole-hazzard-and-mark-sullivan.html | Nicole Hazzard and Mark Sullivan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/the-taste-test.html | The Taste Test | False | By Dana Bowen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/murder-under-the-tuscan-sun.html | Murder Under the Tuscan Sun | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/to-do-choose-rings-wrapped-around-her-finger.html | TO DO: CHOOSE RINGS; Wrapped Around Her Finger | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES: I. THE STRIP; Building Stories | False | By Chris Ware | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/wanted-ideas-to-revive-a-country-660949.html | Wanted: Ideas to Revive a Country | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/as-their-walls-fill-up-galleries-march-farther-west.html | As Their Walls Fill Up, Galleries March Farther West | False | By Steven Kurutz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/shrinking-the-culture-gap-at-merrill.html | Shrinking the Culture Gap at Merrill | False | By Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-memorials-khoury-isaias-amir-el-balad.html | Paid Notice: Memorials KHOURY, ISAIAS. AMIR EL BALAD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/changes-in-medicare-657336.html | Changes in Medicare | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/amber-bohrman-and-jess-warrington.html | Amber Bohrman and Jess Warrington | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-guard-to-send-900-to-afghanistan.html | IN BRIEF; Guard to Send 900 To Afghanistan | False | By Jeff Holtz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/africa/small-bomb-explodes-north-of-beirut.html | Small bomb explodes north of Beirut | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/art-review-the-dark-room.html | ART REVIEW; The Dark Room | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/how-to-choose-a-hot-water-heater.html | How to Choose a Hot-Water Heater | False | By Jay Romano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/no-sympathy-for-frank-tassone-661350.html | No Sympathy For Frank Tassone | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-reavis-thetis-touliatou.html | Paid Notice: Deaths REAVIS, THETIS TOULIATOU | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/flights-to-the-islands-its-a-buyers-market.html | Flights to the Islands: It's a Buyer's Market | False | By Lisa Kalis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/lee-auchincloss-and-james-niven.html | Lee Auchincloss and James Niven | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/vieques-treasuring-an-islands-rough-edges.html | Vieques: Treasuring an Island's Rough Edges | False | By Christian L. Wright | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/dining/for-this-wine-a-movie-tiein.html | For This Wine, a Movie Tie-In | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/k-c-hines-and-arthur-price.html | K. C. Hines and Arthur Price | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/the-road-to-college-is-becoming-clogged-with-limousines.html | The Road to College Is Becoming Clogged With Limousines | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/national/fitzgerald-is-expected-to-decide-whether-to-seek-indictments.html | Fitzgerald Is Expected to Decide Whether to Seek Indictments | False | By Richard W. Stevenson and David Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-wilkie-noel-david-captain-dc-usn-retired.html | Paid Notice: Deaths WILKIE, NOEL DAVID, CAPTAIN DC USN (RETIRED) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/worldbusiness/a-preference-for-stability-or-a-flexible-labor-market.html | A preference for stability or a flexible labor market? | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/international/europe/ukraine-doesnt-expect-moscow-to-block-its-nato-bid.html | Ukraine Doesn't Expect Moscow to Block Its NATO Bid | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/us/nationalspecial/in-florida-schools-take-in-early-arrivals-in-the-storms.html | In Florida, Schools Take in Early Arrivals in the Storm's Path | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/in-white-sox-nation-the-borders-are-secure.html | In White Sox Nation, the Borders Are Secure | False | By Lawrence Downes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/metrocampaigns/times-endorses-mayor-bloomberg-for-reelection.html | Times Endorses Mayor Bloomberg for Re-election | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/bookshelf.html | Bookshelf | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/shalimar-the-clown-an-assassin-prepares.html | 'Shalimar the Clown': An Assassin Prepares | False | By Laura Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-person-artist-takes-the-reins-of-administrator.html | IN PERSON; Artist Takes The Reins of Administrator | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/calendar.html | Calendar | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/openers-suits-move-over-mr-ponzi.html | OPENERS; SUITS; MOVE OVER, MR. PONZI | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/at-these-sales-you-may-find-the-kitchen-sink.html | At These Sales, You May Find the Kitchen Sink | False | By Hillary Chura | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/style/pulse-soft-ts-get-tough.html | PULSE; Soft T's Get Tough | False | By Ellen Tien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/womens-work-633593.html | Women's Work | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/the-ethicist-633542.html | The Ethicist | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/arts/in-her-shoes-why-but-646741.html | 'IN HER SHOES; Why 'but'? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/sports/strike-3-perhaps-661910.html | Strike 3, Perhaps | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/opinions/the-budget-isnt-broken.html | The Budget Isn't Broken | False | By Seymour P. Lachman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/africa/israelis-backtrack-on-hamas.html | Israelis backtrack on Hamas | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/lisa-podos-and-michael-wais.html | Lisa Podos and Michael Wais | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/noticed-in-norwich-a-sub-is-now-on-deck.html | NOTICED; In Norwich, a Sub Is Now on Deck | False | By Joe Wojtas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/meg-defoe-and-warren-biro.html | Meg DeFoe and Warren Biro | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/the-miller-mess-lingering-issues-among-the-answers.html | The Miller Mess: Lingering Issues Among the Answers | False | By Byron Calame | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/style/pulse-what-im-wearing-now-the-actress.html | PULSE; WHAT I'M WEARING NOW; The Actress | False | By Jennifer Tung | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/the-unveiling.html | The Unveiling | False | By Kate Zernike | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/worth-noting-voter-apathy-is-just-the-half-of-it.html | WORTH NOTING; Voter Apathy Is Just the Half of It | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/amanda-fingold-and-theodore-swain.html | Amanda Fingold and Theodore Swain | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball-notebook-negotiations-continue-for-yanks-and-cashman.html | BASEBALL; NOTEBOOK; Negotiations Continue For Yanks and Cashman | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23-oct-29-television.html | THE WEEK AHEAD: Oct. 23-Oct. 29; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/ready-for-trouble-at-indian-point-661864.html | Ready for Trouble At Indian Point | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-miron-ayala.html | Paid Notice: Deaths MIRON, AYALA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/sleuthing-a-rash-633569.html | Sleuthing a Rash | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/slam-dunks-and-nobrainers-language-in-your-life-the-media-business.html | Slam Dunks and No-Brainers; Language in Your Life, the Media, Business, Politics, and, Like, Whatever | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/opart-647411.html | OP-ART | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sunday-styles/my-big-fat-80s-bar-mitzvah.html | My Big Fat 80's Bar Mitzvah | False | By Alex Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/dance/master-class.html | Master Class | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-baum-essie.html | Paid Notice: Deaths BAUM, ESSIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music-classical-recordings-another-countryman-takes-up-the-cause-of-638811.html | MUSIC: CLASSICAL RECORDINGS; Another Countryman Takes Up the Cause of Szymanowski | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sunday-styles/dita-von-teese-no-blushes-from-this-bride.html | Dita Von Teese: No Blushes From This Bride | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/jessica-grillo-and-james-rudolf.html | Jessica Grillo and James Rudolf | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/tired-merry.html | Tired, Merry | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/many-unhappy-returns-633640.html | Many Unhappy Returns | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/another-woman.html | Another Woman | False | By Daphne Merkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/mao-the-real-mao.html | 'Mao': The Real Mao | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/arts/best-sellers-october-23-2005.html | BEST SELLERS: October 23, 2005 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/ideas-trends-reading-file-osama-bin-laden-on-european-security.html | IDEAS & TRENDS: READING FILE; Osama bin Laden on European Security And the 'Liar in the White House' | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/style/the-down-side-657808.html | The Down Side | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/leakcase-web-site.html | Leak-case Web site | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/other-views-haaretz-the-economist-montreal-gazette.html | Other Views: Haaretz, The Economist, Montreal Gazette | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/beth-levy-and-j-p-partland.html | Beth Levy and J. P. Partland | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/letters-from-new-orleans-before-the-flood.html | 'Letters From New Orleans': Before the Flood | False | By Kate Sekules | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music/the-baritone-has-many-fans-they-like-his-voice-too.html | The Baritone Has Many Fans. They Like His Voice, Too. | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/chapters/shalimar-the-clown.html | 'Shalimar the Clown' | False | By Salman Rushdie | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/opart-643181.html | OP-ART | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/guys-633615.html | Guys | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/worldbusiness/news-analysis-globalization-drives-a-wedge-into-eu.html | News Analysis Globalization drives a wedge into an EU | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-curran-lt-james.html | Paid Notice: Deaths CURRAN, LT. JAMES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/europe/polands-shift-to-right-could-mean-tougher-talk-on-world-stage.html | Poland's shift to right could mean tougher talk on world stage | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/to-do-reinstate-vows-here-comes-the-bill.html | TO DO; REINSTATE VOWS; Here Comes the Bill | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/bastion-of-gop-showing-cracks.html | Bastion of G.O.P. Showing Cracks | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-rhea-suzanne-menocal.html | Paid Notice: Deaths RHEA, SUZANNE MENOCAL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-cunilio-geraldine-mcmullen.html | Paid Notice: Deaths CUNILIO, GERALDINE MCMULLEN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/briefs-science-stemcell-bank-created.html | BRIEFS; SCIENCE; STEM-CELL BANK CREATED | False | By Tina Kelley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/style/not-open-to-negotiation-657816.html | Not Open to Negotiation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/style/benefits-of-cycling-657832.html | Benefits of Cycling | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/television/the-making-of-the-next-mtv-generation.html | The Making of the Next MTV Generation | False | By Will Hermes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-orlofsky-pearl-nee-seidenberg.html | Paid Notice: Deaths ORLOFSKY, PEARL (NEE SEIDENBERG) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/ncaafootball/tennessee-pays-a-steep-price-and-alabama-stays-perfect.html | Tennessee Pays a Steep Price, and Alabama Stays Perfect | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/sejal-amin-and-jaydeep-kadam.html | Sejal Amin and Jaydeep Kadam | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/in-the-center-of-the-vioxx-storm.html | In the Center of the Vioxx Storm | False | By Jonathan Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/openers-suits-mamma-mia.html | OPENERS: SUITS; MAMMA MIA! | False | By Mark A. Stein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/chapters/lincolns-melancholy.html | 'Lincoln's Melancholy' | False | By Joshua Wolf Shenk | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/brazil-makes-progress-against-illegal-logging-657301.html | Brazil Makes Progress Against Illegal Logging | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/chapters/popco.html | 'PopCo' | False | By Scarlett Thomas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/everton-puts-an-end-to-chelseas-streak.html | Everton puts an end to Chelsea's streak | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/dining/a-french-flair-settling-in-at-duck-walk.html | A French Flair Settling In at Duck Walk | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/boyfriend-of-victim-in-li-slaying-is-held-in-ohio.html | Boyfriend of Victim in L.I. Slaying Is Held in Ohio | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/waterside-views-that-demand-to-be-noticed.html | Waterside Views That Demand to Be Noticed | False | By M.h. Reed | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/new-york-times-editor-tells-of-regrets-in-handling-cia-leak.html | New York Times editor tells of regrets in handling CIA leak case | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/sheila-lachs-and-scott-westfahl.html | Sheila Lachs and Scott Westfahl | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/style/credit-where-its-due-657859.html | Credit Where It's Due | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/seeking-solutions-to-save-broadway-654825.html | Seeking Solutions To Save Broadway | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-jasper-seymour-sy.html | Paid Notice: Deaths JASPER, SEYMOUR (SY) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/the-life-of-david-king-for-3000-years.html | 'The Life of David': King for 3,000 Years | False | By William Deresiewicz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball/at-the-astros-home-ballpark-dimensions-can-be-deceiving.html | At the Astros' Home Ballpark, Dimensions Can Be Deceiving | False | By David Leonhardt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/who-should-redistrict.html | Who Should Redistrict? | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/the-interpreter-621021.html | The Interpreter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/crosswords/chess/topakov-with-a-potent-display-proves-himself-a-champion.html | Topakov, With a Potent Display, Proves Himself a Champion | False | By Robert Byrne | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/the-closing-of-a-hospital-654680.html | The Closing Of a Hospital | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/heather-carlton-and-jason-hearst.html | Heather Carlton and Jason Hearst | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-memorials-holness-elsa-c.html | Paid Notice: Memorials HOLNESS, ELSA C. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/wading-toward-home-633526.html | Wading Toward Home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/wading-toward-home-633534.html | Wading Toward Home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/heather-markel-and-brian-myers.html | Heather Markel and Brian Myers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/college-football.html | COLLEGE FOOTBALL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/design/selfportraits-by-invisible-people.html | Self-Portraits by Invisible People | False | By Carol Kino | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/asia/islamists-and-mujahedeen-secure-victory-in-afghan-vote.html | Islamists and Mujahedeen Secure Victory in Afghan Vote | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/to-do-register-swag-party.html | TO DO: REGISTER; Swag Party | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/janet-hill-and-aaron-talbert.html | Janet Hill and Aaron Talbert | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/sports-of-the-times-long-wait-may-be-over-but-chance-is-fleeting.html | Sports of The Times; Long Wait May Be Over, But Chance Is Fleeting | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/shame-of-the-nation-615676.html | Shame of the Nation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/the-fog-box-behind-the-curtain.html | The Fog Box Behind the Curtain | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/china-on-the-web-but-theres-a-limit-657328.html | China on the Web (But There's a Limit) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/lincolns-melancholy-sadder-and-wiser.html | 'Lincoln's Melancholy': Sadder and Wiser | False | By Patricia Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/worldbusiness/us-and-eu-must-move-larry-says.html | U.S. and EU must move, Larry says | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/footlights-647110.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball/valentine-focusing-on-a-new-series.html | Valentine Focusing on a New Series | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/wanted-ideas-to-revive-a-country-661023.html | Wanted: Ideas to Revive a Country | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/technology/on-advertising-tense-times-in-cellphone-industry.html | On Advertising Tense times in cellphone industry | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/tara-gutkowski-and-eric-schwartz.html | Tara Gutkowski and Eric Schwartz | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-korn-peter-harold.html | Paid Notice: Deaths KORN, PETER HAROLD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-lerner-arnold-a.html | Paid Notice: Deaths LERNER, ARNOLD A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/comfort-to-the-enemy.html | Comfort to the Enemy | False | By Elmore Leonard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/nfl-chiefs-fly-in-to-blow-away-dolphins.html | NFL: Chiefs fly in to blow away Dolphins | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-business-vying-to-offer-new-airborne-comforts.html | IN BUSINESS; Vying to Offer New Airborne Comforts | False | By Elsa Brenner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/openers-suits-perk-of-the-week.html | OPENERS: SUITS; PERK OF THE WEEK | False | By C.j. Satterwhite | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music/songs-of-the-south-western-hemisphere-division.html | Songs of the South, Western Hemisphere Division | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/italian-in-name-but-eclectic-in-scope.html | Italian in Name, but Eclectic in Scope | False | By Patricia Brooks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/europe/catholic-bishops-again-reject-married-priests.html | Catholic Bishops Again Reject Married Priests | False | By Ian Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/quick-bite-garwood-an-argument-for-a-pie-safe.html | QUICK BITE; Garwood; An Argument for a Pie Safe | False | By Kelly Feeney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/the-perfect-pumpkin-pie-risking-trouble.html | 'The Perfect Pumpkin Pie': Risking Trouble | False | By Jessica Bruder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/seeking-solutions-to-save-broadway-654817.html | Seeking Solutions To Save Broadway | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/a-shoreline-increasingly-edged-in-condos.html | NEW ORLEANS; The Metaphor Doesn't Fit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/a-shoreline-increasingly-edged-in-condos.html | A Shoreline (Increasingly) Edged in Condos | False | By Claire Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/pageoneplus/correction-634220.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music/a-dark-and-stormy-night-with-doings-to-match.html | A Dark and Stormy Night, With Doings to Match | False | By Allan Kozinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-quinn-charles.html | Paid Notice: Deaths QUINN, CHARLES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/dancing-with-the-devils-in-the-dominican-republic.html | Dancing With the Devils in the Dominican Republic | False | By Seth Kugel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/cost-of-living-as-gasoline-prices-rise-so-do-surcharges.html | COST OF LIVING; As Gasoline Prices Rise, So Do Surcharges | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/arts/marin-alsop-leadership-vs-popularity-646733.html | MARIN ALSOP; Leadership vs. Popularity | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/for-more-revenue-pursue-traffic-scofflaws-654850.html | For More Revenue, Pursue Traffic Scofflaws | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/haunted-happenings.html | Haunted Happenings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-novakovic-ivana.html | Paid Notice: Deaths NOVAKOVIC, IVANA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/othersports/russias-sokolova-holds-her-lead-and-wins-skate-america.html | Russia's Sokolova Holds Her Lead and Wins Skate America | False | By Lynn Zinser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/technology/advisory-travel-notes-meet-me-in-st-louis-or-anywhere-else-for.html | ADVISORY: TRAVEL NOTES; Meet Me in St. Louis, or Anywhere Else for That Matter, a Web Site Says | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/shakespeare-a-year-in-the-life-of-william-shakespeare-straight.html | 'Shakespeare'; 'A Year in the Life of William Shakespeare': Straight Out of Stratford | False | By John Simon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/a-sucker-seeks-an-even-break.html | A 'Sucker' Seeks an Even Break | False | By William Neuman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-memorials-ely-john-hart.html | Paid Notice: Memorials ELY, JOHN HART | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-perrotta-emilio.html | Paid Notice: Deaths PERROTTA, EMILIO | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/the-third-half-of-a-couple.html | The Third Half of a Couple | False | By Howie Kahn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/amanda-katz-and-david-pinkowitz.html | Amanda Katz and David Pinkowitz | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball/mcmullen-loved-the-astros-and-they-loved-him-back.html | McMullen Loved the Astros, and They Loved Him Back | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/my-mount-vernon-not-depressed-661872.html | My Mount Vernon: Not Depressed | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/dogwaste-management-633631.html | Dog-Waste Management | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/karl-and-scooters-excellent-adventure.html | Karl and Scooter's Excellent Adventure | False | By Frank Rich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/technology/advisory-travel-notes-on-the-web.html | ADVISORY: TRAVEL NOTES; ON THE WEB | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/ncaafootball/texas-turns-lone-star-showdown-into-a-rout.html | Texas Turns Lone Star Showdown Into a Rout | False | By Thayer Evans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/taxing-issues.html | Taxing Issues | False | By Deborah Solomon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/lessons-from-a-plague-that-wasnt.html | Lessons From a Plague That Wasn't | False | By Andrew Pollack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/television/so-much-for-oldtime-smalltown-values.html | So Much for Old-Time Small-Town Values | False | By Claire Dederer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/a-coffee-themeland-temporary-by-design.html | A Coffee Themeland, Temporary by Design | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/metrocampaigns/ferrer-and-bloomberg-spar-over-gun-manufacturer-bill.html | Ferrer and Bloomberg Spar Over Gun Manufacturer Bill | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-lehneis-h-richard-phd-cpo.html | Paid Notice: Deaths LEHNEIS, H. RICHARD, PH.D., C.P.O. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-saslow-emily-l.html | Paid Notice: Deaths SASLOW, EMILY L. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/the-savior-of-the-right.html | The Savior of the Right | False | By David Brooks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23oct-29-art.html | THE WEEK AHEAD: Oct. 23-Oct. 29, ART | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/my-everything.html | My Everything | False | By Igom L. As Told To Ellen Lammers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/style/clarifying-paternity-testing-657867.html | Clarifying Paternity Testing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/what-to-do-about-bullying-661325.html | What to Do About Bullying | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/dining/foley-square-easing-a-civic-duty.html | Foley Square: Easing a Civic Duty | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/seeking-solutions-to-save-broadway-654710.html | Seeking Solutions To Save Broadway | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/africa/egyptian-police-guard-coptic-church-attacked-by-muslims.html | Egyptian Police Guard Coptic Church Attacked by Muslims | False | By Michael Slackman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/openers-suits-whippersnapper-departs.html | OPENERS: SUITS; WHIPPERSNAPPER DEPARTS | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/no-sympathy-for-frank-tassone-661341.html | No Sympathy For Frank Tassone | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/helping-child-refugees.html | Helping child refugees | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/folk-art-in-tulum-mexico.html | Folk Art in Tulum, Mexico | False | By Mary Billard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/arts/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/bringing-christian-rock-to-a-new-stage.html | Bringing Christian Rock to a New Stage | False | By Brian Wise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/for-abbas-time-to-act.html | For Abbas, time to act | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/a-war-like-no-other-where-hubris-came-from.html | 'A War Like No Other': Where Hubris Came From | False | By Paul Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/triplet-nation.html | Triplet Nation | False | By Debra Nussbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/how-about-a-salad-hold-the-poison-pill.html | How About a Salad, Hold the Poison Pill? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/one-is-dead-and-one-hurt-in-a-shootout-in-brooklyn.html | One Is Dead and One Hurt in a Shootout in Brooklyn | False | By Kareem Fahim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/adventure-as-a-team-sport.html | Adventure as a Team Sport | False | By Liane Pelletier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/warped-passages-the-secret-universe.html | 'Warped Passages': The Secret Universe | False | By Tim Folger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/wading-toward-home-633518.html | Wading Toward Home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/theater-review-rough-seas-in-pittsburgh.html | THEATER REVIEW; Rough Seas in Pittsburgh | False | By Naomi Siegel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-fewer-violent-crimes-in-the-state-in-2004.html | IN BRIEF; Fewer Violent Crimes In the State in 2004 | False | By Jeff Holtz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/jordyn-baumgarten-and-daniel-blackburn.html | Jordyn Baumgarten and Daniel Blackburn | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/metroacampaigns/no-gaffe-by-pirro-passes-unnoticed-the-clinton.html | No Gaffe by Pirro Passes Unnoticed, the Clinton Campaign Ensures | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/ellen-howard-and-christopher-priest.html | Ellen Howard and Christopher Priest | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/othersports/a-haunting-gray-sky-for-a-nascar-family.html | A Haunting Gray Sky for a Nascar Family | False | By Viv Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/beyond-glory-621030.html | Beyond Glory | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/my-name-isnt-earl.html | My Name Isn't Earl | False | By Bob Morris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/questions-of-scale.html | Questions of Scale | False | By Tina Kelley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/beyond-glory-621048.html | Beyond Glory | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/taking-that-ride-to-the-jersey-side-648833.html | Taking That Ride To the Jersey Side | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/arts/new-orleans-the-ruin-continues-646717.html | NEW ORLEANS; The Ruin Continues | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/the-closing-of-a-hospital-654698.html | The Closing Of a Hospital | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/asia/pakistan-and-india-plan-opening-of-disputed-kashmir-border.html | Pakistan and India plan opening of disputed Kashmir border | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-which-books-of-great-and-lasting-influence-are-shared.html | In Which Books of Great and Lasting Influence Are Shared | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/politics/leak-case-renews-questions-on-wars-rationale.html | Leak Case Renews Questions on War's Rationale | False | By Richard W. Stevenson and Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/publish-and-perish.html | Publish and Perish | False | By Elizabeth Royte | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/wading-toward-home-633488.html | Wading Toward Home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/a-horse-for-rumsfeld-but-whoa-theres-a-snag.html | A Horse for Rumsfeld, but, Whoa, There's a Snag | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/the-basics-most-of-the-time-hand-holding-hat-puts-nothing-in.html | The Basics; Most of the Time, Hand Holding Hat Puts Nothing in It | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/wanted-ideas-to-revive-a-country-660957.html | Wanted: Ideas to Revive a Country | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/politics-the-elephant-in-the-debate-room.html | POLITICS; The Elephant In the Debate Room | False | By Marek Fuchs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/well-all-be-linked-eventually.html | We'll All Be Linked Eventually | False | By Kristina Zimbalist | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/county-election-endorsements-nassau-comptroller.html | County Election Endorsements; Nassau Comptroller | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/style/pulse-giving-germs-a-brushoff.html | PULSE; Giving Germs a Brushoff | False | By Ellen Tien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/postings-from-old-loading-docks-to-luxury-bay-houses.html | POSTINGS; From Old Loading Docks to Luxury 'Bay Houses' | False | By Nadine Brozan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/arts/paperback-best-sellers-october-23-2005.html | PAPERBACK BEST SELLERS: October 23, 2005 | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23-oct-29.html | The Week Ahead: Oct. 23 - Oct. 29 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/three-cheers-and-a-big-question-for-yalc.html | Three Cheers (and a Big Question) for Yale | False | By Ben Stein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/sports/the-fashion-police-need-a-conscience-661880.html | The Fashion Police Need a Conscience | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-arts-administration.html | The Arts Administration | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/coast-of-mexico-takes-thrashing-as-storm-stalls.html | Coast of Mexico Takes Thrashing as Storm Stalls | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/pagenap/us/corrections-661791.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/with-emphasis-on-safety-playgrounds-arent-for-all.html | With Emphasis on Safety, Playgrounds Aren't for All | False | By Linda F. Burghardt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/alison-andrews-and-johannes-weber.html | Alison Andrews and Johannes Weber | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/white-house-letterstaffchange-anxiety-grips-the-west-wing.html | White House Letter/'Staff-change' anxiety grips the West Wing | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/wanted-ideas-to-revive-a-country-7-letters.html | Wanted: Ideas to Revive a Country (7 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/backstreet-affair.html | Back-Street Affair | False | By Karla Cook | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/movies/once-it-was-direct-to-video-now-its-direct-to-the-web.html | Once It Was Direct to Video, Now It's Direct to the Web | False | By John Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-hazen-jonathan-lindenfeld.html | Paid Notice: Deaths HAZEN, JONATHAN LINDENFELD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/jobs/be-extra-nice-to-the-customer-he-may-be-your-next-boss.html | Be Extra Nice to the Customer (He May Be Your Next Boss) | False | By David Koeppel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/wading-toward-home-634470.html | Wading Toward Home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/movies/gas-food-and-therapy-on-the-american-road.html | Gas, Food and Therapy on the American Road | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/placements-in-foster-care-are-at-lowest-since-mid80s.html | Placements in Foster Care at Lowest Since Mid-80's | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23oct-29-popjazz.html | THE WEEK AHEAD: Oct. 23-Oct. 29, POP/JAZZ | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/elias-canetti-621064.html | Elias Canetti | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/europe/kaczynski-ahead-in-polish-presidential-runoff.html | Kaczynski ahead in Polish presidential runoff | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-lutz-alice-lessem.html | Paid Notice: Deaths LUTZ, ALICE (LESSEM) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/metrocampaigns/pocketbook-politics.html | Pocketbook Politics | False | By Manny Fernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/television/bullseye-tvs-next-nolimit-wager.html | Bull's-Eye: TV's Next No-Limit Wager | False | By Joe Rhodes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/us/nationalspecial/thousands-of-demolitions-are-likely-in-new-orleans.html | Thousands of Demolitions Are Likely in New Orleans | False | By Adam Nossiter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/movies/you-call-this-a-midlife-crisis.html | You Call This a Midlife Crisis? | False | By Ellen Maguire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/joelle-santaniello-and-jonathan-resnick.html | Joelle Santaniello and Jonathan Resnick | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/technology/gadgets-of-the-week-palmonly-name-returns-to-basics.html | Gadgets of the Week: Palm-only name returns to basics | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/design/kevin-bacon-gets-another-honorary-degree.html | Kevin Bacon Gets Another Honorary Degree | False | By Karla Adam | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/an-emergency-room-with-privacy.html | An Emergency Room With Privacy | False | By Elsa Brenner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/africa/lebanons-druse-chief-urges-cooperation-with-un-probe-on-hariri.html | Lebanon's Druse chief urges cooperation with UN probe on Hariri | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-miller-alice-f.html | Paid Notice: Deaths MILLER, ALICE F. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/sometimes-there-is-strength-in-smaller-numbers.html | Sometimes, There Is Strength in Smaller Numbers | False | By Elizabeth Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/the-week-court-dates-oct-1622.html | THE WEEK; Court Dates | Oct. 16-22 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/the-closing-of-a-hospital-654701.html | The Closing Of a Hospital | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/region/art-review-a-pop-stars-indian-period.html | ART REVIEW; A Pop Star's Indian Period | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/correction-657670.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/the-ad-campaign-left-holding-the-bag-over-taxes.html | THE AD CAMPAIGN; Left Holding the Bag over Taxes | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/style/dividing-minorities-657824.html | Dividing Minorities | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/nothing-serious-loving-and-nothingness.html | 'Nothing Serious': Loving and Nothingness | False | By Judith Warner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-levitt-esther.html | Paid Notice: Deaths LEVITT, ESTHER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-memorials-handelman-ruth-m.html | Paid Notice: Memorials HANDELMAN, RUTH M. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/across-the-atlantic-and-up-the-hudson.html | Across the Atlantic and Up the Hudson | False | By Joyce Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/the-ethicist-633550.html | The Ethicist | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/asia/quakes-aftermath-second-wave-of-death.html | Quake's Aftermath: Second Wave of Death | False | By Somini Sengupta and David Rohde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/a-bitesize-town-faces-a-mcmansion-age.html | A Bite-Size Town Faces a McMansion Age | False | By Paula Ganzi Licata | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/montserrat-rises-from-the-ashes.html | Montserrat Rises From the Ashes | False | By Ryan Brandt | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/middleeast/iraqi-constitution-vote-split-on-ethnic-and-sect-lines.html | Iraqi Constitution Vote Split on Ethnic and Sect Lines; Election Panel Reports No Major Fraud | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/basketball/popovich-says-the-knicks-are-browns-hog-heaven.html | Popovich Says the Knicks Are Brown's 'Hog Heaven' | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/the-leader-in-this-race-isnt-sweating.html | The Leader in This Race Isn't Sweating | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/judy-gordon-and-archibald-cox-jr.html | Judy Gordon and Archibald Cox Jr. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/hurricane-wilma-speeds-toward-florida.html | Hurricane Wilma speeds toward Florida | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/style/the-wedding-march.html | Style; The Wedding March | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/across-the-bay-an-outpost-of-cool.html | Across the Bay, an Outpost of Cool | False | By Jeff Vandam | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/whats-he-really-worth.html | What's He Really Worth? | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/blueprints-and-red-faces-at-ground-zero.html | Blueprints and Red Faces at Ground Zero | False | By Deyan Sudjic | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/soapbox-seeds-of-contentment.html | SOAPBOX; Seeds of Contentment | False | By Deirdre Day-MacLeod | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/a-congregation-mourns-its-longtime-shepherd.html | A Congregation Mourns Its Longtime Shepherd | False | By Manny Fernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/location-doubt.html | Location Doubt | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-mystic-will-not-buy-a-presidential-yacht.html | IN BRIEF; Mystic Will Not Buy A Presidential Yacht | False | By Joe Wojtas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23-oct-29-film.html | THE WEEK AHEAD: Oct. 23-Oct. 29; FILM | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/chapters/nothing-serious.html | 'Nothing Serious' | False | By Justine Levy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/buildings-with-bows.html | Buildings With Bows | False | By James Vescovi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/the-harbormaster-and-the-councilwoman.html | The Harbormaster And the Councilwoman | False | By David Winzelberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/education/for-some-college-graduates-a-fanciful-detour-or-two-before-their.html | For Some College Graduates, a Fanciful Detour (or Two) Before Their Careers Begin | False | By Alan Finder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/europe/pleas-made-for-calm-after-riots-in-england.html | Pleas made for calm after riots in England | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/this-time-maze-takes-winners-stand-by-herself.html | This time, Maze takes winner's stand by herself | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/how-to-slow-runaway-executive-pay.html | How to Slow Runaway Executive Pay | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/politics/penn-kemble-64-is-dead-strove-to-spread-democracy.html | Penn Kemble, 64, Is Dead; Strove to Spread Democracy | False | By Douglas Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sunday/styles/on-a-pleasure-cruise.html | On a Pleasure Cruise | False | By William L. Hamilton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/village-invasion.html | Village Invasion | False | By Robert Strauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/the-school-for-boys-who-want-to-be-girls-654884.html | The School for Boys Who Want to Be Girls | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/holly-sage-and-matthew-green.html | Holly Sage and Matthew Green | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-kohler-peter-francis-md.html | Paid Notice: Deaths KOHLER, PETER FRANCIS, MD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/li-work-gulotta-and-gaffney-remember-them-relish-their-private.html | L.I. @ WORK; Gulotta and Gaffney (Remember Them?) Relish Their Private Lives | False | By Stewart Ain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/theater-reviews-chekhov-lost-in-translation.html | THEATER REVIEWS; Chekhov, Lost in Translation | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/natalie-mccabe-and-travis-zwerger.html | Natalie McCabe and Travis Zwerger | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/non-amour.html | Non Amour | False | By Allison Silverman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/middleeast/in-chilling-un-assassination-report-fake-assassin-and.html | In Chilling U.N. Assassination Report, Fake Assassin and Intricate Plot by Top Syrians | False | By John Kifner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/ncaafootball/rutgers-beats-uconn-and-gains-a-rare-chance-at-a-bowl.html | Rutgers Beats UConn and Gains a Rare Chance at a Bowl Berth | False | By Bill Finley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/conundrum-beat.html | Conundrum Beat | False | By William Safire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/private-club-sidetracked.html | Private club sidetracked | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-part-mildred.html | Paid Notice: Deaths PART, MILDRED | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/wading-toward-home-633900.html | Wading Toward Home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/sleuthing-a-rash-633577.html | Sleuthing a Rash | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/for-kosovo-only-one-way-forward.html | For Kosovo, only one way forward | False | By Soren Jessen-Petersen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/splendor-in-the-grass.html | Splendor in the Grass | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/web-of-the-free.html | Web of the Free | False | By Mark A. Shiffrin and Avi Silberschatz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/the-many-sided-square.html | The Many-Sided Square | False | By Jake Mooney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/opinions/fading-foliage.html | Fading Foliage | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/less-is-more-not-in-the-caribbean-it-seems.html | Less Is More? Not in the Caribbean, It Seems | False | By Lisa Kalis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/the-budget-isnt-broken-653977.html | The Budget Isn't Broken | False | By Seymour P. Lachman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/slaveholder-mentality-in-contemporary-form-654876.html | Slaveholder Mentality In Contemporary Form | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/worldbusiness/street-tv-persists-as-it-fights-rome.html | 'Street TV persists as it fights Rome | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/floridians-told-to-flee-as-wilma-nears-coast.html | Floridians told to flee as Wilma nears coast | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/wading-toward-home-633461.html | Wading Toward Home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/us/at-memorial-ceremony-in-alabama-rice-pays-homage-to-victims-of-church.html | At Memorial Ceremony in Alabama, Rice Pays Homage to Victims of Church Bombing | False | By Steve Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/style/unrealistic-stereotypes-657786.html | Unrealistic Stereotypes | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/downtown-hotel-has-visitors-but-no-guests-its-special-a-slice-of.html | Downtown Hotel Has Visitors, but No Guests. Its Special: A Slice of Old New York. | False | By Colin Moynihan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/recognition-rejected-two-tribes-regroup.html | Recognition Rejected, Two Tribes Regroup | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/pagoneplus/correction-652148.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/beth-fischbein-and-mark-bodner.html | Beth Fischbein and Mark Bodner | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/if-you-dont-eat-or-drive-inflations-no-problem.html | If You Don't Eat or Drive, Inflation's No Problem | False | By Daniel Gross | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/theater/newsandfeatures/hey-look-them-over-the-digital-head-shot-is-here.html | Hey, Look Them Over: The Digital Head Shot Is Here | False | By Winter Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/when-the-library-lights-go-out-please-bury-me-in-the-library.html | 'When the Library Lights Go Out'; 'Please Bury Me in the Library': Library Lovers | False | By Jan Benzel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/automobiles/the-last-picture-show-revisited.html | The Last Picture Show, Revisited | False | By Paula Span | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/plenty-to-sell-but-not-sure-how-to-say-it.html | Plenty to Sell, but Not Sure How to Say It | False | By Alex Mindlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/chapters/mao.html | 'Mao' | False | By Jung Chang and Jon Halliday | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/the-basics-troops-for-all-wars-appetite-for-few.html | The Basics; Troops for All Wars; Appetite for Few | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-krull-sylvia-r-nee-gerber.html | Paid Notice: Deaths KRULL, SYLVIA R. (NEE GERBER) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/life-interrupted-exit-talking.html | 'Life Interrupted': Exit Talking | False | By Charles Isherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/asia/japans-tony-blair-brings-hope-to-lagging-opposition.html | 'Japan's Tony Blair' brings hope to lagging opposition | False | By Martin Fackler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/wanted-ideas-to-revive-a-country-661040.html | Wanted: Ideas to Revive a Country | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/europe/in-france-the-power-of-terroir.html | In France, the power of 'terroir' | False | By Thomas Fuller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/pro-football-nfl-matchups-week-7.html | PRO FOOTBALL; N.F.L. Matchups | Week 7 | False | By Frank Litsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/art-review-a-fountain-of-beauty-seen-twice.html | ART REVIEW; A Fountain of Beauty, Seen Twice | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/chapters/my-brothers-keeper.html | 'My Brother's Keeper' | False | By Patricia McCormick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/wanted-ideas-to-revive-a-country-660981.html | Wanted: Ideas to Revive a Country | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/whos-really-running-the-race.html | Who's Really Running The Race? | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-planning-regional-board-agrees-to-changes.html | IN BRIEF: PLANNING; Regional Board Agrees to Changes | False | By John Rather | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregionopinions/what-to-do-about-bullying-4-letters.html | What to Do About Bullying (4 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/pageoneplus/arts/corrections-646768.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/a-foreign-affair-italian-film-festival-at-stony-brook.html | A Foreign Affair: Italian Film Festival at Stony Brook | False | By Linda Saslow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/for-tourists-who-stray-some-help-from-on-high.html | For Tourists Who Stray, Some Help From on High | False | By Richard Morgan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregionopinions/for-westchester-district-attorney.html | For Westchester District Attorney | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/what-to-do-about-bullying-661333.html | What to Do About Bullying | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23-oct-29-classical-music.html | THE WEEK AHEAD: Oct. 23-Oct. 29, CLASSICAL MUSIC | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/guatemala-digs-out-from-its-own-hurricane-damage.html | Guatemala Digs Out From Its Own Hurricane Damage | False | By Ginger Thompson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-zolas-dr-edward.html | Paid Notice: Deaths ZOLAS, DR. EDWARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/beyond-human.html | Beyond Human | False | By Christopher Caldwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/a-doctors-reward.html | A Doctor's Reward | False | By Randy Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-islip-special-election-set-over-council-races.html | IN BRIEF: ISLIP; Special Election Set Over Council Races | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/many-unhappy-returns-633658.html | Many Unhappy Returns | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/jobs/the-motivating-power-of-fear.html | The Motivating Power of Fear | False | By Lisa Belkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-phillips-robert.html | Paid Notice: Deaths PHILLIPS, ROBERT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-stapleton-margaret-alice.html | Paid Notice: Deaths STAPLETON, MARGARET ALICE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/wading-toward-home-633186.html | Wading Toward Home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/disappearance-still-weighs-on-arubas-tourism.html | Disappearance Still Weighs on Aruba's Tourism | False | By Amy Gunderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/television/where-sisterhood-is-bleached-glossed-dolcedad-and-powerful.html | Where Sisterhood Is Bleached, Glossed, Dolce-Clad and Powerful | False | By Elisabeth Vincentelli | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/maura-hartmere-and-kevin-logan.html | Maura Hartmere and Kevin Logan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/towns-find-fieldbuilding-is-dirty-work.html | Towns Find Field-Building Is Dirty Work | False | By David Scharfenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/style/pulse-dressing-up-the-costume.html | PULSE; Dressing Up The Costume | False | By Ellen Tien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/the-catch.html | The Catch | False | By Paul Greenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/on-politics-forrester-tosses-his-hail-mary-ad.html | ON POLITICS; Forrester Tosses His 'Hail Mary' Ad | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/robin-zisson-and-adam-leader.html | Robin Zisson and Adam Leader | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/an-old-standby-gets-a-taste-lift.html | An Old Standby Gets a Taste Lift | False | By Joanne Starkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball/a-less-than-ordinary-clemens-puts-houston-in-a-perilous.html | A Less-Than-Ordinary Clemens Puts Houston in a Perilous Position | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/are-manhattans-right-angles-wrong.html | Are Manhattan's Right Angles Wrong? | False | By Christopher Gray | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/asia/strong-aftershock-shakes-devastated-kashmir.html | Strong aftershock shakes devastated Kashmir | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/long-island-journal-thatchers-craft-is-ancient-but-still-in-demand.html | LONG ISLAND JOURNAL; Thatcher's Craft Is Ancient but Still in Demand | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/wanted-ideas-to-revive-a-country-661031.html | Wanted: Ideas to Revive a Country | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-memorials-kallir-frank-lilian.html | Paid Notice: Memorials KALLIR, FRANK, LILIAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/county-lines-at-marymount-defying-extinction.html | COUNTY LINES; At Marymount, Defying Extinction | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/the-sixth-sense-633585.html | The Sixth Sense | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregionopinions/the-closing-of-a-hospital-12-letters.html | The Closing of a Hospital (12 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball/white-sox-look-spry-as-clemens-shows-his-age.html | White Sox Look Spry as Clemens Shows His Age | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/theater-reviews-pain-and-potato-salad.html | THEATER REVIEWS; Pain and Potato Salad | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/popo-let-them-eat-vegan-cake.html | 'Popo?: Let Them Eat Vegan Cake | False | By Dee Mondschein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/eden-rocks-633607.html | Eden Rocks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/turks-and-caicos-the-palms.html | Turks and Caicos: The Palms | False | By Lisa Kalis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/roundup-davenport-defeats-schnyder-in-zurich.html | Roundup: Davenport defeats Schnyder in Zurich | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/politics/powerful-ears-still-turning-to-adviser.html | Powerful Ears Still Turning to Adviser | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/joan-reller-and-jesse-rothstein.html | Joan Reller and Jesse Rothstein | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball/pujols-shot-recedes-in-lidges-rearview-mirror.html | Pujols's Shot Recedes in Lidge's Rearview Mirror | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/football/nightmare-eve-the-game-before-911.html | Nightmare Eve, the Game Before 9/11 | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-jones-lawrence-c-laury.html | Paid Notice: Deaths JONES, LAWRENCE C. "LAURY" | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/design/what-has-300-eyes-40-whizzing-whirring-arms-and-opposes-the-war.html | What Has 300 Eyes, 40 Whizzing, Whirring Arms and Opposes the War? | False | By Steven Henry Madoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/paid-for-performance-and-freed-from-the-herd.html | Paid for Performance, and Freed From the Herd | False | By Mark Hulbert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sunday-styles/relationship-help-for-do-it-yourselfers.html | Relationship Help for Do-It-Yourselfers | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/county-election-endorsements-nassau-district-attorney.html | County Election Endorsements; Nassau District Attorney | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/worldbusiness/briefly-us-and-eu-too-far-apart-on-subsidies-lamy.html | Briefly: U.S. and EU 'too far apart' on subsidies, Lamy says | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/international/europe/east-europeans-crowd-through-britains-widopen-door.html | East Europeans Crowd Through Britain's Wide-Open Door | False | By Thomas Fuller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-memorials-cohen-george-s.html | Paid Notice: Memorials COHEN, GEORGE S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/james-agee-621056.html | James Agee | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/health/when-illness-packs-a-financial-punch.html | When Illness Packs a Financial Punch | False | By John Leland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/on-the-street-where-he-lives-hope-blooms-eternal.html | On the Street Where He Lives, Hope Blooms Eternal | False | By John Freeman Gill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/golf/real-world-playtime-is-over-for-wie-and-adu.html | Real World: Playtime Is Over for Wie and Adu | False | By Selena Roberts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/openers-suits-how-about-a-salad-hold-the-poison-pill.html | OPENERS: SUITS; How About a Salad, Hold the Poison Pill? | False | By Richard Siklos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/mr-bush-this-is-prolife.html | Mr. Bush, This Is Pro-Life? | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/sports/outside-the-box-661902.html | Outside the Box | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/americas-last-true-bargains.html | America's Last True Bargains | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/arts-and-lettering.html | Arts and Lettering | False | By Peter Boody | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/elizabeth-roth-and-albert-lafarge.html | Elizabeth Roth and Albert LaFarge | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/us/when-health-insurance-is-not-a-safeguard.html | When Health Insurance Is Not a Safeguard | False | By John Leland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/how-breweth-java-with-jesus.html | How Breweth Java With Jesus | False | By Damien Cave | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/schools-promote-budgets-and-image-too.html | Schools Promote Budgets (and Image, Too) | False | By Faiza Akhtar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/an-endorsement-for-mayor.html | An Endorsement for Mayor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/sports/sense-of-direction-661899.html | Sense of Direction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/international/asia/journalist-convicted-of-blasphemy-in-afghanistan.html | Journalist Convicted of Blasphemy in Afghanistan | False | By Abdul Waheed Wafa and Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-maslin-frieda.html | Paid Notice: Deaths MASLIN, FRIEDA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-greenspan-phyllis.html | Paid Notice: Deaths GREENSPAN, PHYLLIS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/most-of-the-time-hand-holding-hat-puts-nothing-in-it.html | Most of the Time, Hand Holding Hat Puts Nothing in It | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/politics/schumer-few-senators-now-favor-miers-for-court.html | Schumer: Few Senators Now Favor Miers For Court | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/court-tennis-not-just-anyone.html | Court Tennis, (Not Just) Anyone? | False | By Tatiana Boncompagni | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/the-inheritance-chandlers-end.html | 'The Inheritance': Chandlers' End | False | By Sarah Ferguson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/correspondence-the-washington-secret-often-isnt.html | Correspondence; The Washington Secret Often Isn't | False | By David E. Sanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/theater-review-a-lurching-tennessee-waltz.html | THEATER REVIEW; A Lurching Tennessee Waltz | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/datebook.html | DATEBOOK | False | By J.r. Romano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-percell-daniel.html | Paid Notice: Deaths PERCELL, DANIEL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-oyster-bay-sixmonth-moratorium-on-new-construction.html | IN BRIEF: OYSTER BAY; Six-Month Moratorium On New Construction | False | By John Rather | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-person-wait-till-you-see-his-vacation-pictures.html | IN PERSON; Wait Till You See His Vacation Pictures | False | By Robert Strauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/a-need-for-banks-in-poor-neighborhoods-654841.html | A Need for Banks In Poor Neighborhoods | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/parents-fret-that-dialing-up-interferes-with-growing.html | Parents Fret That Dialing Up Interferes With Growing Up | False | By Mireya Navarro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/politics/politicsspecial1/court-nominee-supported-minority-program-for.html | Court Nominee Supported Minority Program for State Bar | False | By Michael Janofsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/dawn-matthews-and-peter-kopsco.html | Dawn Matthews and Peter Kopsco | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/2-guys-2-sheepdogs-a-flock-of-neighbors.html | 2 Guys, 2 Sheepdogs, a Flock of Neighbors | False | By Dan Shaw | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-gelfand-m-david.html | Paid Notice: Deaths GELFAND, M. DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/arts/childrenss-best-sellers-october-23-2005.html | CHILDREN'S BEST SELLERS: October 23, 2005 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/ideas-trends-madonna-and-friends-a-guide-for-perplexed-parents.html | IDEAS & TRENDS; Madonna and Friends: A Guide for Perplexed Parents | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/automobiles/2005-mazda-mazda5-how-i-learned-not-to-worry-and-just-love-the.html | 2005 Mazda Mazda5: How I Learned Not to Worry and Just Love the Minivan | False | By Jeff Sabatini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/worth-noting-hey-madge-its-that-jon-again.html | WORTH NOTING; Hey, Madge, It's That Jon Again | False | By Jonathan Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/unseen-enemy-is-at-its-fiercest-in-a-sunni-city.html | Unseen Enemy Is at Its Fiercest in a Sunni City | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/alpine-skiing-maier-gets-quick-start-with-victory-over-miller.html | Alpine Skiing: Maier gets quick start with victory over Miller | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/op-art-past-the-potatoes.html | Op-Art; PAST THE POTATOES | False | By Graham Romieu | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/in-turkey-the-novelist-as-lightning-rod.html | In Turkey, the Novelist as Lightning Rod | False | By Stephen Kinzer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/st-thomas.html | St. Thomas | False | By Nick Kaye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/worth-noting-with-friends-like-codey.html | WORTH NOTING; With Friends Like Codey . . . | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-greenberg-madeline.html | Paid Notice: Deaths GREENBERG, MADELINE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/my-brothers-keeper-a-deeper-cut.html | 'My Brother's Keeper': A Deeper Cut | False | By Lois Metzger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/for-the-record-lumber-aisle-one-bobsleds-aisle-two.html | FOR THE RECORD; Lumber, Aisle One; Bobsleds, Aisle Two | False | By Marek Fuchs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/carnavals-around-the-world.html | Carnavals Around the World | False | By Austin Considine | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-a-town-divided-a-wispy-boundary-between-land-use-and-religion.html | In a Town Divided, a Wispy Boundary Between Land Use and Religion | False | By Peter Applebome | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-fishbein-rosalyn.html | Paid Notice: Deaths FISHBEIN, ROSALYN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/obituary-shirley-horn-jazz-singer-and-pianist.html | Obituary: Shirley Horn, jazz singer and pianist | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/on-baseball-wellrested-chicago-bullpen-makes-it-as-easy-as-123.html | On Baseball; Well-Rested Chicago Bullpen Makes It as Easy as 1-2-3 | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/village-fanfare.html | Village Fanfare | False | By Michael Pollak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/hilary-salvatore-and-john-angelo.html | Hilary Salvatore and John Angelo | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/style/success-and-happiness-657794.html | Success and Happiness | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/europe/briefly-plane-carrying-117-crashes-after-takeoff.html | Briefly: Plane carrying 117 crashes after takeoff | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-goldberg-murray.html | Paid Notice: Deaths GOLDBERG, MURRAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/opart.html | OP-ART | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music-classical-recordings-another-countryman-takes-up-the-cause-of.html | MUSIC: CLASSICAL RECORDINGS; Another Countryman Takes Up the Cause of Szymanowski | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-mooney-robert-knapp.html | Paid Notice: Deaths MOONEY, ROBERT KNAPP | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/come-on-buy-some-stuff-itll-really-help-my-school.html | Come On, Buy Some Stuff. It'll Really Help My School. | False | By Julie Bick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/the-fall-of-the-warrior-king.html | The Fall of the Warrior King | False | By Dexter Filkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/why-we-travel-virgin-gorda-british-west-indies.html | WHY WE TRAVEL: VIRGIN GORDA, BRITISH WEST INDIES | False | As told to Austin Considine | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/the-benefits-of-the-boom.html | The Benefits of the Boom | False | By Dennis Hevesi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/dogwaste-management-633623.html | Dog-Waste Management | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/us/figures-reveal-dynamics-of-disaster-giving.html | Figures Reveal Dynamics of Disaster Giving | False | By Stephanie Strom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/national/hurricane-wilma-heading-toward-floridas-gulf-coast.html | Hurricane Wilma Heading Toward Florida's Gulf Coast | False | By Joseph B. Treaster and Colin Moynihan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/technology/colleges-protest-call-to-upgrade-online-systems.html | Colleges Protest Call to Upgrade Online Systems | False | By Sam Dillon and Stephen Labaton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/drought-to-flood-just-like-that.html | Drought to Flood, Just Like That | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/football/matinee-idle-the-jets-vilma-kicked-back-at-the-movies.html | Matinee Idle: The Jets' Vilma Kicked Back at the Movies | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/pagoneplus/arts/corrections-646750.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/magazine/wading-toward-home-633445.html | Wading Toward Home | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/mannys-boys.html | Manny's Boys | False | By Sara Rimer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/international/europe/bird-flu-kills-quarantined-parrot-in-britain.html | Bird Flu Kills Quarantined Parrot in Britain | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/africa/latest-reports-indicate-no-plane-crash-survivors.html | Latest reports indicate no plane crash survivors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/theater-review-shakespeares-sopranos.html | THEATER REVIEW; Shakespeare's 'Sopranos' | False | By Naomi Siegel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/business/worldbusiness/inspired-and-made-rich-by-art.html | Inspired, and made rich, by art | False | By Andreas Tzortzis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/cross-westchester-hyphenated-voting-rights.html | CROSS WESTCHESTER; Hyphenated Voting Rights? | False | By Debra West | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/football/faith-is-no-guarantee.html | Faith Is No Guarantee | False | By Bob Sherwin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/international/europe/kaczynski-defeats-rival-in-polands-presidential.html | Kaczynski Defeats Rival in Poland's Presidential Election | False | By Judy Dempsey, International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/a-thousand-years-of-good-prayer-double-agent.html | 'A Thousand Years of Good Prayer': Double Agent | False | By Fatema Ahmed | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/theater/newsandfeatures/whos-afraid-of-sarah-schulman.html | Who's Afraid of Sarah Schulman? | False | By Jesse Green | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/books/chapters/a-war-like-no-other.html | 'A War Like No Other' | False | By Victor Hanson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/washingtons-cold-shoulder.html | Washington's cold shoulder | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/pagoneplus/corrections-661805.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/nyregion/the-budget-isnt-broken.html | The Budget Isn't Broken | False | By Seymour P. Lachman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/classified/paid-notice-deaths-meeker-amherst-wight.html | Paid Notice: Deaths MEEKER, AMHERST WIGHT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sunday styles/buckled-up-and-free.html | Buckled Up and Free | False | By David Colman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/ukrainenato-deal-no-threat-to-russia.html | Ukraine-NATO deal 'no threat' to Russia | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23oct-29-theater.html | THE WEEK AHEAD: Oct. 23-Oct. 29; THEATER | False | By Jason Zinoman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/by-the-way-not-so-silent-kevin-strikes-back.html | BY THE WAY; Not-So-Silent Kevin Strikes Back | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/on-medicaids-obstacle-course-664456.html | On Medicaid's Obstacle Course | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/politics/republicans-testing-ways-to-blunt-leak-charges.html | Republicans Testing Ways to Blunt Leak Charges | False | By Richard W. Stevenson and David Johnston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/transforming-bronx-terminal-market-but-at-a-steep-price.html | Transforming Bronx Terminal Market, but at a Steep Price | False | By Charles V Bagli and Robin Shulman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/asia/quake-strains-58yearold-fault-line.html | Quake Strains 58-Year-Old Fault Line | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/othersports/breeders-cup-week-slogs-out-of-the-gate.html | Breeders' Cup Week Slogs Out of the Gate | False | By Joe Drape | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/torricellis-fundraising-663280.html | Torricelli's Fund-Raising | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/pharmacies-endorse-crackdown-on-fraud.html | Pharmacies Endorse Crackdown on Fraud | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/asia/hed-run-for-presidentif-only-he-could-get-home.html | He'd run for president,if only he could get home | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/worldbusiness/choice-to-lead-fed-has-differedwith-greenspan.html | Choice to lead Fed has differed with Greenspan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/asia/afghan-court-gives-editor-2year-term-for-blasphemy.html | Afghan Court Gives Editor 2-Year Term for Blasphemy | False | By Abdul Waheed Wafa and Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/the-worse-un-scandal.html | The Worse U.N. Scandal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/us-widens-campaign-on-north-korea.html | U.S. Widens Campaign on North Korea | False | By David E. Sanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/bridge-the-dealing-begins-championships-on-the-line.html | Bridge; The Dealing Begins, Championships on the Line | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/music/connections-play-tag-with-contrasts-from-beethoven-to-cage.html | Connections Play Tag With Contrasts, From Beethoven to Cage | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/treasury-bill-auctions-set-for-this-week.html | Treasury Bill Auctions Set for This Week | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/mystery-at-refco-how-could-such-a-huge-debt-stay-hidden.html | Mystery at Refco: How Could Such a Huge Debt Stay Hidden? | False | By Riva D. Atlas and Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/music/a-famous-songwriting-pair-drafted-into-the-cabaret-war.html | A Famous Songwriting Pair, Drafted Into the Cabaret War | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/music/brahms-meets-bach-and-finds-much-to-say.html | Brahms Meets Bach and Finds Much to Say | False | By Allan Kozinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/movies/the-spy-who-may-come-in-from-the-cold-cold-war.html | The Spy Who May Come in From the Cold Cold War | False | By Matt Reynolds | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-raber-murray.html | Paid Notice: Deaths RABER, MURRAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/football/giants-go-83-yards-to-write-an-uplifting-ending.html | Giants Go 83 Yards to Write an Uplifting Ending | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/outsiderinsider-artist-is-true-to-her-heart.html | Outsider-insider artist is true to her heart | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/baseball/podsednik-guest-stars-as-powerhitting-hero.html | Podsednik Guest Stars as Power-Hitting Hero | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/automobiles/looking-for-a-landie-to-run-with-the-wildebeest.html | Looking for a Landie to Run With the Wildebeest? | False | By Lindsay Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/ukrainian-sees-no-russia-block-on-nato-entry.html | Ukrainian Sees No Russia Block On NATO Entry | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/news/correction.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metrocampaigns/a-campaigntrail-mystery-the-case-of-the-missing.html | A Campaign-Trail Mystery: The Case of the Missing Middle Name | False | By Diane Cardwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/football/steelers-keep-the-bengals-dancing-to-a-familiar-tune.html | Steelers Keep the Bengals Dancing to a Familiar Tune | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/critics-choice-new-cds-664065.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/africa/us-presses-damascus-over-murder-of-hariri.html | U.S. presses Damascus over murder of Hariri | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/in-blackberry-patent-suit-a-setback-for-research-in-motion.html | In BlackBerry patent suit, a setback for Research In Motion | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/movies/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/europe/warsaw-mayor-is-poised-to-win-runoff-in-poland.html | Warsaw Mayor Is Poised to Win Runoff in Poland | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/arts-briefly-friday-night-tv.html | Arts, Briefly; Friday Night TV | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/pro-football-testaverde-stays-ageless-in-the-mold-of-gabriel.html | PRO FOOTBALL; Testaverde Stays Ageless, in the Mold of Gabriel | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/othersports/maier-is-still-the-man-to-beat-on-the-slopes.html | Maier Is Still the Man to Beat on the Slopes | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/conglomerate-reverses-field-plans-breakup.html | Conglomerate Reverses Field; Plans Breakup | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/international/middleeast/syrians-protest-un-findings-on-slaying-of-lebanese.html | Syrians Protest U.N. Findings on Slaying of Lebanese Official | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/lower-transit-fares-whats-the-catch-664529.html | Lower Transit Fares? What's the Catch? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/asia/crossing-the-line-to-korean-dtente.html | Crossing the line to Korean dÃ©tente | False | By James Brooke | | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/africa/plane-crashes-in-nigeria-all-117-aboard-are-probably-dead.html | Plane Crashes in Nigeria; All 117 Aboard Are Probably Dead | False | By Lydia Polgreen and Tony Iyare | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/an-actress-pardons-and-poses-for-the-cover.html | An Actress Pardons and Poses for the Cover | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-phillips-robert.html | Paid Notice: Deaths PHILLIPS, ROBERT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-bonda-alva-ted.html | Paid Notice: Deaths BONDA, ALVA "TED." | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-arman-armand-p.html | Paid Notice: Deaths ARMAN, ARMAND P. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/critics-choice-new-cds-664030.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/brand-blogs-capture-the-attention-of-some-companies.html | Brand Blogs Capture the Attention of Some Companies | False | By Tania Ralli | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/were-all-preppies-now.html | We're All Preppies Now | False | By Carol Mcd. Wallace | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-ingram-chauncey.html | Paid Notice: Deaths INGRAM, CHAUNCEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/americas/wilma-roughs-up-cuba-and-florida.html | Wilma roughs up Cuba and Florida | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/a-cisco-system-to-make-radios-work-together.html | A Cisco System to Make Radios Work Together | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/politics/on-trip-to-south-rice-uses-an-atypical-topic-herself.html | On Trip to South, Rice Uses an Atypical Topic: Herself | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/books/frankfurt-is-still-publishings-main-event.html | Frankfurt Is Still Publishing's Main Event | False | By Edward Wyatt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/to-go-global-do-you-ignore-censorship.html | To Go Global, Do You Ignore Censorship? | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/gambling-in-the-military-663263.html | Gambling in the Military | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/lower-transit-fares-whats-the-catch-664537.html | Lower Transit Fares? What's the Catch? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/pageoneplus/corrections-663956.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/arman-76-foundobject-sculptor-dies.html | Arman, 76, Found-Object Sculptor, Dies | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/baseball/a-pitch-up-and-in-then-one-out-of-the-park.html | A Pitch Up and In, Then One Out of the Park | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/a-glossy-image-for-refco-at-least-in-the-ads.html | A Glossy Image for Refco, at Least in the Ads | False | By Lia Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/us/bush-choice-gets-criticism-rare-for-nominees-to-court.html | Bush Choice Gets Criticism Rare for Nominees to Court | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/baseball-notebook-the-astros-plans-still-include-clemens.html | BASEBALL; NOTEBOOK; The Astros' Plans Still Include Clemens | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-katz-saul-j.html | Paid Notice: Deaths KATZ, SAUL J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-gibson-sally-mather.html | Paid Notice: Deaths GIBSON, SALLY MATHER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/movies/arts-briefly-from-video-game-to-the-big-screen.html | Arts, Briefly; From Video Game to the Big Screen | False | By Catherine Billey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/ncaafootball/quarterback-leads-northwestern-uprising.html | Quarterback Leads Northwestern Uprising | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/son-of-slain-lebanese-seeks-a-special-tribunal.html | Son of Slain Lebanese Seeks a Special Tribunal | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/us-corporations-abroad-663247.html | U.S. Corporations Abroad | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/pageoneplus/corrections-663948.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/us/nationalspecial/longing-for-home-in-a-sealed-new-orleans-ward.html | Longing for Home in a Sealed New Orleans Ward | False | By Deborah Sontag | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/on-medicaids-obstacle-course-664480.html | On Medicaid's Obstacle Course | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/europe/kaczynskiis-electedpresidentin-poland.html | Kaczynskis electedpresidentin Poland | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/americas/looters-hit-cancun-as-mexico-tries-to-clean-up.html | Looters hit Cancun as Mexico tries to clean up | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/walmart-to-expand-health-plan-for-workers.html | Wal-Mart to Expand Health Plan for Workers | False | By Michael Barbaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/football/embattled-vikings-pull-out-a-victory.html | Embattled Vikings Pull Out a Victory | False | By Pat Borzi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/microsoft-to-enter-market-for-business-intelligence.html | Microsoft to Enter Market for Business Intelligence | False | By Steve Lohr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/for-this-group-snail-mail-is-all-there-is.html | For This Group, Snail Mail Is All There Is | False | By Alex Mindlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/baseball/theres-nothing-closed-about-case-of-missing-closers.html | There's Nothing Closed About Case of Missing Closers | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/mozart-advises-everybody-to-love-the-one-youre-with.html | Mozart Advises Everybody to Love the One You're With | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/baseball-notebook-fans-are-not-tuning-in.html | BASEBALL: NOTEBOOK; Fans Are Not Tuning In | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/africa/activists-and-police-clash-at-turkish-officers-trial.html | Activists and police clash at Turkish officers' trial | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/worldbusiness/bush-nominates-bernanke-to-replace-greenspan-at-fed.html | Bush nominates Bernanke to replace Greenspan at Fed | False | Edmund L. Andrews and Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/brooklyn-teenager-is-stabbed-to-death.html | Brooklyn Teenager Is Stabbed to Death | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/americas/hurricane-wilma-makes-landfall-along-floridas-southwest-coast.html | Hurricane Wilma makes landfall along Florida's southwest coast | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/on-medicaids-obstacle-course-664464.html | On Medicaid's Obstacle Course | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/realestate/martha-to-build-houses.html | Martha to build houses | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/style/slam-dunks-and-nobrainers-language-in-your-life-the-media-business-politics-and-like-whatever.html | SLAM DUNKS AND NO-BRAINERS: Language in Your Life, the Media, Business, Politics, and, Like, Whatever | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/middleeast/in-the-twilight-the-gentle-strumming-of-a-bygone-iraq.html | In the Twilight, the Gentle Strumming of a Bygone Iraq | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metro-briefing-new-york-brooklyn-woman-killed-in-hitrun.html | Metro Briefing | New York: Brooklyn: Woman Killed in Hit-Run | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/the-village-voice-pushing-50-prepares-to-be-sold-to-a-chain-of.html | The Village Voice, Pushing 50, Prepares to Be Sold to a Chain of Weeklies | False | By Richard Siklos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/arts-briefly-helping-dancers-to-find-new-careers.html | Arts, Briefly; Helping Dancers To Find New Careers | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/africa/blasts-shake-baghdad-hotel.html | Blasts shake Baghdad hotel | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/international/middleeast/us-envoy-criticizes-israel-on-gaza-restrictions.html | U.S. Envoy Criticizes Israel on Gaza Restrictions | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metro-briefing-new-york-manhattan-toy-association-moving-downtown.html | Metro Briefing | New York: Manhattan: Toy Association Moving Downtown | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/show-me-the-money.html | Show Me the Money | False | By Elizabeth Warren | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/on-medicaids-obstacle-course-664499.html | On Medicaid's Obstacle Course | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/politics/politicsspecial1/bush-adamant-on-withholding-white-house-documents.html | Bush Adamant on Withholding White House Documents on Miers | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/dance/a-laboratory-where-dance-can-stretch-its-legs.html | A Laboratory Where Dance Can Stretch its Legs | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/us/nationalspecial/engineers-point-to-flaws-in-flood-walls-design-as.html | Engineers Point to Flaws in Flood Walls' Design as Probable Cause of Collapse | False | By Christopher Drew and John Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/brooklyns-new-democratic-chairman-promises-an-array-of-reforms-on.html | Brooklyn's New Democratic Chairman Promises an Array of Reforms on the Heels of Scandal | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/man-shot-and-wounded-at-club-in-brooklyn-says-he-believes-it-was.html | Man Shot and Wounded at Club in Brooklyn Says He Believes It Was Not by Police Gunfire | False | By Michael Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/middleeast/at-least-17-iraqis-killed-in-a-day-of-scattered-bombings-a.html | At Least 17 Iraqis Killed in a Day of Scattered Bombings and Gunfire | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/behind-golds-glitter-torn-lands-and-pointed-questions.html | Behind Gold's Glitter: Torn Lands and Pointed Questions | False | By Jane Perlezand Kirk Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/poor-nations-are-littered-with-old-pcs-report-says.html | Poor Nations Are Littered With Old PC's, Report Says | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/lower-transit-fares-whats-the-catch-664545.html | Lower Transit Fares? What's the Catch? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/bane-of-belowground-travelers-weekends.html | Bane of Below-Ground Travelers: Weekends | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/pageoneplus/corrections-663999.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/blogosphers-response-to-nomination-largely-positive.html | Blogospher's Response to Nomination Largely Positive | False | By Tom Zeller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/africa/palestinians-killed-during-army-operation-in-west-bank.html | Palestinians killed during army operation in West Bank | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/worldbusiness/pitfalls-on-renewable-energy.html | Pitfalls on renewable energy | False | By Barbara Wall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/news/an-inside-lens-on-maya-life.html | An inside lens on Maya life | False | By Carol Kino | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/americas/bush-refusesto-release-details-of-mierss-work.html | Bush refusesto release details of Miers's work | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/on-medicaids-obstacle-course-664448.html | On Medicaid's Obstacle Course | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/news/large-tremor-hits-quakedevastated-pakistan.html | Large tremor hits quake-devastated Pakistan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/pageoneplus/corrections-663980.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/theater/reviews/tales-in-which-restaurants-are-not-just-for-dining.html | Tales in Which Restaurants Are Not Just for Dining | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/international/middleeast/three-blasts-shake-hotels-used-by-foreigners-in.html | Three Blasts Shake Hotels Used by Foreigners in Baghdad | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/lower-transit-fares-whats-the-catch-664502.html | Lower Transit Fares? What's the Catch? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-quinn-charles.html | Paid Notice: Deaths QUINN, CHARLES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/football/eagles-see-opening-and-gain-a-victory.html | Eagles See Opening And Gain A Victory | False | By Jere Longman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-kohler-peter-francis-md.html | Paid Notice: Deaths KOHLER, PETER FRANCIS, MD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/spanish-bank-plans-to-purchase-stake-in-sovereign-bancorp.html | Spanish Bank Plans to Purchase Stake in Sovereign Bancorp | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/middleeast/israel-retreats-from-objection-to-hamas-role-in-elections.html | Israel Retreats From Objection to Hamas Role in Elections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/how-scary-is-this.html | How Scary Is This? | False | By Bob Herbert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/asia/uzbekistan-opposition-chief-is-arrested.html | Uzbekistan Opposition Chief Is Arrested | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/dance/from-baroque-to-hiphop.html | From Baroque to Hip-Hop | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/africa/islamic-jihad-pledges-new-attacks-after-israelis-kill-2.html | Islamic Jihad pledges new attacks after Israelis kill 2 | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/mayor-seeking-major-changes-at-ground-zero.html | Mayor Seeking Major Changes at Ground Zero | False | By David W. Dunlap and Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/critics-choice-new-cds-664057.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-locker-bernice.html | Paid Notice: Deaths LOCKER, BERNICE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/bush-nominates-bernanke-to-succeed-greenspan-as-fed-chief.html | Bush Nominates Bernanke to Succeed Greenspan as Fed Chief | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/us/nationalspecial/a-trail-of-ruin-as-storm-churns-toward-florida.html | A Trail of Ruin as Storm Churns Toward Florida | False | This article is by Joseph B. Treaster, Abby Goodnough and James C. McKinley Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/worldbusiness/poison-pill-a-vote-anda-mystery-at-news-corp.html | Poison pill, a vote anda mystery at News Corp. | False | By Richard Siklos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-hanigsberg-murray-j-md.html | Paid Notice: Deaths HANIGSBERG, MURRAY J., M.D | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/americas/brazil-rejects-gun-banin-rebuff-to-the-police.html | Brazil rejects gun banin rebuff to the police | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/for-budgets-a-bold-step-into-quicksand.html | For Budgets, a Bold Step Into Quicksand | False | By Joyce Purnick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/international/educated-workers-leaving-poor-nations-survey-finds.html | Educated Workers Leaving Poor Nations, Survey Finds | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/americas/argentine-voters-back-president-and-elect-his-wife-to-a.html | Argentine voters back president and elect his wife to a Senate seat | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/pageoneplus/corrections-663972.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/football/broncos-have-2-unlucky-numbers-5-and-1.html | Broncos Have 2 Unlucky Numbers: 5 and 1 | False | By Judy Battista | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/dance/a-scenestealing-death-upstages-humans.html | A Scene-Stealing Death Upstages Humans | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/worldbusiness/executives-second-act-at-merrill-is-paying-off.html | Executive's second act at Merrill is paying off | False | By Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/rower-presumed-dead-after-boats-crash-on-harlem-river.html | Rower Presumed Dead After Boats Crash on Harlem River | False | By James Barron | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/opinion/hope-and-rollbacks-663298.html | Hope and Rollbacks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/theater/reviews/spoofing-the-morning-shows-but-whats-with-the-congas.html | Spoofing the Morning Shows, but What's With the Congas? | False | By Charles Isherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/us/thanks-to-the-white-sox-the-south-side-rises-again.html | Thanks to the White Sox, the South Side Rises Again | False | By Monica Davey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-blinken-robert-james.html | Paid Notice: Deaths BLINKEN, ROBERT JAMES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-memorials-calderon-jack.html | Paid Notice: Memorials CALDERON, JACK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/basketball/knicks-have-a-problem-and-its-not-a-little-one.html | Knicks Have a Problem, and It's Not a Little One | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/dissidents-pushing-to-force-direct-vote-on-union-director.html | Dissidents Pushing to Force Direct Vote on Union Director | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/baseball/slambang-victory-puts-white-sox-in-command.html | Slam-Bang Victory Puts White Sox in Command | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-loeb-scott-r.html | Paid Notice: Deaths LOEB, SCOTT R. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/television/selling-sex-that-renewable-resource.html | Selling Sex, That Renewable Resource | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/pageoneplus/corrections-663964.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/europe/briefly-kirchner-scores-gains-in-midterm-elections.html | Briefly: Kirchner scores gains in midterm elections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/doses-of-reality-inflight-and-out.html | Doses of Reality, In-Flight and Out | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/on-medicaids-obstacle-course-5-letters.html | On Medicaid's Obstacle Course (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/a-place-where-down-is-up.html | A Place Where Down is Up | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/ncaabasketball/lou-rossini-ny-basketball-coach-dies-at-84.html | Lou Rossini, N.Y. Basketball Coach, Dies at 84 | False | By Richard Goldstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-shaw-irving-f.html | Paid Notice: Deaths SHAW, IRVING F. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/museum-review-a-mosaic-of-arab-culture-at-home-in-america.html | MUSEUM REVIEW; A Mosaic of Arab Culture at Home in America | False | By Edward Rothstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/a-new-world-chess-champion-with-modest-moves.html | A New World Chess Champion, With Modest Moves | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/critics-choice-new-cds-664049.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/politics/all-is-just-fine-in-the-white-house-these-days-or-is-it.html | All Is Just Fine in the White House These Days, or Is It? | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/worldbusiness/santander-wants-stake-in-us-bank.html | Santander wants stake in U.S. bank | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metrocampaigns/ferrer-offers-a-tax-break-for-less-expensive-homes.html | Ferrer Offers a Tax Break for Less Expensive Homes | False | By Mike McIntire and Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/in-the-arena-meditating-on-sport-on-the-run.html | In the Arena: Meditating on sport (on the run) | False | Christopher Clarey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/why-you-should-pay-to-read-this-newspaper.html | Why You Should Pay to Read This Newspaper? | False | By David Carr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/a-gaming-magazines-netherworld-bonus.html | A Gaming Magazine's Netherworld Bonus | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/gas-taxes-lesser-evil-greater-good.html | Gas Taxes: Lesser Evil, Greater Good | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metro-briefing-new-york-bronx-two-killed-in-shooting.html | Metro Briefing | New York: Bronx: Two Killed In Shooting | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/football/a-giants-victory-tastes-its-sweetest-in-maras-kitchen.html | A Giants Victory Tastes Its Sweetest in Mara's Kitchen | False | By William C. Rhoden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/othersports/gordon-wins-to-pay-tribute-to-those-his-team-tragically.html | Gordon Wins to Pay Tribute to Those His Team Tragically Lost | False | By Viv Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/lower-transit-fares-whats-the-catch-664510.html | Lower Transit Fares? What's the Catch? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/lower-transit-fares-whats-the-catch-5-letters.html | Lower Transit Fares? What's the Catch? (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metro-briefing-new-jersey-jackson-township-3-killed-in-car-crash.html | Metro Briefing | New Jersey: Jackson Township: 3 Killed In Car Crash | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/americas/brazilian-voters-appear-to-have-beaten-ban-on-weapons.html | Brazilian Voters Appear to Have Beaten Ban on Weapons | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/worldbusiness/new-bids-offered-in-refco-bankruptcy-action.html | New bids offered in Refco bankruptcy action | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/arts-briefly-91215398401.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/healing-road-trips-in-cinematic-america.html | Healing road trips in cinematic America | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/books/tru-dear-theres-only-one-holly-moi.html | Tru, Dear, There's Only One Holly. Moi. | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/floridas-medicaid-gamble.html | Florida's Medicaid Gamble | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metro-briefing-new-york-east-hampton-pilot-killed-in-crash.html | Metro Briefing | New York: East Hampton: Pilot Killed In Crash | False | By Fernanda Santos (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/classified/paid-notice-deaths-boston-arnold-dds.html | Paid Notice: Deaths BOSTON, ARNOLD, D.D.S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/king-kong-blurs-linebetween-films-and-games.html | 'King Kong' Blurs LineBetween Films and Games | False | By Laura M. Holson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/automobiles/please-dont-pamper-the-land-rovers.html | Please Don't Pamper the Land Rovers | False | By Lindsay Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/business/protecting-the-presidential-seal-no-joke.html | Protecting the Presidential Seal. No Joke. | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-24 | 2005-10-24 | https://www.nytimes.com/2005/10/24/world/asia/china-debating-dam-project.html | China debating dam project | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 0001-01-01 | https://www.nytimes.com/2005/10/25/arts/television/still-home-on-the-range-with-plenty-to-do-each-day.html | Still Home on the Range, With Plenty to Do Each Day | False | By NED MARTEL | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/science/of-sleep-and-babies-668699.html | Of Sleep and Babies | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/soccer-roman-fans-draw-blood.html | Soccer: Roman fans draw blood | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/basketball/jordans-same-old-song-is-turning-into-sad-one.html | Jordan's Same Old Song Is Turning Into Sad One | False | By Harvey Araton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/science/another-explanation-668710.html | Another Explanation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/europe/eu-lawmakers-urge-a-regional-response.html | EU lawmakers urge a regional response | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/the-judith-miller-case-668451.html | The Judith Miller Case | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/us/exception-sought-in-detainee-abuse-ban.html | Exception Sought in Detainee Abuse Ban | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/women-in-advertising-667129.html | Women in Advertising | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/cendants-shares-slide-on-news-of-breakup-plan.html | Cendant's Shares Slide on News of Breakup Plan | False | By Saul Hansell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/crosswords/bridge/the-bermuda-bowl-begins.html | The Bermuda Bowl Begins | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/when-health-care-breaks-the-bank-5-letters.html | When Health Care Breaks the Bank (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/asia/indonesia-confirms-another-human-bird-flu-death.html | Indonesia confirms another human bird flu death | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metro-briefing-new-york-manhattan-union-rejoins-labor-council.html | Metro Briefing | New York: Manhattan: Union Rejoins Labor Council | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/us/as-trailer-roof-peeled-i-thought-that-the-end-was-here.html | As Trailer Roof Peeled, 'I Thought That the End Was Here' | False | By Rick Lyman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/a-void-in-the-canyon-of-heroes.html | A Void in the Canyon of Heroes | False | By Clyde Haberman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/connections-gene-seems-to-be-related-to-high-blood-pressure.html | Connections: Gene Seems to Be Related to High Blood Pressure | False | By Eric Nagourney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/othersports/time-arrives-for-new-crew-chief.html | Time Arrives for New Crew Chief | False | By Viv Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/koizumis-dangerous-promise.html | Koizumi's dangerous promise | False | By Brad Glosserman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/politics/for-4th-time-judge-seeks-to-shield-indian-data.html | For 4th Time, Judge Seeks to Shield Indian Data | False | By John Files | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metro-briefing-new-york-manhattan-zip-codes-needed-for-some.html | Metro Briefing | New York: Manhattan: Zip Codes Needed For Some Metrocards | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/first-on-to-do-list-tame-inflation.html | First on To-Do List: Tame Inflation | False | By David Leonhardt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/us/polygamous-community-defies-state-crackdown.html | Polygamous Community Defies State Crackdown | False | By Timothy Egan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/politics/for-frist-a-political-fortune-may-be-inextricably-linked-to-a.html | For Frist, a Political Fortune May Be Inextricably Linked to a Financial One | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/africa/iraqs-draft-constitution-is-adopted-by-iraqi-voters.html | Iraq's draft constitution is adopted by Iraqi voters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/and-your-point-is.html | And Your Point Is? | False | By John Tierney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/television/bringing-out-the-absurdity-of-the-news.html | Bringing Out the Absurdity of the News | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/when-health-care-breaks-the-bank-668508.html | When Health Care Breaks the Bank | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/tv-from-the-times.html | TV From The Times | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/two-close-to-exgovernor-of-connecticut-plead-guilty.html | Two Close to Ex-Governor of Connecticut Plead Guilty | False | By William Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/basketball/slowed-by-hamstring-injury-richardson-is-out-of-place.html | Slowed by Hamstring Injury, Richardson Is Out of Place | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metrocampaigns/diners-praise-a-candidate-but-they-work-for-him.html | Diners Praise a Candidate, but They Work for Him | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/when-health-care-breaks-the-bank-668486.html | When Health Care Breaks the Bank | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/the-lap-of-luxury.html | The Lap of Luxury | False | By Elisabeth Eaves | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/pagoneplus/corrections-669482.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/opera-review-a-dark-and-stormy-night-with-doings-to-match.html | OPERA REVIEW; A Dark and Stormy Night, With Doings to Match | False | By Allan Kozinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/asia/pakistan-and-india-to-hold-talk-on-kashmir-quake-survivors.html | Pakistan and India to Hold Talk on Kashmir Quake Survivors | False | By David Rohde (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/vital-signs-hazards-steroids-for-children-pose-danger-of-chickenpox.html | VITAL SIGNS; HAZARDS; Steroids for Children Pose Danger of Chickenpox | False | By Eric Nagourney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/science/of-sleep-and-babies-668702.html | Of Sleep and Babies | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/retracing-steps-on-the-path-to-war-668532.html | Retracing Steps On the Path to War | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/home-depot-pays-a-disabled-exworker.html | Home Depot Pays a Disabled Ex-Worker | False | By Paul Vitello | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/roundup-hearts-consider-hiring-robson.html | Roundup: Hearts consider hiring Robson | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/a-brazilian-bid-to-bring-street-music-inside.html | A Brazilian Bid to Bring Street Music Inside | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/finding-a-path-for-europe-the-french-way.html | Finding a path for Europe, The French way | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/the-judith-miller-case-668443.html | The Judith Miller Case | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/a-country-singer-returns-to-what-made-him-a-star.html | A Country Singer Returns to What Made Him a Star | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-jacobson-sylvia-friedner.html | Paid Notice: Deaths JACOBSON, SYLVIA FRIEDNER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/international/middleeast/final-tally-shows-iraqi-voters-approved-new.html | Final Tally Shows Iraqi Voters Approved New Constitution | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/hurricane-fitzgerald-approaches-the-white-house.html | Hurricane Fitzgerald Approaches the White House | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/us/storm-and-crisis-the-security-secretary-national-security-chief-vows-he.html | STORM AND CRISIS: THE SECURITY SECRETARY; National Security Chief Vows He Is Fixing What Hurricanes Showed Was Broken | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/santander-investing-in-philadelphia-bank.html | Santander Investing in Philadelphia Bank | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/preserving-the-web-of-the-free.html | Preserving the Web of the free | False | By Mark A. Shiffrin and Avi Silberschatz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/personal-health-ministrokes-can-be-treated-to-prevent-big-one.html | PERSONAL HEALTH; Mini-Strokes Can Be Treated to Prevent Big One | False | By Jane E. Brody | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/dance/ballet-and-modern-dance-hurtle-toward-each-other-again.html | Ballet and Modern Dance Hurtle Toward Each Other, Again | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/americas/perus-fugitive-exleader-trying-to-regain-presidency.html | Peru's Fugitive Ex-Leader Trying to Regain Presidency | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/europe/croatian-authorities-slaughter-poultry.html | Croatian authorities slaughter poultry | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/the-un-route-for-syria.html | The U.N. Route for Syria | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/cream-returns-mellowed.html | Cream Returns, Mellowed | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/asia/in-earthquake-zone-fears-of-volcanic-action.html | In earthquake zone, fears of volcanic action | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/europe/2-nations-get-warning-on-eu-membership.html | 2 nations get warning on EU membership | False | By Graham Bowley and Dan Bilefsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/asia/in-killing-field-khmer-memories-for-sale.html | In killing field, Khmer memories for sale | False | By Seth Mydans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-davis-edna-b.html | Paid Notice: Deaths DAVIS, EDNA B. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-blinken-robert-james.html | Paid Notice: Deaths BLINKEN, ROBERT JAMES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/fond-memories-of-air-travel-the-way-it-used-to-be.html | Fond Memories of Air Travel, the Way It Used to Be | False | By Emil Dansker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/science/the-bird-next-door.html | The Bird Next Door | False | By Henry Fountain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/americas/canadas-smiles-for-camera-mask-chill-in-ties-with-us.html | Canada's Smiles for Camera Mask Chill in Ties With U.S. | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/europe-needs-to-embrace-reform.html | Europe needs to embrace reform | False | By Anders Fogh Rasmussen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball/signals-suggest-cashman-will-remain-with-yankees.html | Signals Suggest Cashman Will Remain With Yankees | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/technology/google-ventures-into-online-classifieds.html | Google Ventures Into Online Classifieds | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/othersports/run-around-world-tries-a-mans-soles.html | Run Around World Tries a Man's Soles | False | By Ira Berkow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/mittal-wins-bidding-for-ukraines-top-steel-maker.html | Mittal wins bidding for Ukraine's top steel maker | False | By Andrew Kramer and Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/when-health-care-breaks-the-bank-668478.html | When Health Care Breaks the Bank | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-shaw-irving-f.html | Paid Notice: Deaths SHAW, IRVING F. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/americas/campaign-rule-1-be-no-more-virtuous-than-the-voters.html | Campaign Rule 1: Be No More Virtuous Than the Voters | False | By Clifford Krauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/africa/foreigners-hotels-in-baghdad-targets-of-blasts.html | Foreigners' hotels in Baghdad targets of blasts | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/officials-seek-to-allay-fears-over-bird-flu.html | Officials seek to allay fears over bird flu | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metro-briefing-new-york-weight-limits-on-bridge-enforced.html | Metro Briefing | New York: Weight Limits On Bridge Enforced | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball/astros-closer-has-another-moment-to-forget.html | Astros' Closer Has Another Moment to Forget | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/football/the-falcons-are-gaining-ground-the-oldfashioned-way.html | The Falcons Are Gaining Ground the Old-Fashioned Way | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/policy/and-now-a-warning-about-labels.html | And Now, a Warning About Labels | False | By Deborah Franklin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/theater/reviews/as-feminism-ages-uncertainty-still-wins.html | As Feminism Ages, Uncertainty Still Wins | False | By Ben Brantley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/asia/japan-panel-to-back-women-on-throne.html | Japan panel to back women on throne | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-urbaczewski-theodore-c-ted-jr.html | Paid Notice: Deaths URBACZEWSKI, THEODORE C. (TED) JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/science/q-a-chancy-chickens.html | Q & A; Chancy Chickens | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/existing-home-sales-unchanged-confidence-declines.html | Existing Home Sales Unchanged; Confidence Declines | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/us/rosa-parks-92-founding-symbol-of-civil-rights-movement-dies.html | Rosa Parks, 92, Founding Symbol of Civil Rights Movement, Dies | False | By E.r. Shipp | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/in-europe-big-boats-for-middletier-millionaires-and.html | In Europe, Big Boats for 'Middle-Tier Millionaires' and Hang the Fuel Expense | False | By John Tagliabue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/michael-vatikiotis-time-to-prepare-for-the-worst.html | Michael Vatikiotis: Time to prepare for the worst | False | By Michael Vatikiotis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/retracing-steps-on-the-path-to-war-668524.html | Retracing Steps On the Path to War | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball/astros-hoping-roof-not-sky-will-be-limit-in-home-games.html | Astros Hoping Roof, Not Sky, Will Be Limit in Home Games | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/india-central-bank-lifts-benchmark-rate.html | India central bank lifts benchmark rate | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/technology/techbrief-higher-takeover-bid.html | TechBrief; Higher takeover bid | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/retired-officers-prepare-to-respond-in-crisis.html | Retired Officers Prepare to Respond in Crisis | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/science/space/that-haze-over-titan-scientists-suspect-erupting-geysers-or.html | That Haze Over Titan? Scientists Suspect Erupting Geysers or Volcanoes | False | By John Noble Wilford | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-garcia-rosita-d.html | Paid Notice: Deaths GARCIA, ROSITA D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/walmart-to-seek-savings-in-energy.html | Wal-Mart to Seek Savings in Energy | False | By Michael Barbaro and Felicity Barringer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/basketball/sound-of-body-and-mind-ford-is-back-in-the-fray.html | Sound of Body and Mind, Ford Is Back in the Fray | False | By Liz Robbins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/people-rafal-blechacz-steve-martin-cline-dion.html | People: Rafal Blechacz, Steve Martin, Céline Dion | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/automobiles/daimlers-earnings-fall-21-despite-strong-auto-sales.html | Daimler's Earnings Fall 21% Despite Strong Auto Sales | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-wolinsky-mary.html | Paid Notice: Deaths WOLINSKY, MARY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-scwhartz-ruth.html | Paid Notice: Deaths SCWHARTZ, RUTH | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/asia/japanese-panel-to-propose-female-can-take-throne.html | Japanese panel to propose female can take throne | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/test-of-mcdonalds-news-release.html | Test of McDonald's News Release | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/football/wellington-mara-coowner-of-new-york-giants-is-dead-at-89.html | Wellington Mara, Co-Owner of New York Giants, Is Dead at 89 | False | By Richard Goldstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/football/this-onetrack-offense-is-enough-for-the-falcons.html | This One-Track Offense Is Enough for the Falcons | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metrocampaigns/stakes-high-for-mta-and-city-in-vote-on-29-billion.html | Stakes High for M.T.A. and City in Vote on $2.9 Billion Bond Act | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/design/buildings-shown-as-art-and-as-buildings.html | Buildings Shown as Art, and Art as Buildings | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/if-the-mayor-wants-to-help.html | If the Mayor Wants to Help | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/style/knitwears-third-dimension.html | Knitwear's third dimension | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/the-beatles-the-biography.html | The Beatles: The Biography | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball/this-graphic-edifies-rather-than-clutters.html | This Graphic Edifies Rather Than Clutters | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/adequate-supply-of-flu-vaccine-is-predicted.html | Adequate Supply of Flu Vaccine Is Predicted | False | By Gardiner Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/technology/microsoft-supporting-french-software-venture.html | Microsoft supporting French software venture | False | By Thomas Crampton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/democrats-former-leader-wont-aid-inquiry.html | Democrats' Former Leader Won't Aid Inquiry | False | By Andy Newman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/enduring-incontinence-in-silence.html | Enduring Incontinence in Silence | False | By Martica Heaner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/soccer/with-sox-in-series-fire-seeks-support.html | With Sox in Series, Fire Seeks Support | False | By Jack Bell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/study-finds-small-developing-lands-hit-hardest-by-brain-drain.html | Study Finds Small Developing Lands Hit Hardest by 'Brain Drain' | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/pagetwoplus/corrections-669431.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/politics/cheney-told-aide-of-cia-officer-lawyers-report.html | Cheney Told Aide of C.I.A. Officer, Lawyers Report | False | This article is by David Johnston, Richard W. Stevenson and Douglas Jehl. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nationalspecial/day-after-storm-many-still-try-to-flee-chaos-of-cancun.html | Day After Storm, Many Still Try to Flee Chaos of Cancï¿½ï¿½n | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-arman-armand-p.html | Paid Notice: Deaths ARMAN, ARMAND P. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-peace-john-h.html | Paid Notice: Deaths PEACE, JOHN H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/psychology/predicting-alzheimers-is-more-wish-than-reality.html | Predicting Alzheimer's Is More Wish Than Reality | False | By Laurie Tarkan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/europe/michael-ward-80-doctor-on-53-everest-climb-dies.html | Michael Ward, 80, Doctor on '53 Everest Climb, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/pagetwoplus/corrections-669440.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/kkr-beats-target-for-european-takeovers-fund.html | KKR beats target for European takeovers fund | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/international/middleeast/iraqi-election-results-by-province.html | Iraqi Election Results, by Province | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/europe/news-analysis-kaczynski-pledges-to-unite-poles.html | News Analysis: Kaczynski pledges to unite Poles | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/top-suspect-in-drug-ring-is-extradited-to-the-us.html | Top Suspect in Drug Ring Is Extradited to the U.S. | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/one-dropout-and-new-bids-for-refco-unit.html | One Dropout and New Bids for Refco Unit | False | By Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/international/middleeast/final-tally-shows-iraqi-voters-approved-new-200510259106987533999.html | Final Tally Shows Iraqi Voters Approved New Constitution | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/edf-to-be-partially-privatized.html | EDF to be partially privatized | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball-notebook-game-2-rating-down.html | BASEBALL: NOTEBOOK; Game 2 Rating Down | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/connecting-three-faiths-in-melodies-of-devotion.html | Connecting Three Faiths in Melodies of Devotion | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/pagetwoplus/corrections-669504.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/books/world/un-envoy-sharply-criticizes-south-africas-aids-program.html | U.N. Envoy Sharply Criticizes South Africa's AIDS Program | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/to-publicize-its-good-news-newark-makes-deal-with-a-newspaper.html | To Publicize Its Good News, Newark Makes Deal With a Newspaper | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/middleeast/3-bombers-strike-at-baghdad-hotels.html | 3 Bombers Strike at Baghdad Hotels | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/americas/rosa-parks-civil-rights-pioneer-dies.html | Rosa Parks, civil rights pioneer, dies | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-riefberg-leonard.html | Paid Notice: Deaths RIEFBERG, LEONARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-kogen-david-c-rabbi.html | Paid Notice: Deaths KOGEN, DAVID C., RABBI | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-wolfson-henry-hank.html | Paid Notice: Deaths WOLFSON, HENRY (HANK) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/pagetwoplus/corrections-669474.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/science/reviewing-a-review-668729.html | Reviewing a Review | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/us/national-briefing-southwest-texas-bp-hires-baker-to-lead-safety-review.html | National Briefing | Southwest: Texas: BP Hires Baker To Lead Safety Review | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/americas/comments-on-the-death-of-rosa-parks.html | Comments on the death of Rosa Parks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-whitesell-thomas-guy.html | Paid Notice: Deaths WHITESELL, THOMAS GUY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/ministrokes-can-be-treated-to-prevent-big-one.html | Mini-Strokes Can Be Treated to Prevent Big One | False | By Jane E. Brody | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/world-business-briefing-asia-kazakhstan-top-energy-official.html | World Business Briefing \| Asia: Kazakhstan: Top Energy Official Resigns Abruptly | False | By Christopher Pala (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/a-house-where-time-stopped-is-now-a-hot-property.html | A House Where Time Stopped Is Now a Hot Property | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-kissler-gerald.html | Paid Notice: Deaths KISSLER, GERALD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball-notebook-umpires-are-like-fans-after-they-make-a-bad-call.html | BASEBALL; NOTEBOOK; Umpires Are Like Fans After They Make a Bad Call | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/football/instead-of-turning-it-around-the-jets-turn-it-over.html | Instead of Turning It Around, the Jets Turn It Over | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-memorials-kallir-frank-lilian.html | Paid Notice: Memorials KALLIR, FRANK, LILIAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/us/nationalspecial/coffins-and-buried-remains-set-adrift-by-hurricanes.html | Coffins and Buried Remains Set Adrift by Hurricanes Create a Grisly Puzzle | False | By Lily Koppel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/media/statement-from-the-dolan-family-group.html | Statement From the Dolan Family Group | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/funds-in-brief-hedge-fund-assets-swell-30-in-a-year.html | Funds in Brief: Hedge fund assets swell 30% in a year, data show | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/obituaries/david-mcgiffert-79-pentagon-official-in-60s-dies.html | David McGiffert, 79, Pentagon Official in 60s, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/middleeast/envoy-in-mideast-peace-effort-says-israel-is-keeping-too.html | Envoy in Mideast Peace Effort Says Israel Is Keeping Too Tight a Lid on Palestinians in Gaza | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/europe/security-council-backs-kosovo-status-talks.html | Security Council Backs Kosovo Status Talks | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-bergman-maxine-feinberg.html | Paid Notice: Deaths BERGMAN, MAXINE (FEINBERG) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/world-briefing-americas-mexico-foxs-party-picks-candidate.html | World Briefing \| Americas: Mexico: Fox's Party Picks Candidate | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/essay-scare-yourself-silly-but-the-real-terrors-are-at-your-feet.html | ESSAY; Scare Yourself Silly, but the Real Terrors Are at Your Feet | False | By Abigail Zuger, M.d. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/education/president-of-american-university-agrees-to-resign.html | President of American University Agrees to Resign | False | By Michael Janofsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/media/memo-passed-on-job-is-lost.html | Memo Passed On, Job Is Lost | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/arts-briefly-sex-and-surgery-trump-sox-and-politics.html | Arts, Briefly; Sex and Surgery Trump Sox and Politics | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-lager-lynn-andra-dds.html | Paid Notice: Deaths LAGER, LYNN ANDRA, DDS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metrocampaigns/rells-fundraising-rules-put-her-at-risk.html | Rell's Fund-Raising Rules Put Her at Risk | False | By William Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/asia/fourth-bird-flu-death-in-indonesia.html | Fourth bird flu death in Indonesia | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/japanese-suitor-said-to-seek-advisory-firm.html | Japanese Suitor Said to Seek Advisory Firm | False | By Andrew Ross Sorkin and Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/americas/tangled-strands-in-fight-over-peru-gold-mine.html | Tangled Strands in Fight Over Peru Gold Mine | False | By Jane Perlez and Lowell Bergman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/media/is-imitation-flattery-theft-or-just-coincidence.html | Is Imitation Flattery, Theft or Just Coincidence? | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/fertility-nicotine-changes-sperm-and-not-for-the-better.html | Fertility: Nicotine Changes Sperm, and Not for the Better | False | By Eric Nagourney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/police-reconstruct-gunfire-in-fatal-brooklyn-shootout.html | Police Reconstruct Gunfire in Fatal Brooklyn Shootout | False | By Michael Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/less-now-more-later-667072.html | Less Now, More Later? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball/something-is-missing-in-the-series-small-ball.html | Something Is Missing in the Series: Small Ball | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/a-violinists-spry-spins-on-mozart-and-vivaldi.html | A Violinist's Spry Spins on Mozart And Vivaldi | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/lost-in-the-woods.html | Lost in the Woods | False | By Lawrence Herman and Gary Hufbauer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/miles-and-more-miles-but-also-more-snags.html | Miles and More Miles, but Also More Snags | False | By Joe Sharkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/on-the-river-before-dawn-it-can-be-very-hard-to-see.html | On the River Before Dawn, 'It Can Be Very Hard to See' | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-nolan-elizabeth-dunne.html | Paid Notice: Deaths NOLAN, ELIZABETH DUNNE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/what-it-means-honey-is-desperate-for-ice-cream.html | What It Means, Honey, Is Desperate for Ice Cream? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/asia/turkmenistan-parliament-rejects-a-presidential-election.html | Turkmenistan Parliament Rejects a Presidential Election | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-hammond-daisy.html | Paid Notice: Deaths HAMMOND, DAISY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/changing-tax-deductions-667110.html | Changing Tax Deductions | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/policy/public-health-before-avoiding-fish-a-word-to-the-wise.html | Public Health: Before Avoiding Fish, a Word to the Wise | False | By Eric Nagourney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/middleeast/syrian-government-mobilizes-a-vast-rally-to-support-assad.html | Syrian Government Mobilizes a Vast Rally to Support Assad | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-depass-lionel.html | Paid Notice: Deaths DEPASS, LIONEL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-gordon-malcolm-w.html | Paid Notice: Deaths GORDON, MALCOLM W. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/the-global-warming-gap-667064.html | The Global Warming Gap | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/pageoneplus/corrections-669512.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/recent-speeches-by-ben-bernanke.html | Recent speeches by Ben Bernanke | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/pageoneplus/corrections-669458.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/europe/euwide-ban-on-exotic-bird-imports-set-to-be-approved.html | EU-wide ban on exotic bird imports set to be approved | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/topping-off-a-physical-how-far-is-too-far.html | Topping Off a Physical: How Far Is Too Far? | False | By Kent Sepkowitz, M.d. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/politics/tighter-oversight-of-fbi-is-urged-after-investigation-lapses.html | Tighter Oversight of F.B.I. Is Urged After Investigation Lapses | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/policy/potential-conflicts-cited-in-process-for-new-drugs.html | Potential Conflicts Cited in Process for New Drugs | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/fund-hopes-to-buy-copenhagen-airport.html | Fund hopes to buy Copenhagen airport | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/television/behind-a-quiet-little-hit-a-reliable-hit-maker.html | Behind a Quiet Little Hit, a Reliable Hit Maker | False | By Bill Carter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/washington/world/france-and-us-to-press-un-to-demand-syrian-cooperation.html | France and U.S. to Press U.N. to Demand Syrian Cooperation | False | By Warren Hoganand Steven R. Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metrocampaigns/giuliani-guide-is-bloomberg-gadfly.html | Giuliani Guide Is Bloomberg Gadfly | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/us/bush-refuses-to-release-nominees-papers.html | Bush Refuses to Release Nominee's Papers | False | By Elisabeth Bumiller and David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-nott-dr-perry-j.html | Paid Notice: Deaths NOTT, DR. PERRY J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/international/middleeast/us-military-death-toll-reaches-2000-in-iraq.html | U.S. Military Death Toll Reaches 2,000 in Iraq | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/us/the-perfect-statue-of-dr-king-a-north-carolina-towns-dream-and.html | The Perfect Statue of Dr. King, a North Carolina Town's Dream (and Frustration) | False | By Brenda Goodman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/plea-deals-expected-tuesday-for-3-involved-with-rowland.html | Plea Deals Expected Tuesday for 3 Involved With Rowland | False | By William Yardley and Stacey Stowe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/technology/overseer-of-net-addresses-ends-dispute-with-verisign.html | Overseer of Net Addresses Ends Dispute With VeriSign | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/science/rat-on-the-run-turns-out-to-be-a-marathon-swimmer.html | Rat on the Run Turns Out to Be a Marathon Swimmer | False | By John Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/when-health-care-breaks-the-bank-668494.html | When Health Care Breaks the Bank | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/dance/dreamy-faun-daring-apollo.html | Dreamy Faun, Daring Apollo | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/worlds-biggest-steel-maker-is-acquiring-ukrainian.html | World's Biggest Steel Maker Is Acquiring Ukrainian Mill | False | By Andrew Kramer and Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/give-hong-kongs-boss-a-message.html | Give Hong Kong's boss a message | False | Philip Bowring | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/an-orchestra-from-europe-but-not-a-city-youd-expect.html | An Orchestra From Europe, but Not a City You'd Expect | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/health/the-claim-eye-color-can-change-as-we-age.html | The Claim: Eye Color Can Change as We Age | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/science/earth/no-escape-thaw-gains-momentum.html | No Escape: Thaw Gains Momentum | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/when-a-sex-slave-makes-her-escape-revenge-is-in-the-supernatural.html | When a Sex Slave Makes Her Escape, Revenge Is in the Supernatural Air | False | By Allan Kozinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/pageoneplus/corrections-669423.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/eu-expected-to-cut-growth-outlook.html | EU expected to cut growth outlook | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/othersports/the-super-bowl-of-racing-has-everything-except-an.html | The Super Bowl of Racing Has Everything Except an Audience | False | By Joe Drape | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/retracing-steps-on-the-path-to-war-2-letters.html | Retracing Steps on the Path to War (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/technology/wirelesssame-number-new-competition.html | Wireless:Same number, new competition | False | By Eric Sylvers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/dolans-withdraw-plan-to-take-cablevision-private.html | Dolans Withdraw Plan to Take Cablevision Private | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/theater/reviews/cross-cultural-nuptials-with-multiple-complications.html | Cross-Cultural Nuptials, With Multiple Complications | False | By Miriam Horn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metrocampaigns/mayoral-rivals-call-for-expanding-child-health.html | Mayoral Rivals Call for Expanding Child Health Coverage | False | By RICHARD Pã'êÃéREZ-PEã'Ã»vÃ | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/science/considering-a-death-ray-668737.html | Considering a Death Ray | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/bush-names-a-top-adviser-to-be-chairman-of-the-fed.html | Bush Names a Top Adviser to Be Chairman of the Fed | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-casdin-jeffrey-whitman.html | Paid Notice: Deaths CASDIN, JEFFREY WHITMAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/white-house-shocker.html | White House Shocker | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-horowitz-murray.html | Paid Notice: Deaths HOROWITZ, MURRAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/region/exotic-treasure-toted-to-queens-then-cast-off-for-cash.html | Exotic Treasure, Toted to Queens, Then Cast Off for Cash | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/briefly-sbs-founder-is-new-mgm-chief.html | Briefly: SBS founder is new MGM chief | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/world-briefing-americas-haiti-un-peacekeeper-from-jordan-killed.html | World Briefing | Americas: Haiti: U.N. Peacekeeper From Jordan Killed | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/world-briefing-americas-argentina-vote-strengthens-kirchners-hold-on.html | World Briefing | Americas: Argentina: Vote Strengthens Kirchner's Hold on Congress | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/pageoneplus/corrections-669466.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-krull-sylvia.html | Paid Notice: Deaths KRULL, SYLVIA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/classified/paid-notice-deaths-quinn-charles-c.html | Paid Notice: Deaths QUINN, CHARLES C. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/when-health-care-breaks-the-bank-668460.html | When Health Care Breaks the Bank | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/technology/quality-issues-delay-a-chip-from-intel.html | Quality Issues Delay a Chip From Intel | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/other-views-globe-and-mail-the-guardian-hankyoreh.html | Other Views: Globe and Mail, The Guardian, Hankyoreh | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metro-briefing-new-jersey-weehawken-lightrail-extension-to-open.html | Metro Briefing | New Jersey: Weehawken: Light-Rail Extension To Open | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/football/seconds-left-toomer-turns-back-the-clock.html | Seconds Left, Toomer Turns Back the Clock | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/policy-views-of-nominee.html | Policy views of nominee | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/media/infinity-outlines-plan-to-replace-howard-stern.html | Infinity Outlines Plan to Replace Howard Stern | False | By Lorne Manly and Jeff Leeds | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/theater/tony-adams-52-producer-of-victorvictoria-and-10-dies.html | Tony Adams, 52, Producer of 'Victor/Victoria' and '10', Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metrocampaigns/new-jersey-used-to-having-governors-leave-early.html | New Jersey, Used to Having Governors Leave Early, Considers Need for a Lieutenant | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/merck-profit-increases-7-cholesterol-drug-cited.html | Merck Profit Increases 7%; Cholesterol Drug Cited | False | By Alex Berenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/books/lincoln-as-the-visionary-with-his-eye-on-the-prize.html | Lincoln as the Visionary With His Eye on the Prize | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/science/sciencespecial2/longago-rivals-are-dual-impresarios-of-darwins.html | Long-Ago Rivals Are Dual Impresarios of Darwin's Oeuvre | False | By Nicholas Wade | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/sarah-schulman-softens-her-image.html | Sarah Schulman softens her image | False | By Jesse Green | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/science/the-exciting-adventures-of-spider-man.html | The Exciting Adventures of Spider Man | False | By Mohi Kumar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/size-of-bankruptcy-bubble-surprises-banks.html | Size of Bankruptcy Bubble Surprises Banks | False | By Eric Dash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/africa/zimbabwes-opposition-party-splits-over-running-in-next.html | Zimbabwe's Opposition Party Splits Over Running in Next Election | False | By Michael Wines | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/step-right-up-the-fares-are-down.html | Step Right Up, the Fares Are Down | False | By Christopher Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/white-house-gamble-pays-for-a-princeton-professor.html | White House Gamble Pays for a Princeton Professor | False | By Louis Uchitelle and Eduardo Porter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/national/national-briefs.html | National Briefs | False | (AP) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/transatlantic-business-bargains.html | Trans-Atlantic Business Bargains | False | By Joe Sharkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/mayor-calls-for-mixed-uses-in-ground-zero-development.html | Mayor Calls for Mixed Uses in Ground Zero Development | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/a-very-loose-blindfold.html | A Very Loose Blindfold | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/travel/strike-hits-charleroi.html | Strike hits Charleroi | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/the-judith-miller-case-668435.html | The Judith Miller Case | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/currencies-new-fed-chair-choice-helps-dollar-cut.html | Currencies: New Fed chair choice helps dollar cut losses | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/europe-sees-rising-economic-tide-in-sales-of-big.html | Europe sees rising economic tide in sales of big yachts | False | By John Tagliabue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/rower-is-lost-as-racing-shell-and-a-motorboat-collide.html | Rower Is Lost as Racing Shell and a Motorboat Collide | False | By James Barron | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/bush-nominates-new-fed-chairman.html | Bush nominates new Fed chairman | False | By Edmund L. Andrews and Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/international/world-briefing-americas-asia-united-nations.html | World Briefing: Americas, Asia, United Nations | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/dont-let-oil-harm-global-prosperity.html | Don't let oil harm global prosperity | False | By Rodrigo de Rato | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/world/asia/un-food-agency-to-stop-aid-work-in-north-korea.html | UN food agency to stop aid work in North Korea | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/style/stella-mccartney-mass-and-class.html | Stella McCartney: Mass and class | False | By Suzy Menkes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metro-briefing-new-jersey-jersey-city-work-to-begin-on-tunnel.html | Metro Briefing | New Jersey: Jersey City: Work To Begin On Tunnel Approach | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/advertising-people.html | ADVERTISING; People | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/us/hurricane-rips-across-florida-killing-at-least-7.html | Hurricane Rips Across Florida, Killing at Least 7 | False | By Abby Goodnough | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/corrections-669490.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-25 | 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/stocks-drug-makers-give-tepid-session-a-boost.html | Stocks: Drug makers give tepid session a boost | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/ad-infinitum.html | Ad infinitum | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/future-shock-at-the-fed.html | Future Shock at the Fed | False | By James Grant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/blending-personalities-the-owner-the-car-and-the-guiding.html | Blending Personalities: The Owner, the Car and the Guiding Voice | False | By Robin Stein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/the-comeback-cars-in-europe-where-little-is-big.html | The Comeback Cars in Europe, Where Little Is Big | False | By Braden Phillips | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/oh-captain-my-captain.html | Oh, Captain! My Captain! | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/world-business-briefing-europe-russia-gazprom-seeks-us-stake.html | Lawyer in Terror Case Is Denied a New Trial | False | By Julia Preston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/world-business-briefing-europe-russia-gazprom-seeks-us-stake.html | World Business Briefing | Europe: Russia: Gazprom Seeks U.S. Stake | False | By Simon Romero (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/food-stuff-a-jack-of-all-pumpkins.html | FOOD STUFF; A Jack of All Pumpkins | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/movies/film-within-a-film-in-60s-time-capsule-groovy.html | Film Within a Film in 60's Time Capsule? Groovy | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pageoneplus/corrections-673528.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-memorials-yanovsky-isabella.html | Paid Notice: Memorials YANOVSKY, ISABELLA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/the-leak-inquiry-before-the-storm-672769.html | The Leak Inquiry: Before the Storm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/german-companies-look-abroad-for-gains.html | German companies look abroad for gains | False | By Carter Dougherty | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/international/asia/un-appeals-for-550-million-to-help-pakistan-quake.html | U.N. Appeals for $550 Million to Help Pakistan Quake Survivors | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/warnings-a-little-more-useful-than-congestion-ahead.html | Warnings a Little More Useful Than 'Congestion Ahead' | False | By Ivan Berger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metro-briefing-new-york-manhattan-terrorism-prosecutors-named.html | Metro Briefing | New York: Manhattan: Terrorism Prosecutors Named | False | By Benjamin Weiser (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/making-a-parking-garage-look-nicer-than-a-parking.html | Making a Parking Garage Look Nicer Than a Parking Garage | False | By Keith Schneider | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/food-stuff-not-to-be-confused-with-pepper.html | FOOD STUFF; Not to Be Confused With Pepper | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/storm-rakes-region-but-isnt-as-bad-as-forecasters-feared.html | Storm Rakes Region, but Isn't as Bad as Forecasters Feared | False | By Ronald Smothers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/middleeast/iraqi-officials-declare-charter-has-been-passed.html | Iraqi Officials Declare Charter Has Been Passed | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/media/soup-is-puttin-on-the-ritz.html | Soup Is 'Puttin' on the Ritz | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/brands-blogs-and-business-buzz.html | Brands, blogs and business buzz | False | By Tania Ralli | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/europe/news-analysis-blair-faces-challenge-of-divided-eu.html | News Analysis: Blair faces challenge of divided EU | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-loeb-scott.html | Paid Notice: Deaths LOEB, SCOTT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/basketball/brown-waits-and-watches-as-season-approaches.html | Brown Waits and Watches as Season Approaches | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metro-briefing-new-york-brooklyn-builder-named-for-atlantic-yards.html | Metro Briefing | New York: Brooklyn: Builder Named For Atlantic Yards | False | By Nicholas Confessore (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/the-leak-inquiry-before-the-storm-7-letters.html | The Leak Inquiry: Before the Storm (7 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/europe/candidates-vow-to-fight-corruption.html | Candidates vow to fight corruption | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial-i-like-the-new-car-but-i-love-the-new-building.html | I Like the New Car, but I Love the New Building | False | By Phil Patton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-quinn-charles-c.html | Paid Notice: Deaths QUINN, CHARLES C. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | By ´ãÂ…ngel Franco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/a-morass-that-immobilizes-europes-it-workers.html | A morass that immobilizes Europe's IT workers | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-bergman-maxine-feinberg.html | Paid Notice: Deaths BERGMAN, MAXINE (FEINBERG) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/high-energy-prices-lift-profits-at-conocophillips-by-89.html | High Energy Prices Lift Profits at ConocoPhillips by 89% | False | By Jad Mouawad | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/washington/world/world-briefing-asia-afghanistan-attack-near-kabul-kills-6.html | World Briefing | Asia: Afghanistan: Attack Near Kabul Kills 6 Civilians | False | By Abdul Waheed Wafa (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metro-briefing-new-york-manhattan-city-will-distribute-flu-shots.html | Metro Briefing | New York: Manhattan: City Will Distribute Flu Shots | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/closer-to-the-bone.html | Closer to the Bone | False | By Julia Moskin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/after-the-loss-of-some-shirts-lenders-are-leasing.html | After the Loss of Some Shirts, Lenders Are Leasing Again | False | By Bernard Stamler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/bush-nominee-for-pentagon-is-under-attack.html | Bush Nominee For Pentagon Is Under Attack | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-morley-margot-z.html | Paid Notice: Deaths MORLEY, MARGOT Z. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-kogen-rabbi-david-c.html | Paid Notice: Deaths KOGEN, RABBI DAVID C. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/othersports/gilchrist-hopes-for-a-better-finish-with-lost-in-the-fog.html | Gilchrist Hopes for a Better Finish With Lost in the Fog | False | By Joe Drape | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/the-leak-inquiry-before-the-storm-672750.html | The Leak Inquiry: Before the Storm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pageoneplus/corrections-673889.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/big-returns-fading-from-asian-property-funds.html | Big returns fading from Asian property funds | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/hds-greenway-europes-rough-night.html | H.D.S. Greenway: Europe's rough night | False | By H.d.s. Greenway | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/the-leak-inquiry-before-the-storm-672807.html | The Leak Inquiry: Before the Storm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/a-travelers-delight.html | A Traveler's Delight | False | By Frank J. Prial | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/on-baseball-baseball-wont-let-the-astros-raise-their-own-roof.html | On Baseball; Baseball Won't Let The Astros Raise Their Own Roof | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/music/from-griots-to-hybrids-the-many-sounds-of-africa.html | From Griots to Hybrids, the Many Sounds of Africa | False | By Jon Pareles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/realestate/a-rush-to-commercial-property.html | A Rush to Commercial Property | False | By Sana Siwolop | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/food-stuff-the-creepy-and-the-soupy.html | FOOD STUFF; The Creepy and the Soupy | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/carrying-water-before-kickoff.html | Carrying Water Before Kickoff | False | By Fara Warner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/in-shift-bbc-to-startarabic-tv-channel.html | In shift, BBC to start Arabic TV channel | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/telecoms-in-sweden-top-analyst-forecasts.html | Telecoms in Sweden top analyst forecasts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/for-consumers-eating-drinking-cooking-and-oh-yes-driving-too.html | FOR CONSUMERS; Eating, Drinking, Cooking and, Oh Yes, Driving, Too | False | By Bonnie Rothman Morris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/medicare-for-everyone-672300.html | Medicare for Everyone | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/taking-the-measure-of-mayor-bloomberg-672726.html | Taking the Measure Of Mayor Bloomberg | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/inflatable-seat-belts-blindspot-detectors.html | Inflatable Seat Belts, Blind-Spot Detectors: Preventing the Worst | False | By Cheryl Jensen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/theater/newsandfeatures/visions-of-kerouac-at-an-unbeat-symposium.html | Visions of Kerouac at an Un-Beat Symposium | False | By Charles McGrath | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/middleeast/in-syria-doubt-about-leaders-version-of-lebanon-killing.html | In Syria, Doubt About Leaders' Version of Lebanon Killing | False | By Michael Slackman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/two-sets-of-parks-memories-from-before-the-boycott-and-after.html | Two Sets of Parks Memories, From Before the Boycott and After | False | By Monica Davey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/marshall-clagett-89-scholar-on-science-in-ancient-times-is-dead.html | Marshall Clagett, 89, Scholar on Science in Ancient Times, Is Dead | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/getting-out-of-the-race-to-get-in.html | Getting Out of the Race to Get In | False | By Peter Applebome | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/asia/china-reports-third-bird-flu-outbreak.html | China reports third bird flu outbreak | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagoneplus/corrections-673536.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/education/college-chief-at-american-agrees-to-quit-for-millions.html | College Chief at American Agrees to Quit for Millions | False | By Michael Janofsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/technology/world-business-briefing-americas-canada-a-us-court-date.html | World Business Briefing | Americas: Canada: A U.S. Court Date on BlackBerry | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagoneplus/corrections-673617.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/us-france-and-britain-join-to-press-syrians-at-the-un.html | U.S., France and Britain Join To Press Syrians at the U.N. | False | By Warren Hoge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/daimlerchryslers-3rd-quarter-profit-falls-21.html | DaimlerChrysler's 3rd quarter profit falls 21% | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/americas/briefly-senators-bill-punishes-japan-on-beef-imports.html | Briefly: Senators' bill punishes Japan on beef imports | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/americas/in-the-border-brutality-discerning-a-bright-side.html | In the Border Brutality, Discerning a Bright Side | False | By Ginger Thompson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/world-briefing-europe-greece-european-court-rules-feta-is-greek.html | World Briefing | Europe: Greece: European Court Rules Feta Is Greek | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-manhoff-florence-g.html | Paid Notice: Deaths MANHOFF, FLORENCE G. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/leave-the-scraper-in-the-trunk.html | Leave the Scraper in the Trunk | False | By Michelle Krebs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/asia/us-agrees-to-relocate-base-from-okinawa.html | U.S. agrees to relocate base from Okinawa | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-gewanter-george.html | Paid Notice: Deaths GEWANTER, GEORGE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/music/surprises-and-tall-tales-in-family-affair-albums.html | Surprises and Tall Tales in Family Affair Albums | False | By Damien Cave | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/carlyle-to-buy-stake-in-china-firm.html | Carlyle to buy stake in China firm | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/they-love-their-ferraris-but-can-do-without-the.html | They Love Their Ferraris, but Can Do Without the Stares | False | By Jack Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/media/as-primedia-falls-preferred-stock-lives-up-to-its-name.html | As Primedia Falls, Preferred Stock Lives Up to Its Name | False | By Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/young-adu-talks-out-of-turn.html | Young Adu talks out of turn | False | Rob Hughes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/leak-counsel-is-said-to-press-on-roves-role.html | Leak Counsel Is Said to Press on Rove's Role | False | By Richard W. Stevenson and Anne E. Kornblut | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-morhouse-robin-ann-nee-gaul.html | Paid Notice: Deaths MORHOUSE, ROBIN ANN (NEE GAUL) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/movies/how-an-outsider-told-a-hasidic-story-from-the-inside.html | How an Outsider Told a Hasidic Story From the Inside | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/24/arts/maryinskys-nabuccokeeps-radical-in-check.html | Maryinsky's 'Nabucco'keeps radical in check | False | By George Loomis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/pagoneplus/corrections-671533.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/the-rear-of-the-antihog-make-room-for-the-scooter.html | The Roar of the Anti-Hog: Make Room for the Scooter | False | By Brian Alexander | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagoneplus/corrections-673510.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/education/for-fasting-and-football-a-dedicated-game-plan.html | For Fasting and Football, a Dedicated Game Plan | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/cisco-offers-to-aid-gulf-coast-schools.html | Cisco Offers to Aid Gulf Coast Schools | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/republicans-ask-oil-industry-for-help-with-fuel-prices.html | Republicans Ask Oil Industry for Help With Fuel Prices | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagoneplus/corrections-673471.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/africa/iraqi-vote-approves-draft-constitution.html | Iraqi vote approves draft constitution | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-rieger-roma-giovannitti.html | Paid Notice: Deaths RIEGER, ROMA GIOVANNITTI | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/dance/plumbing-the-depths-in-vast-inner-landscapes.html | Plumbing the Depths in Vast Inner Landscapes | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/pagoneplus/corrections-671525.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/walmart-memo-suggests-ways-to-cut-employee-benefit-costs.html | Wal-Mart Memo Suggests Ways to Cut Employee Benefit Costs | False | By Steven Greenhouse and Michael Barbaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/science/arts-briefly-greece-investigates-claims-of-illegal-getty.html | Arts, Briefly; Greece Investigates Claims Of Illegal Getty Purchases | False | By Anthee Carassava | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/german-business-confidence-at-5-year-high.html | German Business Confidence at 5-Year High | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagconeplus/corrections-673196.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/new-tool-at-truck-stops-lets-drivers-take-breaks.html | New Tool at Truck Stops Lets Drivers Take Breaks Without Idling Engines | False | By Tina Kelley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/where-hazards-of-used-pcs-pile-up.html | Where hazards of used PCs pile up | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/microsoft-to-offer-online-bookcontent-searches.html | Microsoft to Offer Online Book-Content Searches | False | By Katie Hafner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/no-29-million-for-schools-is-found-not-missing-on-li.html | No, $2.9 Million for Schools Is Found, Not Missing, on L.I. | False | By Paul Vitello | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/americas/with-multiple-tours-in-combat-the-odds-dip.html | With multiple tours in combat, the odds dip | False | By James Dao | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/nationalspecial/millions-in-floridaare-still-without-basics.html | Millions in FloridaAre Still Without Basics | False | By Abby Goodnough and Joseph B. Treaster | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/stocks-darkening-us-consumer-mood-ends-rally.html | Stocks: Darkening U.S. consumer mood ends rally | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/things-to-think-about-if-youre-thinking'used.html | Things to Think About If You're Thinking 'Used' | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/world-business-briefing-asia-china-carly-le-in-first-leveraged.html | World Business Briefing | Asia: China: Carlyle in First Leveraged Buyout | False | By David Barboza (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/repairing-your-daf-places-to-get-some-tips.html | Repairing Your Daf? Places to Get Some Tips | False | By Gregory Jordan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-blane-dr-jack.html | Paid Notice: Deaths BLANE, DR. JACK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/theater/wanted-a-theater-unafraid-of-the-power-of-images.html | Wanted: A Theater Unafraid of the Power of Images | False | By Margo Jefferson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/crosswords/bridge/italian-bridge-team-leads-bermuda-bowl.html | Italian Bridge Team Leads Bermuda Bowl | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/politics/politicsspecial1/senators-await-more-information-on-supreme-court.html | Senators Await More Information on Supreme Court Nominee | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/daimlerchrysler-profit-falls-sales-improve-in-2-divisions.html | DaimlerChrysler Profit Falls; Sales Improve in 2 Divisions | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/a-bit-of-flash-to-put-buyers-in-the-mood.html | A Bit of Flash to Put Buyers in the Mood | False | By Joseph Siano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/international/world-briefing-asia-americas-middle-east-europe.html | World Briefing: Asia, Americas, Middle East, Europe | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-lager-lynn-andra-dds.html | Paid Notice: Deaths LAGER, LYNN ANDRA, DDS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/international/middleeast/us-envoy-says-some-gis-in-iraq-may-come-home-next.html | U.S. Envoy Says Some G.I.'s in Iraq May Come Home Next Year | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/politics/no-announcement-from-leak-counsel-as-deadline-approaches.html | No Announcement From Leak Counsel as Deadline Approaches | False | By Brian Knowlton, International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/national-briefing-midatlantic-maryland-steele-announces-candidacy.html | National Briefing | Mid-Atlantic: Maryland: Steele Announces Candidacy | False | By John Files (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/other-views-straits-times-frankfurter-allgameine-jordan-times.html | Other Views: Straits Times, Frankfurter Allgameine, Jordan Times | | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/google-found-to-be-testing-classified-ads.html | Google Found to Be Testing Classified Ads | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/mcdonalds-to-add-facts-on-nutrition-to-packaging.html | McDonald's to Add Facts on Nutrition to Packaging | False | By Melanie Warner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/health/tests-point-to-bird-flu-in-germany.html | Tests point to bird flu in Germany | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagoneplus/corrections-673480.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/the-leak-inquiry-before-the-storm-672793.html | The Leak Inquiry: Before the Storm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/football/jets-offensive-line-has-extra-week-to-cure-its-problems.html | Jets' Offensive Line Has Extra Week to Cure Its Problems | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/677463.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/pagoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/safety-decoder-how-to-make-sense-of-the-crash.html | Safety Decoder: How to Make Sense of the Crash Ratings | False | By Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/defending-alaskas-rights-672335.html | Defending Alaska's Rights | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/asia/for-devout-pakistani-muslims-aid-muddles-loyalties.html | For Devout Pakistani Muslims, Aid Muddles Loyalties | False | By David Rohde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagoneplus/corrections-673498.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/europe/bbc-to-close-10-radio-services-and-open-an-arabic-tv-service.html | BBC to Close 10 Radio Services and Open an Arabic TV Service | False | By Sarah Lyall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/mormon-church-withdraws-its-missionaries-in-venezuela.html | Mormon Church Withdraws Its Missionaries in Venezuela | False | By Juan Forero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/hockey-yashin-and-satan-let-goals-do-the-talking-for-a-victory.html | HOCKEY; Yashin and Satan Let Goals Do the Talking for a Victory | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/europe/spanish-police-say-40-year-manhunt-is-zeroing-in-on-nazi.html | Spanish Police Say 40-Year Manhunt Is Zeroing In on Nazi Concentration Camp Doctor | False | By Renwick McLean | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/the-leak-inquiry-before-the-storm-672742.html | The Leak Inquiry: Before the Storm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/car-manual-vs-repairman-who-knows-best.html | Car Manual vs. Repairman: Who Knows Best? | False | By Eric A. Taub | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/briefly-100-backing-for-mandelson.html | Briefly: '100% backing' for Mandelson | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/replacing-howard-stern-will-be-a-team-effort.html | Replacing Howard Stern Will Be a Team Effort | False | By Lorne Manly and Jeff Leeds | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-horowitz-murray.html | Paid Notice: Deaths HOROWITZ, MURRAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-rappaport-anne.html | Paid Notice: Deaths RAPPAPORT, ANNE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/world-briefing-americas-canada-rice-holds-firm-on-lumber-dispute.html | World Briefing | Americas: Canada: Rice Holds Firm On Lumber Dispute | False | By Joel Brinkley (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/the-minimalist-steam-dinner-add-morocco.html | The Minimalist; Steam Dinner, Add Morocco | False | By Mark Bittman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/ideas-for-making-it-easier-to-walk-away-from-an.html | Ideas for Making It Easier to Walk Away From an Accident | False | By Eric Nagourney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pageoneplus/corrections-722090.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/both-promise-and-problems-for-new-tigers-in-your.html | Both Promise and Problems for New Tigers in Your Tank | False | BY Matthew L. Wald | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/baritone-stays-in-and-of-the-moment.html | Baritone stays in and of the moment | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-blinken-robert-james.html | Paid Notice: Deaths BLINKEN, ROBERT JAMES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/football/true-blue-and-true-to-himself.html | True Blue, and True to Himself | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/football/mara-family-plans-to-follow-patriarch.html | Mara Family Plans to Follow Patriarch | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/tough-tests-big-bumps-how-britain-cut-its-fatality.html | Tough Tests, Big Bumps: How Britain Cut Its Fatality Rate | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/world-briefing-asia-north-korea-admits-21-from-south-are-captives.html | World Briefing | Asia: North Korea Admits 21 From South Are Captives | False | By Su Hyun Lee (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metro-briefing-new-york-queens-rapper-sentenced-to-jail.html | Metro Briefing | New York: Queens: Rapper Sentenced To Jail | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/middleeast/rising-civilian-toll-is-the-iraq-wars-silent-sinister.html | Rising Civilian Toll Is the Iraq War's Silent, Sinister Pulse | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/corrections-673897.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/yes-this-is-a-clunker-but-my-other-car-is-a.html | Yes, This Is a Clunker, but My Other Car Is a Batmobile | False | By Ethan Todras-Whitehill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/storm-and-crisis-shelters-government-takes-control-of-housing.html | STORM AND CRISIS; SHELTERS; Government Takes Control Of Housing | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/europe/irish-churchs-sex-abuse-was-covered-up.html | Irish church's sex abuse was covered up | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/middleeast/2000-dead-as-iraq-tours-stretch-on-a-grim-mark.html | 2,000 Dead: As Iraq Tours Stretch On, a Grim Mark | False | By James Dao | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/books/the-radical-restructuring-of-a-germany-headed-to-war.html | The Radical Restructuring of a Germany Headed to War | False | By William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/officials-hope-to-lift-logjam-at-trade-talks.html | Officials hope to lift logjam at trade talks | False | By Daniel Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-marchetti-augustus-a.html | Paid Notice: Deaths MARCHETTI, AUGUSTUS A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-kapp-john-j.html | Paid Notice: Deaths KAPP, JOHN J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/robert-h-johnston-examiner-of-dead-sea-scrolls-dies-at-77.html | Robert H. Johnston, Examiner of Dead Sea Scrolls, Dies at 77 | False | By Douglas Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/a-ban-on-voter-registration.html | A Ban on Voter Registration | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/ericsson-agrees-to-acquire-marconi.html | Ericsson agrees to acquire Marconi | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/a-rough-landing-in-london-for-heroes.html | A rough landing in London for 'Heroes' | False | By Matt Wolf | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/the-leak-inquiry-before-the-storm-672785.html | The Leak Inquiry: Before the Storm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/the-fuelsipping-sedan-thats-the-hot-seller-in-china.html | The Fuel-Sipping Sedan That's the Hot Seller in China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/sex-offenders-see-new-limits-for-halloween.html | Sex Offenders See New Limits for Halloween | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/german-labors-new-reality.html | German Labor's New Reality | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/education/some-new-help-for-the-extremely-gifted.html | Some New Help for the Extremely Gifted | False | By Michael Janofsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/arts-briefly-spring-jewels-in-brooklyn.html | Arts, Briefly; Spring Jewels in Brooklyn | False | By Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metrocampaigns/drawing-the-fine-line-on-stem-cell-research.html | Drawing the Fine Line on Stem Cell Research | False | By David W. Chen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/baseball/marathon-victory-puts-white-sox-on-brink-of-title.html | Marathon Victory Puts White Sox on Brink of Title | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/just-how-nasty-is-a-rat-its-new-york-ask-an-expert.html | Just How Nasty Is a Rat? It's New York, Ask an Expert | False | By Dan Barry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/international/middleeast/3-sunni-leaders-form-alliance-for-iraqi-elections.html | 3 Sunni Leaders Form Alliance for Iraqi Elections | False | By Dexter Filkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/aid/relief-workers-plead-for-more-aid.html | Relief workers plead for more aid | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/arts-briefly-cbs-wins-and-ties.html | Arts, Briefly; CBS Wins and Ties | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/telecoms-strive-for-global-security.html | Telecoms strive for global security | False | By Eric Sylvers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/home-sale-prices-decline-consumer-confidence-drops.html | Home Sale Prices Decline; Consumer Confidence Drops | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/europe/germany-testing-dead-geese-for-flu.html | Germany testing dead geese for flu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/people-bruce-lee-janet-jackson-philip-roth.html | People: Bruce Lee, Janet Jackson, Philip Roth | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/americas/us-museums-sales-critics-dont-buy-it.html | U.S. museums' sales: Critics don't buy it | False | By Carol Vogel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/football/wellington-mara-the-patriarch-of-the-nfl-dies-at-89.html | Wellington Mara, the Patriarch of the N.F.L., Dies at 89 | False | By Richard Goldstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/more-complex-cars-and-stricter-rules-lead-to-more.html | More Complex Cars and Stricter Rules Lead to More Recalls | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/dick-at-the-heart-of-darkness.html | Dick at the Heart of Darkness | False | By Maureen Dowd | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/sure-those-dubs-are-cool-but-lets-talk-bluetooth.html | Sure, Those Dubs Are Cool, but Let's Talk Bluetooth Connectivity | False | By Karen Jones | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/worldbriefing-middle-east-gaza-strip-israel-fires-missiles-after.html | World Briefing | Middle East: Gaza Strip: Israel Fires Missiles After Rocket Attacks | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/never-mind-the-price-of-gas-they-want-power.html | Never Mind The Price of Gas, They Want Power | False | By Fara Warner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pageoneplus/corrections-673501.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/international/middleeast/suicide-bombing-kills-at-least-5-israeli-police-say.html | Suicide Bombing Kills at Least 5, Israeli Police Say | False | By Greg Myre and Dina Kraft | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/theater/newsandfeatures/revue-seeks-to-attract-latinos-to-broadway.html | Revue Seeks to Attract Latinos to Broadway | False | By Lorne Manly | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/legalized-torture-reloaded.html | Legalized Torture, Reloaded | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-nutini-otto-v-sr.html | Paid Notice: Deaths NUTINI, OTTO V. SR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/10-rikers-inmates-complain-of-beatings.html | 10 Rikers Inmates Complain of Beatings | False | By John Sullivan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pageoneplus/corrections-673552.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/europe/uzbeks-accused-of-drugging-foe.html | Uzbeks Accused of Drugging Foe | False | By C.j. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/manufacturers-look-outside-germany-for-survival.html | Manufacturers look outside Germany for survival | False | By Carter Dougherty | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/hyundai-in-quagmire-of-north-korea-politics.html | Hyundai in quagmire of North Korea politics | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/where-cooks-learn-eat-and-dance-together.html | Where Cooks Learn, Eat and Dance Together | False | By Rebecca Skloot | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/europe/briefly-throne-should-be-open-to-women-panel-to-say.html | Briefly: Throne should be open to women, panel to say | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/media/president-of-cbs-news-to-step-down.html | President of CBS News to Step Down | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/movies/after-diaghilev-a-deluge-of-ballets-russes.html | After Diaghilev, a Deluge of Ballets Russes | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/regulars-prepare-for-a-last-hurrah.html | Regulars Prepare for a Last Hurrah | False | By David Kamp | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metrocampaigns/war-critic-sets-her-sights-on-mrs-clinton.html | War Critic Sets Her Sights on Mrs. Clinton | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/yelping-warriors-and-rocks-in-the-broth.html | Yelping Warriors, and Rocks in the Broth | False | By Frank Bruni | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/bellsouth-profit-rises-but-sales-decline.html | BellSouth Profit Rises, but Sales Decline | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/techbrief-eutelsat-cuts-offering.html | TechBrief: Eutelsat cuts offering | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/theater/reviews/a-woman-sentenced-to-pay-the-ultimate-price-for-crime.html | A Woman Sentenced to Pay the Ultimate Price for Crime | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/basketball/sterns-second-in-command-decides-to-step-down.html | Stern's Second in Command Decides to Step Down | False | By Liz Robbins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/asia/un-doubles-appeal-for-quake-aid.html | UN doubles appeal for quake aid | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/africa/wipe-israel-off-map-irans-leader-says.html | Wipe Israel 'off map,' Iran's leader says | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/baseball-notebook-astros-sharing-their-wealth-from-venezuela.html | BASEBALL; NOTEBOOK; Astros Sharing Their Wealth From Venezuela | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/the-spirit-of-indulgence-grows-up.html | The Spirit of Indulgence Grows Up | False | By Shivani Vora | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/engineers-report-breakthrough-in-laser-beam-technology.html | Engineers Report Breakthrough in Laser Beam Technology | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/realestate/a-new-face-on-madison-avenue.html | A New Face on Madison Avenue | False | By John Holusha | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/world-briefing-americas-venezuela-30-convicted-of-plotting-to-kill.html | World Briefing | Americas: Venezuela: 30 Convicted Of Plotting To Kill Chã¡vez | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/earnings-profit-dip-results-in-cuts.html | Earnings: Profit dip results in cuts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/movies/a-new-life-for-a-hasbeen-a-gehry-building.html | A New Life for a Has-Been, a Gehry Building | False | By Alan Riding | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-bartolomeo-frank.html | Paid Notice: Deaths BARTOLOMEO, FRANK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metro-briefing-new-york-satellite-locators-on-vans-for-the.html | Metro Briefing | New York: Satellite Locators On Vans For The Disabled | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/at-the-fed-an-unknown-became-a-safe-choice.html | At the Fed, an Unknown Became a Safe Choice | False | This article is by Edmund L. Andrews, David Leonhardt, Eduardo Porter and Louis Uchitelle. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/why-the-hurricanes-may-be-slowing-the-bon-temps-for.html | Why the Hurricanes May Be Slowing the Bon Temps for Used-Car Buyers | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/gentler-protection-in-accidents.html | Gentler Protection in Accidents | False | By Michelle Krebs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-mara-wellington.html | Paid Notice: Deaths MARA, WELLINGTON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/nationalspecial/tourists-try-to-fly-home-at-any-cost.html | Tourists Try to Fly Home at Any Cost | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/theyre-mini-and-flimsy-but-they-mean-business.html | They're Mini and Flimsy, but They Mean Business | False | By Phil Patton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-geist-sidney.html | Paid Notice: Deaths GEIST, SIDNEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-nolan-elizabeth-dunne.html | Paid Notice: Deaths NOLAN, ELIZABETH DUNNE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/the-business-of-education-672351.html | The Business of Education | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/the-bomb-squad-visits-midtown.html | The Bomb Squad Visits Midtown | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/importing-some-davids-into-the-land-of-goliath.html | Importing Some Davids Into the Land of Goliath | False | By Sara Ivry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/dangling-wires-caused-fire-that-disrupted-the-subways.html | Dangling Wires Caused Fire That Disrupted the Subways | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/the-road-ahead-in-iraq.html | The Road Ahead in Iraq | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/online-sites-grow-up-as-buyers-and-sellers-become.html | Online Sites Grow Up, as Buyers and Sellers Become the Beneficiaries | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/stalking-the-poor-to-soothe-the-affluent.html | Stalking the Poor to Soothe the Affluent | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/prosecutors-progress-is-rare-for-leak-inquiries.html | Prosecutor's Progress Is Rare for Leak Inquiries | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pageoneplus/corrections-673447.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/fifth-ave-leads-parade.html | Fifth Ave. leads parade | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/pro-football-jets-wont-commit-to-testaverde.html | PRO FOOTBALL; Jets Won't Commit to Testaverde | False | By Michael S. Schmidt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/consumer-fond-of-the-ford-escape-do-you-live-in-cleveland.html | CONSUMER; Fond of the Ford Escape? Do You Live in Cleveland? | False | By Robert Strauss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/sm-wsuv-iso-sf-w/cnvrble-for-ltr-poss-grg-share.html | SM w/SUV ISO SF w/Cnvrble for LTR, Poss Grg Share | False | By Matt Richtel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/teenager-shot-by-police-after-ipod-robbery.html | Teenager Shot by Police After iPod Robbery | False | By Michelle O'Donnell and William K. Rashbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/bp-profit-up-despite-storm-loss.html | BP profit up despite storm loss | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/living-hand-to-mouth.html | Living Hand to Mouth | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/health/new-study-finds-mammograms-have-benefits-in-fighting-cancer.html | New Study Finds Mammograms Have Benefits in Fighting Cancer | False | By Gina Kolata | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/when-rising-rates-bring-good-news.html | When rising rates bring good news | False | By Judith Rehak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/food-stuff-first-an-artist-now-a-tequila.html | FOOD STUFF; First an Artist, Now a Tequila | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/teaching-a-guzzler-manners.html | Teaching a Guzzler Manners | False | By Fara Warner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/timeless-subway-system-672343.html | Timeless Subway System | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagoneplus/corrections-673560.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/americas/a-warning-as-us-toll-hits-2000.html | A warning as U.S. toll hits 2,000 | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/money-wise-dont-let-the-small-scale-fool-you.html | Money-wise, Don't Let the Small Scale Fool You | False | By Joseph Siano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metrocampaigns/ferrer-returns-to-big-themes-as-bloomberg-deals.html | Ferrer Returns to Big Themes, as Bloomberg Deals With Details of Campaign Tactics | False | By Diane Cardwell and Thomas J. Lueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/bill-would-allow-second-attempts-at-federal-death-sentence.html | Bill Would Allow Second Attempts at Federal Death Sentence | False | By Adam Liptak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/harry-potter-gave-amazon-only-so-much.html | Harry Potter Gave Amazon Only So Much | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/suppliers-anxious-over-surplus-of-heritage-turkeys.html | Suppliers Anxious Over Surplus of Heritage Turkeys | False | By Marian Burros | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/dont-drop-dead.html | Don't drop dead | False | By Felix G. Rohatyn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-arman-armand-p.html | Paid Notice: Deaths ARMAN, ARMAND P. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagoneplus/corrections-673439.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/on-high-stakes-tables-in-las-vegas-fish-not-chips.html | On High-Stakes Tables in Las Vegas: Fish, Not Chips | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/new-york-outlines-plans-to-revamp-day-care-services.html | New York Outlines Plans to Revamp Day Care Services | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/atlantic-city-is-in-on-the-bet.html | Atlantic City Is In on the Bet | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/national-briefing-washington-democrat-backs-white-house-on-cia-measure.html | National Briefing | Washington: Democrat Backs White House On C.I.A. Measure | False | By Eric Schmitt (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/reviews/sopping-up-malaysian-sauces-downtown.html | Sopping Up Malaysian Sauces Downtown | False | By Peter Meehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/nationalspecial/its-work-force-scattered-new-orleans-wrestles-with-job.html | Its Work Force Scattered, New Orleans Wrestles With Job Crisis | False | By Christine Hauser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/a-new-board-for-the-beard-foundation.html | A New Board for the Beard Foundation | False | By Julia Moskin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/sportsspecial/marathoners-go-the-distance-from-ethiopia-to-new-york.html | Marathoners Go the Distance From Ethiopia to New York | False | By Juliet Macur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/us-seeks-data-on-heart-device-products.html | U.S. Seeks Data on Heart Device Products | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagoneplus/corrections-673455.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/un-puts-children-in-forefront-of-aids-effort.html | U.N. Puts Children in Forefront of AIDS Effort | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/hear-it-for-the-wild-card-672297.html | Hear It for the Wild Card! | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagoneplus/corrections-673595.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/fine-diamonds-locked-away.html | Fine Diamonds, Locked Away | False | By Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagoneplus/corrections-673544.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagoneplus/corrections-673579.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/dance/an-ensemble-engages-the-physical-side-of-modern-ballet.html | An Ensemble Engages the Physical Side of Modern Ballet | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/roundup-mara-last-of-nfls-founders-dies-at-89.html | Roundup: Mara, last of NFL's founders, dies at 89 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/music/honoring-an-administrator-who-never-stopped-writing.html | Honoring an Administrator Who Never Stopped Writing | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/two-connected-to-rowland-plead-guilty-to-us-charges.html | Two Connected to Rowland Plead Guilty to U.S. Charges | False | By William Yardley and Stacey Stowe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/judge-wants-no-reference-to-sept-11-in-terror-case.html | Judge Wants No Reference to Sept. 11 in Terror Case | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/international/middleeast/irans-president-says-israel-must-be-wiped-off-the-map.html | Iran's President Says Israel Must Be 'Wiped Off the Map' | False | By Nazila Fathi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/a-place-to-hang-his-hat-of-course-but-its-home-to-him.html | A Place to Hang His Hat, of Course, but It's Home to His Brochures, Too | False | By Dave Caldwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metro-briefing-new-york-brooklyn-secretary-accused-of-abusing-time.html | Metro Briefing | New York: Brooklyn: Secretary Accused Of Abusing Time Off | False | By Susan Saulny (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/design/museums-set-to-sell-art-and-some-experts-cringe.html | Museums Set to Sell Art, and Some Experts Cringe | False | By Carol Vogel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/got-an-ailing-business-he-wants-to-make-it-right.html | Got an Ailing Business? He Wants to Make It Right | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/taking-the-measure-of-mayor-bloomberg-672734.html | Taking the Measure Of Mayor Bloomberg | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/nationalspecial/in-downtown-naples-a-pub-powers-up-and-reopens-with-none.html | In Downtown Naples, a Pub Powers Up and Reopens, With None to Compete | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/front page/senators-in-gop-voice-new-doubt-on-court-choice.html | SENATORS IN G.O.P. VOICE NEW DOUBT ON COURT CHOICE | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/baseball-begin-with-interest-rates-move-to-era.html | BASEBALL; Begin With Interest Rates, Move to E.R.A. | False | By David Leonhardt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/why-look-at-the-road-when-theres-so-much-going-on.html | Why Look at the Road When There's So Much Going On Inside? | False | By Jeffrey Selingo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagetwoplus/corrections-673587.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/asia/us-agrees-to-okinawa-base-relocation.html | U.S. agrees to Okinawa base relocation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/suicide-attack-kills-5-at-israeli-market.html | Suicide attack kills 5 at Israeli market | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/dolans-drop-bid-for-cablevision.html | Dolans drop bid for Cablevision | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/international/asia/us-and-japan-agree-on-plan-to-relocate-okinawa-air-base.html | U.S. and Japan Agree on Plan to Relocate Okinawa Air Base | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/politics/senator-calls-for-inquiry-into-journalists-access.html | Senator Calls for Inquiry Into Journalists' Access | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/the-workplacein-the-eu-stark-wage-disparity.html | The Workplace;In the EU, stark wage disparity | False | By Thomas Fuller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/but-for-workers-clouds-are-gathering.html | But for workers, clouds are gathering | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-lando-ruth-yoy-yoy.html | Paid Notice: Deaths LANDO, RUTH, (YOY YOY) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/travel/networking-in-the-valley-of-the-incas.html | Networking in the valley of the Incas | False | By Jonathan Levi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metrocampaigns/as-costs-rise-in-queens-so-do-doubts-about.html | As Costs Rise in Queens, So Do Doubts About Bloomberg | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/to-sell-a-car-that-women-love-it-helps-if-women.html | To Sell a Car That Women Love, It Helps if Women Sell It | False | By George P. Blumberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/food-stuff-anticipating-a-day-when-goblins-come-acallin.html | FOOD STUFF; Anticipating a Day When Goblins Come a-Callin' | False | By Florence Fabricant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/taking-the-measure-of-mayor-bloomberg-672700.html | Taking the Measure Of Mayor Bloomberg | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/basketball/wnba-star-opens-up-about-being-gay.html | W.N.B.A. Star Opens Up About Being Gay | False | By Liz Robbins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/us/the-conflict-in-iraq-the-fatalities-the-roster-of-the-dead.html | THE CONFLICT IN IRAQ: THE FATALITIES; The Roster of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/media/dolans-drop-plan-to-take-cablevision-private.html | Dolans Drop Plan to Take Cablevision Private | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/taking-the-measure-of-mayor-bloomberg-672718.html | Taking the Measure Of Mayor Bloomberg | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/baseball/its-just-roy-at-the-cafe-and-on-tv-in-the-series.html | BASEBALL; It's Just Roy At the Cafe, And on TV In the Series | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/international/un-report-says-syria-is-arming-palestinian-militias.html | U.N. Report Says Syria Is Arming Palestinian Militias | False | By John Kifner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/arts-briefly-a-prize-for-young-singers.html | Arts, Briefly; A Prize for Young Singers | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/international/europe/german-court-convicts-4-in-plot-against-jewish-targets.html | German Court Convicts 4 in Plot Against Jewish Targets | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/german-economy-may-be-back-new-signs-show.html | German economy may be back, new signs show | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/soapbox-racers-built-for-ridiculous-speeds.html | Soapbox Racers Built for Ridiculous Speeds | False | By Chris Dixon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/waterloo.html | Waterloo | False | Reviewed by Mark Costello | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-casdin-jeffrey-whitman.html | Paid Notice: Deaths CASDIN, JEFFREY WHITMAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/worldbusiness/currencies-german-confidence-brings-dollar-rebound.html | Currencies: German confidence brings dollar rebound | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/the-leak-inquiry-before-the-storm-672777.html | The Leak Inquiry: Before the Storm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/pagetwoplus/corrections-673609.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/holiday-traffics-a-killer-but-not-more-deadly.html | Holiday Traffic's a Killer, but Not More Deadly | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/a-good-year-for-reds-two-europes.html | A good year for reds; Two Europes | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/health/study-finds-doctors-abandoning-poor-nations-for-rich-ones.html | Study Finds Doctors Abandoning Poor Nations for Rich Ones | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/world/africa/for-rebels-targets-are-often-iraqis.html | For rebels, targets are often Iraqis | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/business/flatscreen-tv-prices-depress-net-at-sharp.html | Flat-screen TV prices depress net at Sharp | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/classified/paid-notice-deaths-shapiro-andrew-edward.html | Paid Notice: Deaths SHAPIRO, ANDREW EDWARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-26 | 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/a-guilty-pleasure-shows-its-colors.html | A Guilty Pleasure Shows Its Colors | False | By Joyce Wadler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/driving-blind-as-the-deaths-pile-up.html | Driving Blind as the Deaths Pile Up | False | By Bob Herbert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/othersports/antidoping-comments-irk-ioc.html | Antidoping Comments Irk I.O.C. | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/design/noted-collections-bolster-christies-fall-sales.html | Noted Collections Bolster Christie's Fall Sales | False | By Carol Vogel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/engineers-make-leap-in-optical-networks.html | Engineers Make Leap in Optical Networks | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/education/city-college-gets-26-million-from-former-intel-chairman.html | City College Gets $26 Million From Former Intel Chairman | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/techbrief-profit-falls-at-japanese-companies.html | TechBrief: Profit falls at Japanese companies | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/other-views-the-nation-the-independent-daily-star.html | Other Views: The Nation, The Independent, Daily Star | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/despite-hurricanes-conoco-says-profit-almost-doubled.html | Despite Hurricanes, Conoco Says Profit Almost Doubled | False | By Jad Mouawad | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/design/where-to-play-superman-and-see-architecture-too.html | Where to Play Superman and See Architecture, Too | False | By Sarah Boxer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/costly-kickback-scandal-unfolds-at-us-special.html | Costly kickback scandal unfolds at a U.S. Special Forces base | False | By Leslie Wayne | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metrocampaigns/ferrer-levels-attack-on-bloomberg-over-iraq-war-and.html | Ferrer Levels Attack on Bloomberg Over Iraq War and the Need for Low-Cost Housing | False | By Patrick D. Healy and Thomas J. Lueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/room-at-the-top-at-roland-mouret.html | Room at the Top at Roland Mouret | False | By Eric Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/nfl-roundup-grieses-surgery-delayed-as-hurricane-cuts-power.html | N.F.L. ROUNDUP; Griese's Surgery Delayed As Hurricane Cuts Power | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-levine-adina-salomon.html | Paid Notice: Deaths LEVINE, ADINA SALOMON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/down-at-the-old-virtual-apothecary.html | Down at the Old Virtual Apothecary | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/science/genetic-catalog-may-aid-search-for-roots-of-disease.html | Genetic Catalog May Aid Search for Roots of Disease | False | By Nicholas Wade | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-blinken-robert-james.html | Paid Notice: Deaths BLINKEN, ROBERT JAMES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/us/grand-jury-hears-counsel-in-cia-leak-case-as-white-house-waits.html | Grand Jury Hears Counsel in C.I.A. Leak Case as White House Waits | False | By David Johnston and Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/currencies-euro-and-yen-pare-recent-gains-on-dollar.html | Currencies: Euro and yen pare recent gains on dollar | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/movies/a-big-gorilla-weighs-in.html | A Big Gorilla Weighs in | False | By Sharon Waxman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/national/with-sox-as-champions-chicago-loses-its-second-city-feeling.html | With Sox as Champions, Chicago Loses Its Second-City Feeling | False | By Monica Davey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball/astros-on-the-short-end-of-a-long-long-game.html | Astros on the Short End of a Long, Long Game | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/us-buyers-fuel-profit-for-honda.html | U.S. buyers fuel profit for Honda | False | By Martin Fackler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/justice-department-approves-sale-of-att-and-mci.html | Justice Department Approves Sale of AT&T and MCI | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-kranz-mania.html | Paid Notice: Deaths KRANZ, MANIA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/sony-profit-hurt-by-falling-sales.html | Sony profit hurt by falling sales | False | By Martin Fackler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/europe/blair-says-eu-must-modernize-or-lose-out.html | Blair says EU must modernize or lose out | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/asia/hungry-goats-atop-a-tree-doing-their-bit-for-epicures.html | Hungry Goats Atop a Tree, Doing Their Bit for Epicures | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/house-approves-overhaul-at-fannie-mae-and-freddie-mac.html | House Approves Overhaul at Fannie Mae and Freddie Mac | False | By Stephen Labaton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/asia/obituary-rong-yiren-89-chinas-famed-red-capitalist.html | Obituary: Rong Yiren, 89, China's famed 'red capitalist' | False | By David Lague | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-york-brooklyn-arrests-in-synagogue-breakin.html | Metro Briefing | New York: Brooklyn: Arrests In Synagogue Break-In | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-menotti-malinda.html | Paid Notice: Deaths MENOTTI, MALINDA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/europe/dutch-airport-jail-fire-kills-11.html | Dutch airport jail fire kills 11 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/the-colonels-critique.html | The colonel's critique | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/travel/few-cities-are-issuing-digital-photo-passports.html | Few cities are issuing digital-photo passports | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/3-sunni-parties-form-bloc-to-take-part-in-iraq-vote.html | 3 Sunni Parties Form Bloc to Take Part in Iraq Vote | False | By Dexter Filkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/preparing-for-snow-in-the-skifree-zone.html | Preparing for Snow in the Ski-Free Zone | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/of-hockey-players-and-housing-prices.html | Of Hockey Players and Housing Prices | False | By Robert H. Frank | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-678031.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/americas/miers-withdraws-her-nomination.html | Miers withdraws her nomination | False | By Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/afloat-in-the-flood-zone.html | Afloat in the Flood Zone | False | By Peter Edidin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/preserving-the-favorites-of-a-fall-crop.html | Preserving the Favorites of a Fall Crop | False | By Anne Raver | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/new-york-and-london.html | New York and London | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/television/an-anchor-intimately-recalls-katrina.html | An Anchor Intimately Recalls Katrina | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/africa/5-israelis-killed-by-suicide-bomber.html | 5 Israelis killed by suicide bomber | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/wpp-loses-two-major-ad-accounts-20051027908740331263.html | WPP loses two major ad accounts | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/asia/china-spending-billions-to-betteruniversities.html | China spending billions to betteruniversities | False | By Howard W. French | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/us/guantanamo-detainees-gain-in-ruling.html | Guantã¡namo Detainees Gain in Ruling | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/dressing-up-basketball-been-there-done-that.html | Dressing Up Basketball? Been There, Done That | False | By John Eligon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/the-3-faces-of-stella.html | The 3 Faces of Stella | False | By Eric Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/soccer-nantes-hands-lyon-its-first-defeat.html | Soccer: Nantes hands Lyon its first defeat | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/asset-sale-at-alcatel-helps-net-rise-36.html | Asset sale at Alcatel helps net rise 36% | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-york-brooklyn-detectives-lawyers-seek-dismissal.html | Metro Briefing | New York: Brooklyn: Detectives' Lawyers Seek Dismissal of Charges | False | By Alan Feuer (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/international/middleeast/israel-intensifies-crackdown-on-palestinians.html | Israel Intensifies Crackdown on Palestinians | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/style/home-and-garden/currents-los-angeles-ceilings-an-arbor-of-blossoms-always-abloom.html | CURRENTS: LOS ANGELES -- CEILINGS; An Arbor Of Blossoms, Always Abloom | False | By Frances Anderton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/world-briefing-europe-france-new-antiterror-law-planned.html | World Briefing | Europe: France: New Anti-Terror Law Planned | False | By Ariane Bernard (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/purchase-buoys-sprint.html | Purchase buoys Sprint | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/washington/world/world-briefing-asia-japan-us-agrees-to-move-okinawa-air-base.html | World Briefing | Asia: Japan: U.S. Agrees To Move Okinawa Air Base | False | By Norimitsu Onishi (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/un-to-detail-kickbacks-paid-for-iraqs-oil.html | U.N. to Detail Kickbacks Paid for Iraq's Oil | False | By Warren Hoge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-barish-sylvia.html | Paid Notice: Deaths BARISH, SYLVIA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/africa/wipe-israel-off-the-map-iranian-says.html | Wipe Israel 'off the map' Iranian says | False | By Nazila Fathi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/us/nationalspecial/floodwall-anchors-and-soil-gain-new-focus-as-suspects.html | Floodwall Anchors and Soil Gain New Focus as Suspects | False | By Christopher Drew and John Schwartz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/some-recipes-for-better-schools-678775.html | Some Recipes For Better Schools | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/americas/screening-proves-itself-in-breast-cancer-fight.html | Screening proves itself in breast cancer fight | False | By Gina Kolata | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/investigation-of-towers-fall-is-criticized.html | Investigation of Towers' Fall Is Criticized | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/amid-plans-for-the-trade-center-a-revived-call-for-housing.html | Amid Plans for the Trade Center, a Revived Call for Housing | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball/white-sox-end-88-year-wait-for-series-title.html | White Sox End 88-Year Wait for Series Title | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/arts-briefly-wenner-books-loses-editor.html | Arts, Briefly; Wenner Books Loses Editor | False | By Edward Wyatt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/sprint-nextel-beats-estimates-in-first-report-since-merger.html | Sprint Nextel Beats Estimates in First Report Since Merger | False | By Matt Richtel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/travel/dancing-diablos-of-carnaval.html | Dancing diablos of Carnaval | False | By Seth Kugel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/boeing-offers-warning-with-profit.html | Boeing offers warning with profit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/free-flow-airport-snag-hurts-outlook-in-manila.html | Free Flow: Airport snag hurts outlook in Manila | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/politicsspecial1/bushs-challenge-recovering-from-a-week-of.html | Bush's Challenge: Recovering From a Week of Nightmares | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-kowal-june.html | Paid Notice: Deaths KOWAL, JUNE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/anglo-moves-away-from-its-golden-roots.html | Anglo moves away from its golden roots | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/europe/blaze-kills-11-in-schiphol-deportee-jail.html | Blaze kills 11 in Schiphol deportee jail | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-morley-margot-z.html | Paid Notice: Deaths MORLEY, MARGOT Z. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/un-reports-rising-flow-of-arms-from-syria-into-lebanon.html | U.N. Reports Rising Flow of Arms From Syria Into Lebanon | False | By John Kifner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/techbriefs-france-t%C3%A9l%C3%A9com-slips.html | TechBriefs: France Télécom slips | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-york-manhattan-study-cites-slow-bus-routes.html | Metro Briefing | New York: Manhattan: Study Cites Slow Bus Routes | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/europe/briefs-exaide-to-chirac-guilty-of-corruption-charges.html | Briefs: Ex-aide to Chirac guilty of corruption charges | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/offstage-drama-surrounds-42nd-street-theater-site.html | Offstage Drama Surrounds 42nd Street Theater Site | False | By Charles V Bagli | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/as-technology-gains-lucents-light-may-be-dimming.html | As Technology Gains, Lucent's Light May Be Dimming | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/style/home and garden/currents-los-angeles-design-exposed-to-the-sunlight.html | CURRENTS: LOS ANGELES -- DESIGN; Exposed to the Sunlight, but Not to the Neighborhood | False | By Frances Anderton | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/style/home and garden/currents-los-angeles-skateboards-tabletop-styling.html | CURRENTS: LOS ANGELES -- SKATEBOARDS; Tabletop Styling With Racecar Dreams | False | By Kathryn Harris | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-jersey-newark-way-cleared-for-meadowlands-plan.html | Metro Briefing | New Jersey: Newark: Way Cleared For Meadowlands Plan | False | By Damien Cave (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/media/samsung-spurns-wpp-and-turns-to-publicis.html | Samsung Spurns WPP and Turns to Publicis | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-winick-sydelle.html | Paid Notice: Deaths WINICK, SYDELLE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/meanwhile-rosa-parks-and-todays-white-youth.html | Meanwhile: Rosa Parks and today's white youth | False | Joan Vennochi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/europe/germans-convict-4-in-plot-to-hit-at-jewish-sites.html | Germans Convict 4 in Plot to Hit at Jewish Sites | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/briefs-court-approves-cnpc-deal.html | Briefs: Court approves CNPC deal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/crosswords/bridge/in-a-portugal-tournament-a-very-civil-american-war.html | In a Portugal Tournament, a Very Civil American War | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pataki-urges-mta-to-use-some-of-surplus-in-lower-manhattan.html | Pataki Urges M.T.A. to Use Some of Surplus in Lower Manhattan | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-part-louis-md.html | Paid Notice: Deaths PART, LOUIS, M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/dance/fast-and-sometimes-tricky-moves-straight-out-of-brazil.html | Fast and Sometimes Tricky Moves, Straight Out of Brazil | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/europe/germany-convicts-4-for-plot-to-attack-jews.html | Germany convicts 4 for plot to attack Jews | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/health/scrushy-is-indicted-on-charges-of-bribery.html | Scrushy Is Indicted on Charges of Bribery | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/at-furniture-fair-quiet-reflections-and-slowing-sales.html | At Furniture Fair, Quiet Reflections and Slowing Sales | False | By Bradford McKee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/warped-passages-unraveling-the-mysteries-of-the-universe's-hidden.html | Warped Passages, Unraveling the Mysteries of the Universe's Hidden Dimensions | False | Reviewed by Tim Folger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/some-recipes-for-better-schools-678791.html | Some Recipes For Better Schools | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/kosovo-still-messy-after-all-these-years.html | Kosovo, Still Messy After All These Years | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/arts-briefly-game-3-makes-sox-and-fox-happy.html | Arts, Briefly; Game 3 Makes Sox And Fox Happy | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/offering-hope-to-students-whose-school-is-a-hospital.html | Offering Hope to Students Whose School Is a Hospital | False | By Marek Fuchs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-grossman-jean-e.html | Paid Notice: Deaths GROSSMAN, JEAN E. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/husseins-lawyers-refuse-to-work-with-iraqi-court.html | Hussein's Lawyers Refuse to Work With Iraqi Court | False | By John F. Burns | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/europe/in-norway-eu-pros-and-cons-the-cons-still-win.html | In Norway, EU pros and cons (the cons still win) | False | By Ivar Ekman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/foster-care-placements-676071.html | Foster Care Placements | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/a-global-shortage-of-tools-for-the-oil-industry.html | A global shortage of tools for the oil industry | False | By Jad Mouawad | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/health/another-take-on-fish-pregnancy-and-mercury.html | Another take on fish, pregnancy and mercury | False | By Eric Nagourney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/the-2000-dead-america-grieves-679070.html | The 2,000 Dead; America Grieves | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/formal-portraits-dress-down.html | Formal Portraits Dress Down | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-677930.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/international/middleeast/ruling-shiite-parties-to-run-together-in-iraqi.html | Ruling Shiite Parties to Run Together in Iraqi Elections | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/us/nationalspecial/fingers-wag-as-one-singular-sensation-becomes-two.html | Fingers Wag as One Singular Sensation Becomes Two | False | By Bruce Weber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-weinraub-kurt.html | Paid Notice: Deaths WEINRAUB, KURT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/a-japan-old-boy-falls.html | A Japan 'old boy' falls | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/pez-mp3-player.html | Pez MP3 Player | False | By Andrew Zipern | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/critics-of-shareholder-suits-aim-at-big-holders.html | Critics of Shareholder Suits Aim at Big Holders | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/cow-politics.html | Cow Politics | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-678643.html | CORRECTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/us/nationalspecial/in-hurricane-tax-package-a-boon-for-wealthy-donors.html | In Hurricane Tax Package, a Boon for Wealthy Donors | False | By Stephanie Strom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/across-many-miles-word-from-the-top.html | Across Many Miles, Word From the Top | False | By John Grossmann | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/roundup-more-italian-games-under-suspicion.html | Roundup: More Italian games under suspicion | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/arts-briefly-pop-charts-ashlee-tops-rod-and-other-vets.html | Arts, Briefly; Pop Charts: Ashlee Tops Rod and Other Vets | False | By Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-york-queens-ground-broken-on-tower.html | Metro Briefing | New York: Queens: Ground Broken On Tower | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/politicsspecial1/withdrawal-is-greeted-with-a-mix-of-regret-and.html | Withdrawal Is Greeted With a Mix of Regret and Relief | False | By David Stout | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/lost-weekend-a-season-in-one-sitting.html | 'Lost' Weekend: A Season in One Sitting | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-york-mineola-eight-charged-with-money.html | Metro Briefing | New York: Mineola: Eight Charged With Money Laundering | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/name-of-roves-aide-appears-in-two-washington-inquiries.html | Name of Rove's Aide Appears in Two Washington Inquiries | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/saudi-promises-of-more-oil-may-prove-a-mirage.html | Saudi promises of more oil may prove a mirage | False | By Jeff Gerth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-york-manhattan-union-blocks-electoral-changes.html | Metro Briefing | New York: Manhattan: Union Blocks Electoral Changes | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/some-recipes-for-better-schools-678805.html | Some Recipes For Better Schools | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-casdin-jeffrey-whitman.html | Paid Notice: Deaths CASDIN, JEFFREY WHITMAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/the-coffin-was-too-confining.html | The Coffin Was Too Confining | False | By Laura Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-marder-barbara.html | Paid Notice: Deaths MARDER, BARBARA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/alienware-area51m-model-5700.html | Alienware Area-51m Model 5700 | False | By Ivan Berger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/good-jihad-bad-jihad-struggle-for-arab-minds.html | Good Jihad, Bad Jihad: Struggle for Arab Minds | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/currencies-dollar-undermined-by-gm-investigation.html | Currencies: Dollar undermined by GM investigation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/us/storm-and-crisis-the-emergency-agency-us-to-use-religious-charity-to-run.html | STORM AND CRISIS: THE EMERGENCY AGENCY; U.S. to Use Religious Charity To Run Storm Relief Project | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/asia/in-cambodia-small-victories-against-pedophiles.html | In Cambodia, small victories against pedophiles | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/wpp-loses-two-major-ad-accounts.html | WPP loses two major ad accounts | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/some-recipes-for-better-schools-678813.html | Some Recipes For Better Schools | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/europe/officials-say-eu-countries-all-have-bird-flu-strategies.html | Officials say EU countries all have bird flu strategies | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/media/after-cbss-decision-networks-face-many-more.html | After CBS's Decision, Networks Face Many More | False | By Bill Carter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/music/mining-the-soul-of-the-scores-behind-moviemusical-glitter.html | Mining the Soul of the Scores Behind Movie-Musical Glitter | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/us/nationalspecial/in-florida-lines-are-long-and-supplies-are-short.html | In Florida, Lines Are Long and Supplies Are Short | False | By Abby Goodnough and Joseph B. Treaster | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/national/2-science-groups-say-kansas-cant-use-their-evolution-papers.html | 2 Science Groups Say Kansas Can't Use Their Evolution Papers | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/us/hoarding-prompts-halt-in-flu-drug-shipping.html | Hoarding Prompts Halt in Flu Drug Shipping | False | By Andrew Pollack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/guidant-shares-go-lower-after-subpoenas-on-devices.html | Guidant Shares Go Lower After Subpoenas on Devices | False | By Barry Meier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/small-adventures-in-the-highend-jewel-trade.html | Small Adventures in the High-End Jewel Trade | False | By Guy Trebay | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-677965.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/football/rare-bond-between-shockey-and-mara.html | Rare Bond Between Shockey and Mara | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-lando-ruth-yoy-yoy.html | Paid Notice: Deaths LANDO, RUTH. (YOY YOY) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-shames-abraham.html | Paid Notice: Deaths SHAMES, ABRAHAM | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball-marathon-victory-puts-white-sox-on-brink.html | Baseball: Marathon victory puts White Sox on brink | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/indonesia-steers-toward-recovery.html | Indonesia steers toward recovery | False | By Donald Greenlees | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metrocampaigns/paper-ballots-are-new-front-in-brooklyn-surrogate.html | Paper Ballots Are New Front in Brooklyn Surrogate Battle | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/decorative-concrete.html | Decorative Concrete | False | By Ernest Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/techearnings-sony-set-for-annual-loss-as-sales-keep-falling.html | TechEarnings: Sony set for annual loss as sales keep falling | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-jandorf-h-david.html | Paid Notice: Deaths JANDORF, H. DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/irans-new-president-says-israel-must-be-wiped-off-the-map.html | Iran's New President Says Israel 'Must Be Wiped Off the Map' | False | By Nazila Fathi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-gerold-william-f.html | Paid Notice: Deaths GEROLD, WILLIAM F. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/the-lg-vx8100-cell-phone.html | The LG VX8100 Cell Phone | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/exhead-of-fda-or-wife-sold-stock-in-regulated-area.html | Ex-Head of F.D.A. or Wife Sold Stock in Regulated Area | False | By Gardiner Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/americas/bushs-statement-after-miers-withdrawal.html | Bush's statement after Miers' withdrawal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/ending-the-death-penalty-676063.html | Ending the Death Penalty | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/rerun-our-cold-war-cultural-diplomacy.html | Rerun Our Cold War Cultural Diplomacy | False | By Alan Riding | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/basketball/a-scrappy-barnes-passes-his-final-knicks-audition.html | A Scrappy Barnes Passes His Final Knicks Audition | False | By David Picker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/settlement-in-suit-over-worldcom.html | Settlement in suit over WorldCom | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/health/anxious-patients-hope-battery-of-testscan-predict-dementia.html | Anxious patients hope battery of testscan predict dementia | False | By Laurie Tarkan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/carleton-fiorina-joins-the-board-of-a-big-data-security-company.html | Carleton Fiorina Joins the Board of a Big Data Security Company | False | By Eric Dash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-677973.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/to-his-coy-hostess.html | To His Coy Hostess | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/devastating-exodus-of-doctors-from-africa-and-caribbean-is-found.html | Devastating Exodus of Doctors From Africa and Caribbean Is Found | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-kramer-benn.html | Paid Notice: Deaths KRAMER, BENN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/chinese-companys-bid-for-petrokazakhstan-is-approved.html | Chinese Company's Bid for PetroKazakhstan Is Approved | False | By Andrew Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/world-briefing-asia-uzbekistan-bbc-shuts-office-citing-harassment.html | World Briefing | Asia: Uzbekistan: BBC Shuts Office, Citing Harassment | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/japanese-rail-tycoon-is-convicted.html | Japanese rail tycoon is convicted | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/national/west-southwest-south-midwest-and-new-england.html | West, Southwest, South, Midwest and New England | False | (AP) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/political-memo-this-time-the-election-for-mayor-could-be-a-shot.html | Political Memo; This Time, the Election for Mayor Could Be a Shot Heard Round, Well, New York | False | By Sam Roberts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-bernstein-julian.html | Paid Notice: Deaths BERNSTEIN, JULIAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/rip-and-burn-and-download-on-a-stereo.html | Rip and Burn and Download on a Stereo | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/guidelines-aim-to-ease-accounting-costs-for-small-companies.html | Guidelines Aim to Ease Accounting Costs for Small Companies | False | By Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/style/home and garden/currents-los-angeles-tools-thin-curvy-and-ready-to.html | CURRENTS: LOS ANGELES -- TOOLS; Thin, Curvy And Ready To Face the Fire | False | By Frances Anderton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/us-and-the-eu-extradition-must-go-both-ways.html | U.S. and the EU: Extradition must go both ways | False | Christian Ahlund | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/the-bashful-mophead.html | The Bashful Mophead | False | By Leslie Land | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/port-authority-found-negligent-in-1993-bombing.html | Port Authority Found Negligent in 1993 Bombing | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/still-hurting-from-blast-but-relieved-by-a-verdict.html | Still Hurting From Blast, but Relieved by a Verdict | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-adam-philip.html | Paid Notice: Deaths ADAM, PHILIP | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/some-recipes-for-better-schools-678783.html | Some Recipes For Better Schools | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/the-media-business-advertising-addenda-eastwest-creative-acquires.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; EastWest Creative Acquires an Agency | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/briefs-wto-rejects-eu-banana-rules.html | Briefs: WTO rejects EU banana rules | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/football/edwards-says-the-season-isnt-over-for-the-jets.html | Edwards Says the Season Isn't Over for the Jets | False | By Gerald Eskenazi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/the-2000-dead-america-grieves-679038.html | The 2,000 Dead: America Grieves | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/statement-by-president-bush.html | Statement by President Bush | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/style/home and garden/currents-los-angeles-kitchenware-a-tiny-green-clay.html | CURRENTS: LOS ANGELES -- KITCHENWARE; A Tiny Green Clay Teapot For Authentic Green Tea Taste | False | By Frances Anderton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-678007.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metrocampaigns/mayor-runs-on-schools-but-verdict-is-still-out.html | Mayor Runs on Schools, but Verdict Is Still Out | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-memorials-savage-david.html | Paid Notice: Memorials SAVAGE, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/americas/briefs-florida-slowly-recovers-from-wilmas-havoc.html | Briefs: Florida slowly recovers from Wilma's havoc | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/the-2000-dead-america-grieves-679062.html | The 2,000 Dead: America Grieves | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/doubts-raised-on-saudi-vow-for-more-oil.html | Doubts Raised on Saudi Vow for More Oil | False | By Jeff Gerth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/politicsspecial1/miers-ends-supreme-court-bid-after-failing-to-win.html | Miers Ends Supreme Court Bid After Failing to Win Support | False | By David Stout Br / and Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/bush-says-push-the-envelope-on-cutbacks.html | Bush Says 'Push the Envelope' on Cutbacks | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/design/in-the-mythic-city-where-beauty-is-in-the-eye-of-the-beholding.html | In the Mythic City, Where Beauty Is in the Eye of the Beholding Photographer | False | By Randy Kennedy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-677957.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-mara-wellington.html | Paid Notice: Deaths MARA, WELLINGTON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/movies/arts-briefly-walmart-pans-documentary.html | Arts, Briefly; Wal-Mart Pans Documentary | False | By David M. halbfinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/world-briefing-europe-vatican-city-pope-sends-his-foreign-minister-to.html | World Briefing | Europe: Vatican City: Pope Sends His Foreign Minister To Moscow | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/books/jerry-lewis-looks-back-and-wonders-what-might-have-been.html | Jerry Lewis Looks Back and Wonders What Might Have Been | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-memorials-sadok-edward.html | Paid Notice: Memorials SADOK, EDWARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball-notebook-rodriguez-lightens-up.html | BASEBALL; NOTEBOOK; Rodriguez Lightens Up | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/international/china-acts-swiftly-to-stem-anxiety-over-avian-flu.html | China Acts Swiftly to Stem Anxiety Over Avian Flu | False | By Jim Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/inquiry-into-gm-accounts-by-sec.html | Inquiry Into G.M. Accounts by S.E.C. | False | By Mary Williams Walsh and Danny Hakim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/basketball/swoopes-says-s-she-is-gay-and-exhales.html | Swoopes Says She Is Gay, and Exhales | False | By Liz Robbins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/world-slow-to-turn-the-dial-to-satellite-radio.html | World slow to turn the dial to satellite radio | False | By Peter Svensson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/media/cbs-replaces-its-news-chief-sports-executive-is-successor.html | CBS Replaces Its News Chief; Sports Executive Is Successor | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/crossing-guard-killed-by-another-in-accident.html | Crossing Guard Killed by Another in Accident | False | By John Holl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball/a-year-after-cursed-red-sox-end-drought-unsung-white-sox-do.html | A Year After Cursed Red Sox End Drought, Unsung White Sox Do the Same | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/patching-the-presidency.html | Patching the Presidency | False | By David Brooks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/spy-agencies-told-to-bolster-the-growth-of-democracy.html | Spy Agencies Told to 'Bolster the Growth of Democracy' | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/books/turow-goes-off-to-war-not-court.html | Turow Goes Off to War, Not Court | False | By Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus-677922.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/starwood-to-sell-hotels-in-shift-to-management.html | Starwood to sell hotels in shift to management | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/exxon-and-shell-reap-oilprice-windfall.html | Exxon and Shell reap oil-price windfall | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/pageoneplus/corrections-678651.html | CORRECTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/books/south-africa-mbekis-big-mistake.html | South Africa: Mbeki's big mistake | False | Jeffrey Herbst | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/books/unearthing-books-embedded-in-pop-culture-watch-out-weezer.html | Unearthing Books Embedded in Pop Culture (Watch Out Weezer) | False | By Edward Wyatt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/earnings-plastics-provide-lift.html | Earnings: Plastics provide lift | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/ipo-of-chinese-bank-marks-a-watershed.html | IPO of Chinese bank marks a watershed | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/asia/twenty-two-tetanus-deaths-reported-in-pakistan-quake-zone.html | Twenty-two tetanus deaths reported in Pakistan quake zone | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/circuits-shoot-print-store-and-all-without-wires.html | CIRCUITS; Shoot, Print, Store and Share, and All Without Wires | False | By Michel Marriott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/and-hair-dryers-top-out-at-300.html | And Hair Dryers Top Out at $300 | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/us/nationalspecial/residents-vent-anger-at-washington-and-share-bad-news.html | Residents Vent Anger at Washington and Share Bad News | False | By Adam Nossiter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/world-briefing-europe-switzerland-russian-convicted-of-killing-air.html | World Briefing | Europe: Switzerland: Russian Convicted Of Killing Air Controller | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/paris-cancels-sale-plan-for-reactor-firm.html | Paris cancels sale plan for reactor firm | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/earnings-hurricanes-add-to-earnings.html | Earnings: Hurricanes add to earnings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/othersports/starcraft-on-outside-looking-in-for-the-breeders-cup-classic.html | Starcraft on Outside Looking in for the Breeders' Cup Classic | False | By Joe Drape | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/asia/slow-progress-in-bali-inquiry-hints-at-wider-terror-groups.html | Slow Progress in Bali Inquiry Hints at Wider Terror Groups | False | By Raymond Bonner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/the-2000-dead-america-grieves-679291.html | The 2,000 Dead: America Grieves | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/style/home-and-garden/currents-los-angeles-boutiques-a-perfume-shop-that.html | CURRENTS: LOS ANGELES -- BOUTIQUES; A Perfume Shop That Blends Science And Tradition | False | By Kathryn Harris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/us/health/panel-recommends-hepatitis-a-vaccine-for-children-and-whooping.html | Panel Recommends Hepatitis A Vaccine for Children and Whooping Cough Shots for Adults | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball/a-fine-line-twixt-glory-and-shame.html | A Fine Line 'Twixt Glory and Shame | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-runsdorf-jim-h.html | Paid Notice: Deaths RUNSDORF, JIM H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/panasonic-sdrs100-tapeless-camcorder.html | Panasonic SDR-S100 Tapeless Camcorder | False | By Roy Furchgott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/new-home-sales-rise-but-prices-decline.html | New Home Sales Rise, but Prices Decline | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/stmicro-sees-growth-picking-up.html | STMicro sees growth picking up | False | By Eric Sylvers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-arman-armand-p.html | Paid Notice: Deaths ARMAN, ARMAND P. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/international/world-briefing.html | World Briefing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/music/a-visitor-from-brazil-with-a-sound-that-crosses-borders.html | A Visitor From Brazil With a Sound That Crosses Borders | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-678058.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/status-for-kosovo.html | Status for Kosovo | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-678040.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/style/physical-culture-a-dry-and-toasty-port-in-the-storm.html | Physical Culture; A Dry and Toasty Port in the Storm | False | By Sally Wadyka | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball/baseball-is-guillens-first-and-favorite-language.html | Baseball Is Guillen's First, and Favorite Language | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/asia/un-requests-550-million-for-survivors-in-asia-quake.html | U.N. Requests $550 Million for Survivors in Asia Quake | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-kapp-john-j.html | Paid Notice: Deaths KAPP, JOHN J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/fax-software-for-windows-xp.html | Fax Software for Windows XP | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-peace-john.html | Paid Notice: Deaths PEACE, JOHN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-horowitz-murray.html | Paid Notice: Deaths HOROWITZ, MURRAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/a-transit-transfusion.html | A Transit Transfusion | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/friends-of-rower-search-harlem-river-for-his-body.html | Friends of Rower Search Harlem River for His Body | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-rogich-ronnie.html | Paid Notice: Deaths ROGICH, RONNIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/world-briefing-asia-afghanistan-pakistan-hands-over-extaliban-leaders.html | World Briefing | Asia: Afghanistan: Pakistan Hands Over Ex-Taliban Leaders | False | By Sultan M. Munadi (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/europe/norway-keeping-its-distance-fromeu.html | Norway keeping its distance from EU | False | By Ivar Ekman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball-notebook-long-game-low-ratings.html | BASEBALL; NOTEBOOK; Long Game, Low Ratings | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/football/mara-would-expect-giants-to-carry-on.html | Mara Would Expect Giants to Carry On | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/tax-reform-for-another-day.html | Tax Reform for Another Day | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/pay-for-exhead-of-fema.html | Pay for Ex-Head of FEMA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/now-playing-your-home-video.html | Now Playing: Your Home Video | False | By Scott Kirsner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/asia/news-analysis-thailand-and-malaysia-bristling.html | News Analysis: Thailand and Malaysia bristling | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/new-york-insider-is-a-proud-outsider.html | New York Insider Is a Proud Outsider | False | By Glenn Collins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-677981.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-678023.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/enid-a-haupt-philanthropist-dies-at-99.html | Enid A. Haupt, Philanthropist, Dies at 99 | False | By Enid Nemy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/front_page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pataki-goes-west-to-test-the-presidential-waters.html | Pataki Goes West to Test the Presidential Waters | False | By Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/questions-to-stir-up-a-quiet-race.html | Questions to Stir Up a Quiet Race | False | By Joyce Purnick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/pageoneplus/corrections-678660.html | CORRECTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-haupt-enid-a.html | Paid Notice: Deaths HAUPT, ENID A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/the-2000-dead-america-grieves-679020.html | The 2,000 Dead: America Grieves | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/people-john-lennon-kate-moss-tonya-harding.html | People: John Lennon, Kate Moss, Tonya Harding | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/postquake-giving-unites-pakistan.html | Post-quake giving unites Pakistan | False | Ahmed Rashid | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/dance/getting-to-know-the-insane-man-who-was-emperor.html | Getting to Know the (Insane) Man Who Was Emperor | False | By Alan Riding | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/2000-dead-in-context.html | 2,000 Dead, in Context | False | By Victor Davis Hanson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-678015.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/basketball/krzyzewski-called-to-duty-avenge-the-us-at-the-olympics.html | Krzyzewski Called to Duty: Avenge the U.S. at the Olympics | False | By Damon Hack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/the-2000-dead-america-grieves-679054.html | The 2,000 Dead: America Grieves | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/tinsel-town-in-the-big-top.html | Tinsel Town in the Big Top | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-677949.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/africa/sunni-parties-will-take-part-in-iraqs-legislative-elections.html | Sunni parties will take part in Iraq's legislative elections | False | By Dexter Filkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/world-briefing-europe-netherlands-11-die-in-fire-in-detention-center.html | World Briefing | Europe: Netherlands: 11 Die In Fire In Detention Center | False | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/europe/lithuanian-leader-faults-eu-over-new-gas-pipeline.html | Lithuanian leader faults EU over new gas pipeline | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/intelliscanner-wine-collector.html | IntelliScanner Wine Collector | False | By John Biggs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/verizons-profit-rises-on-strong-demand-for-data-services.html | Verizon's Profit Rises on Strong Demand for Data Services | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/hockey/new-rules-give-the-nhl-new-life.html | HOCKEY; New Rules Give the N.H.L. New Life | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-jersey-trenton-union-seeks-to-join-child.html | Metro Briefing | New Jersey: Trenton: Union Seeks To Join Child Welfare Lawsuit | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/fitness-can-be-a-work-in-progress.html | Fitness Can Be a Work in Progress | False | By Elizabeth Weil | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ncaabasketball/newcomers-are-making-the-big-east-a-sweet-16.html | Newcomers Are Making the Big East a Sweet 16 | False | By Frank Litsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/some-recipes-for-better-schools-5-letters.html | Some Recipes for Better Schools (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/the-2000-dead-america-grieves-679046.html | The 2,000 Dead: America Grieves | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-bergman-maxine.html | Paid Notice: Deaths BERGMAN, MAXINE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/health/darwins-disciples-now-friendly-rivals.html | Darwin's disciples, now friendly rivals | False | By Nicholas Wade | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/exxon-mobil-profits-soar-on-surging-oil-and-gas-prices.html | Exxon Mobil Profits Soar on Surging Oil and Gas Prices | False | By Vikas Bajaj and Jad Mouawad | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/in-land-where-a-tree-grows-an-immigrant-band-thrives.html | In Land Where a Tree Grows, an Immigrant Band Thrives | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/us/nationalspecial/an-11yearold-lifts-spirits-at-a-shelter.html | An 11-Year-Old Lifts Spirits at a Shelter | False | By Lily Koppel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/palestinian-suicide-bomber-kills-5-in-an-israeli-town.html | Palestinian Suicide Bomber Kills 5 in an Israeli Town | False | By Greg Myre and Dina Kraft | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-quinn-charles-c.html | Paid Notice: Deaths QUINN, CHARLES C. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pageoneplus/corrections-677990.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-schatz-arthur.html | Paid Notice: Deaths SCHATZ, ARTHUR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-marks-edward-b.html | Paid Notice: Deaths MARKS, EDWARD B. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/music/theyre-pop-immortals-whether-dead-or-alive.html | They're Pop Immortals, Whether Dead or Alive | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/politicsspecial1/nominee-is-pressed-on-her-abortion-views.html | Nominee Is Pressed on Her Abortion Views | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/international/europe/11-die-in-fire-at-dutch-airport-detention-center.html | 11 Die in Fire at Dutch Airport Detention Center | False | By Gregory Crouch and Marlise Simons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/face-potions-break-the-fourfigure-barrier.html | Face Potions Break the Four-Figure Barrier | False | By Natasha Singer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/mammograms-validated-as-key-in-cancer-fight.html | Mammograms Validated as Key in Cancer Fight | False | By Gina Kolata | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball-notebook-after-all-that-cashman-agrees-to-stay-with-yankees.html | BASEBALL; NOTEBOOK; After All That, Cashman Agrees to Stay With Yankees | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/calendar.html | Calendar | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/television/mtvs-hiphop-family-guy.html | MTV's Hip-Hop Family Guy | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/world/americas/entracte-an-old-weapon-revival-us-cultural-diplomacy.html | Entr'acte: An old weapon revived: U.S. cultural diplomacy | False | Alan Riding | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/classified/paid-notice-deaths-austin-mary-virginia-dinny-snow.html | Paid Notice: Deaths AUSTIN, MARY VIRGINIA (DINNY) SNOW | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-27 | 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/drug-firms-surpass-forecasts.html | Drug firms surpass forecasts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/other-views-joong-ang-daily-the-scotsman-business-times.html | Other Views: Joong Ang Daily, The Scotsman, Business-Times | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-kramer-janet.html | Paid Notice: Deaths KRAMER, JANET | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/living-here-houses-with-orchards-shade-and-more.html | LIVING HERE | Houses With Orchards; Shade and More | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/national-briefing-washington-new-subpoenas-in-delay-case.html | National Briefing | Washington: New Subpoenas In Delay Case | False | By Philip Shenon (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-garber-ella-md.html | Paid Notice: Deaths GARBER, ELLA, MD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/obituaries/rong-yiren-a-chinese-billionaire-dies-at-89.html | Rong Yiren, a Chinese Billionaire, Dies at 89 | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/other-views-the-age-the-times-arab-news.html | Other Views: The Age, The Times, Arab News | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/front page/court-in-transition.html | COURT IN TRANSITION | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/a-nomination-ends-in-failure-684783.html | A Nomination Ends in Failure | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/politicsspecial1/steady-erosion-in-support-undercut-nomination.html | Steady Erosion in Support Undercut Nomination | False | This article is by Robin Toner, David D. Kirkpatrick and Anne E. Kornblut. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/chiron-hired-to-produce-bird-flu-vaccine.html | Chiron Hired To Produce Bird Flu Vaccine | False | By Andrew Pollack | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/advertising-addenda-interpublic-seeks-to-cut-number-of-inside.html | ADVERTISING; ADDENDA; Interpublic Seeks to Cut Number of Inside Directors | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/the-churn.html | THE CHURN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/economy-grew-at-strong-rate-in-3rd-quarter.html | Economy Grew at Strong Rate in 3rd Quarter | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/asia/un-warns-quake-relief-efforts-may-be-scaled-down.html | UN warns quake relief efforts may be scaled down | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-memorials-grinell-dr-richard-n.html | Paid Notice: Memorials GRINELL, DR. RICHARD N. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/national-briefing-southwest-texas-owners-faulted-in-refinery-fire.html | National Briefing | Southwest: Texas: Owners Faulted In Refinery Fire | False | By Bill Dawson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/a-nomination-ends-in-failure-684775.html | A Nomination Ends in Failure | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/rumsfeld-to-avoid-birdflu-drug-issues.html | Rumsfeld to Avoid Bird-Flu Drug Issues | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/why-the-right-was-wrong.html | Why the Right Was Wrong | False | By Hugh Hewitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/escapes/a-virtual-holiday-in-the-virtual-sun.html | A Virtual Holiday in the Virtual Sun | False | By Mark Wallace | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/middleeast/iraqi-parties-rush-to-meet-deadline-for-election.html | Iraqi Parties Rush to Meet Deadline for Election Registration | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/world-briefing-africa-malawi-agents-raid-expresidents-home.html | World Briefing | Africa: Malawi: Agents Raid Ex-President's Home | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/nine-men-in.html | Nine Men In | False | By Studs Terkel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/dont-liken-iraq-to-world-war-ii-684732.html | Don't Liken Iraq to World War II | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/the-leaks-in-context.html | The leaks in context | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/amish-country-over-the-handlebar.html | Amish Country Over the Handlebar | False | By Johanna Jainchill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/national-briefing-washington-military-closing-plan-proceeds.html | National Briefing | Washington: Military Closing Plan Proceeds | False | By John Files (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-levithan-lou.html | Paid Notice: Deaths LEVITHAN, LOU | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/unions-strike-over-plan-to-raise-retirement-age.html | Unions strike over plan to raise retirement age | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/firefighters-reach-accord-with-the-city.html | Firefighters Reach Accord With the City | False | By Kareem Fahim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/politicsspecial1/bushs-court-choice-ends-bid-conservatives.html | Bush's Court Choice Ends Bid; Conservatives Attacked Miers | False | By Elisabeth Bumiller and Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/music/a-producer-shows-the-crowd-how-to-build-an-eclectic-song.html | A Producer Shows the Crowd How to Build an Eclectic Song | False | By Laura Sinagra | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/building-on-afghanistans-elections.html | Building on Afghanistan's Elections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/football/elis-arrived.html | Eli's Arrived | False | By David Picker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/art-in-review-barkley-hendricks.html | Art in Review; Barkley Hendricks | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/a-nomination-ends-in-failure-684805.html | A Nomination Ends in Failure | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/music/from-a-senegalese-superstar-an-international-hybrid-of-music.html | From a Senegalese Superstar, an International Hybrid of Music Inspired by Islam | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/the-ghosts-are-friendly-and-the-museums-too.html | The Ghosts Are Friendly (and the Museums, Too) | False | By Laurel Graeber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/film-in-review-three-extremes.html | Film in Review; Three Extremes | False | By Dana Stevens | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/dont-liken-iraq-to-world-war-ii-684724.html | Don't Liken Iraq to World War II | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/people/janet-jackson-jerry-lee-lewis-marcia-cross.html | People: Janet Jackson, Jerry Lee Lewis, Marcia Cross | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/television/the-horror-tales-you-havent-seen.html | The Horror Tales You Haven't Seen | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/europe/briefs-south-africa-got-help-of-swiss-on-atom-arms.html | Briefs: South Africa got help of Swiss on atom arms | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/body-of-oarsman-is-recovered-by-divers.html | Body of Oarsman Is Recovered by Divers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/books/pursuing-truth-and-justice-in-mexican-backcountry.html | Pursuing Truth and Justice in Mexican Backcountry | False | By William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/europe/healthy-public-is-hoarding-a-drug-to-fight-a-distant-threat.html | Healthy public is hoarding a drug to fight a distant threat | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/what-if-the-fed-chief-speaks-plainly.html | What if the Fed Chief Speaks Plainly? | False | By Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/pageoneplus/corrections-685100.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/pageoneplus/corrections-685348.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/the-ad-campaign-ferrer-and-his-globetrotting-rival.html | THE AD CAMPAIGN; Ferrer and His Globe-Trotting Rival | False | By Diane Cardwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/americas-moral-standing.html | America's moral standing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/antonionis-characters-escape-into-ambiguity-and-live-your-view-here.html | Antonioni's Characters Escape Into Ambiguity and Live (Your View Here) Ever After | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/asia/china-luring-scholars-to-make-universities-great.html | China Luring Scholars toMake Universities Great | False | By Howard W. French | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/ncaafootball/hokies-wear-down-eagles.html | Hokies Wear Down Eagles | False | By Viv Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/nationalspecial/vouchers-in-their-pockets-evacuees-find-it-hard-to-get.html | Vouchers in Their Pockets, Evacuees Find It Hard to Get Keys in Hand | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/advertising-addenda-accounts.html | ADVERTISING: ADDENDA; Accounts | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/judging-pension-plan-by-a-percentage-choice.html | Judging Pension Plan by a Percentage Choice | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/the-real-bush-scandal-683035.html | The Real Bush Scandal | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/the-listings-oct-28-nov-3-shostakovich-centennial.html | The Listings: Oct. 28 -- Nov. 3; 'SHOSTAKOVICH CENTENNIAL' | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/the-listings-oct-28-nov-3.html | The Listings: Oct. 28 -- Nov. 3 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metro-briefing-new-york-manhattan-theft-charge-for-investment.html | Metro Briefing | New York: Manhattan: Theft Charge For 'Investment Adviser' | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/chinese-milestone-a-major-bank-goes-public.html | Chinese Milestone: A Major Bank Goes Public | False | By David Barboza | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/bristolmyers-may-end-plans-for-oral-diabetes-treatment.html | Bristol-Myers May End Plans for Oral Diabetes Treatment | False | By Stephanie Saul | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/big-rise-in-profit-puts-oil-giants-on-defensive.html | Big Rise in Profit PutsOil Giants on Defensive | False | By Jad Mouawad and Simon Romero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/shopping-the-harvest-table.html | SHOPPING; The Harvest Table | False | By Vera Gibbons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/arts-guide.html | Arts Guide | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/luxembourgs-littleknown-wines.html | Luxembourg's little-known wines | False | By Frank J. Prial | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/sports-briefing.html | Sports Briefing | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/nationalspecial/medical-staff-subpoenaed.html | Medical Staff Subpoenaed | False | By Bruce Weber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/port-authority-fears-costs-from-verdict.html | Port Authority Fears Costs From Verdict | False | By Anemona Hartocollis and Patrick McGeehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/new-doubts-raised-on-a-nomination-to-a-pentagon-post.html | New Doubts Raised on a Nomination to a Pentagon Post | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/a-nomination-ends-in-failure-684813.html | A Nomination Ends in Failure | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/off-to-save-america-with-cape-and-mask.html | Off to Save America With Cape and Mask | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/americas/briefs-cuba-accepts-us-aid-after-wilmas-flooding.html | Briefs: Cuba accepts U.S. aid after Wilma's flooding | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/americas/two-top-directors-leave-colombias-secret-police-as-scandal.html | Two Top Directors Leave Colombia's Secret Police as Scandal Mounts | False | By Juan Forero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/national-briefing-south-arkansas-ruling-favors-clinton-library.html | National Briefing | South: Arkansas: Ruling Favors Clinton Library | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-sagor-jessica-gordon.html | Paid Notice: Deaths SAGOR, JESSICA GORDON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/science/sciencespecial2/kansas-fight-on-evolution-escalates.html | Kansas Fight on Evolution Escalates | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/washington/world/report-on-oilforfood-scheme-gives-details-of-bribes-to.html | Report on Oil-for-Food Scheme Gives Details of Bribes to Iraq | False | By Doreen Carvajal and Andrew Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/green-dreams-in-shangrila.html | Green Dreams in Shangri-La | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/democrats-say-problems-at-white-house-go-beyond-libby.html | Democrats Say Problems at White House Go Beyond Libby | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/oneday-strike-to-cripple-services-across-belgium.html | One-day strike to cripple services across Belgium | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/technology/video-stars-la-internet.html | Video stars âi''âÎ la Internet | False | By Scott Kirsner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/weekinreview/destroy-israel.html | 'Destroy Israel' | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/when-winning-the-battle-leads-to-losing-the-war.html | When Winning the Battle Leads to Losing the War | False | By Jenny Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/naruto-the-unknown-japanese-master.html | 'Naruto: The Unknown Japanese Master' | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/health/doctors-support-a-childhood-vaccine-for-a-sexrelated-virus.html | Doctors Support a Childhood Vaccine for a Sex-Related Virus | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/art-in-review-luc-tuymans.html | Art in Review; Luc Tuymans | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/baseball/venezuelans-united-in-pride-for-guillen.html | Venezuelans United in Pride for Guillen | False | By Brian Ellsworth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/delta-to-discontinue-its-lowfare-song-airline.html | Delta to Discontinue Its Low-Fare Song Airline | False | By Micheline Maynard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/fitzgerald-news-conference.html | Fitzgerald News Conference | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/kathryn-o-scott-94-textile-work-pioneer-dies.html | Kathryn O. Scott, 94, Textile Work Pioneer, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/ferry-terminals-bonus-683043.html | Ferry Terminal's Bonus | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/a-magnifying-glass-on-the-industrial-wasteland.html | A Magnifying Glass on the Industrial Wasteland | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/americas/miers-letter.html | Miers' letter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metrocampaigns/watch-debate-sleep-in-boxers-briefs.html | Watch Debate? Sleep In? Boxers? Briefs? | False | By Clyde Haberman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/dance/for-a-snake-a-death-by-witch.html | For a Snake, a Death by Witch | False | By Erika Kinetz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/views-of-the-land-where-the-dramatic-blues-of-the-sky-matter-most.html | Views of the Land Where the Dramatic Blues of the Sky Matter Most | False | By Holland Cotter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/moving-orbs-of-light-who-ya-gonna-call.html | Moving Orbs of Light? Who Ya Gonna Call? | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/a-nomination-ends-in-failure-8-letters.html | A Nomination Ends in Failure (8 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/americas/white-house-braces-for-investigators-word-on-cia-leak-case.html | White House braces for investigator's word on CIA leak case | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-white-donald-d.html | Paid Notice: Deaths WHITE, DONALD D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/give-them-shelter.html | Give Them Shelter | False | By Alexander Saunders | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metrocampaigns/irvington-mayor-pulls-6th-term-out-of-a-bag.html | Irvington Mayor Pulls 6th Term Out of a Bag | False | By Jennifer Medina | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/robbers-get-into-church-safe-but-its-a-rather-poor-target.html | Robbers Get Into Church Safe, but It's a Rather Poor Target | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/europe/hopes-dry-up-for-spanish-olivegrowing-region.html | Hopes dry up for Spanish olive-growing region | False | By Renwick McLean | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/epa-backs-bush-plan-to-cut-air-pollution-by-power-plants.html | E.P.A. Backs Bush Plan to Cut Air Pollution by Power Plants | False | By Michael Janofsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/hockey/lundqvist-rises-to-occasion-for-rangers.html | HOCKEY; Lundqvist Rises to Occasion for Rangers | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/art-in-review-theme-and-variations.html | Art in Review; Theme and Variations | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metro-briefing-new-jersey-new-brunswick-competition-for-rutgers.html | Metro Briefing | New Jersey: New Brunswick: Competition For Rutgers Design | False | By Robin Pogrebin (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/restaurant-reopenings.html | Restaurant Reopenings | False | By Kim Severson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-wolff-frances.html | Paid Notice: Deaths WOLFF, FRANCES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/court-in-transition-text-of-mierss-letter-to-president-withdrawing-as.html | COURT IN TRANSITION; Text of Miers's Letter to President Withdrawing as Nominee | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/europe/royal-lovers-are-us-bound-attended-by-unloved-press.html | Royal Lovers Are U.S. Bound, Attended by Unloved Press | False | By Sarah Lyall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metro-briefing-new-york-riverhead-hearing-to-reopen-in-murder.html | Metro Briefing | New York: Riverhead: Hearing To Reopen In Murder Appeal | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/classical-music-review-a-violinist-falls-to-stick-fever.html | CLASSICAL MUSIC REVIEW; A Violinist Falls to 'Stick Fever' | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/washington/world/western-leaders-condemn-the-iranian-presidents-threat-to.html | Western Leaders Condemn the Iranian President's Threat to Israel | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-adam-philip.html | Paid Notice: Deaths ADAM, PHILIP | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/international/middleeast/iranians-play-down-presidents-attack-on-israel.html | Iranians Play Down President's Attack on Israel | False | By Nazila Fathi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/conquering-sakhalins-wildlife.html | Conquering Sakhalin's 'wildlife' | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/the-listings-oct-28-nov-3-sam-durant-proposal-for-white-and.html | The Listings: Oct. 28 -- Nov. 3; SAM DURANT: 'PROPOSAL FOR WHITE AND INDIAN DEAD MONUMENT TRANSPOSITIONS, WASHINGTON, D.C.' | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/review-zorro-swashbuckling-at-a-breakneck-pace.html | Review: Zorro, swashbuckling at a breakneck-pace | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/asia/letter-from-india-for-a-gandhi-who-waits-tributes-keep-mounting.html | Letter from India: For a Gandhi who waits, tributes keep mounting | False | Amelia Gentleman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/basketball/curry-raises-concerns-over-testing-by-teams.html | Curry Raises Concerns Over Testing by Teams | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/dance/honoring-a-father-and-an-antiwar-sentiment-in-dance.html | Honoring a Father, and an Antiwar Sentiment, in Dance | False | By Erika Kinetz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/terrorists-facing-their-moment-of-truth.html | Terrorists Facing Their Moment of Truth | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/arts-briefly-producer-at-jujamcyn.html | Arts, Briefly; Producer at Jujamcyn | False | By Jesse McKinley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-kranz-mania.html | Paid Notice: Deaths KRANZ, MANIA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/bribe-inquiry-looks-at-sale-of-field-gear-to-military.html | Bribe Inquiry Looks at Sale of Field Gear to Military | False | By Leslie Wayne | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/pageoneplus/corrections-685143.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/good-smell-perplexes-new-yorkers.html | Good Smell Perplexes New Yorkers | False | By Kareem Fahim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/soccer-chelsea-plays-to-a-draw-yet-suffers-its-first-loss-of-season.html | Soccer: Chelsea plays to a draw, yet suffers its first loss of season | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metro-briefing-new-york-white-plains-celebrity-speakers-agent.html | Metro Briefing | New York: White Plains: Celebrity Speakers' Agent Sentenced | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/when-ballots-bring-on-bullets.html | When ballots bring on bullets | False | By Edward D. Mansfield and Jack Snyder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-thomas-martha-j.html | Paid Notice: Deaths THOMAS, MARTHA J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/technology/justice-dept-approves-two-big-telecom-deals.html | Justice Dept. Approves Two Big Telecom Deals | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/hotel-reopenings.html | Hotel Reopenings | False | By Pableaux Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metrocampaigns/ferrer-suggests-bloomberg-debates-will-ignore.html | Ferrer Suggests Bloomberg Debates Will Ignore Hispanics | False | By Diane Cardwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/is-there-life-after-rock-n-roll.html | Is There Life After Rock 'n' Roll? | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/africa/iraqs-main-shiite-parties-agree-to-run-together-as-electoral.html | Iraq's main Shiite parties agree to run together as electoral bloc | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-docter-gertrude.html | Paid Notice: Deaths DOCTER, GERTRUDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/a-regional-bank-ripe-for-the-picking.html | A Regional Bank Ripe for the Picking | False | By Eric Dash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-bonney-frederick.html | Paid Notice: Deaths BONNEY, FREDERICK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metro-briefing-new-york-queens-indictment-in-hatecrime-case.html | Metro Briefing | New York: Queens: Indictment In Hate-Crime Case | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/president-bushs-statement.html | President Bush's Statement | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-weinless-david.html | Paid Notice: Deaths WEINLESS, DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/othersports/owner-investing-800000-on-a-first-race-in-dirt.html | Owner Investing $800,000 on a First Race in Dirt | False | By Joe Drape | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/a-nomination-ends-in-failure-684791.html | A Nomination Ends in Failure | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/cambodia-loses-and-wins.html | Cambodia loses - and wins | False | Nathaniel Myers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/dance/an-elegant-restless-quest-an-embrace-of-the-absurd.html | An Elegant, Restless Quest, an Embrace of the Absurd | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/film-in-review-saw-ii.html | Film in Review; Saw II | False | By Laura Kern | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/politicsspecial1/for-now-and-possibly-this-year-talk-of-a-vacancy.html | For Now, and Possibly This Year, Talk of a Vacancy on the Court Appears to Be Mere Talk | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/irs-offers-carrot-to-tax-shelter-users.html | I.R.S. Offers Carrot to Tax Shelter Users | False | By Lynnley Browning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/senate-approves-avian-flu-aid.html | Senate Approves Avian Flu Aid | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/ncaabasketball/rutgers-is-voted-no-1-in-the-womens-big-east.html | Rutgers Is Voted No. 1 in the Women's Big East | False | By Frank Litsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/baseball/cashman-to-retain-command-of-yanks.html | Cashman to Retain Command of Yanks | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/international/world-briefings-americas-africa-asia-europe.html | World Briefings: Americas, Africa, Asia, Europe | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/pageoneplus/corrections-685194.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/china-reports-girl-did-not-die-of-avian-flu.html | China Reports Girl Did Not Die Of Avian Flu | False | By Jim Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/world-briefing-asia-the-philippines-18-gold-miners-die-in-cave-in.html | World Briefing | Asia: The Philippines: 18 Gold Miners Die In Cave-In | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/harriet-miers-exits-stage-right.html | Harriet Miers Exits Stage Right | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/americas/briefly-prosecutor-subpoenas-email-in-delay-case.html | Briefly: Prosecutor subpoenas e-mail in DeLay case | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-rosen-barbara.html | Paid Notice: Deaths ROSEN, BARBARA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/pageoneplus/corrections-685097.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/bernanke-and-the-bubble.html | Bernanke and the Bubble | False | By Paul Krugman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/international/middleeast/israeli-airstrikes-kill-gaza-militant.html | Israeli Airstrikes Kill Gaza Militant | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/assads-dilemma.html | Assad's dilemma | False | Michael Young | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-freedman-eleanore-s.html | Paid Notice: Deaths FREEDMAN, ELEANORE S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/news/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metrocampaigns/trenton-candidates-struggle-on-property-tax-issue.html | Trenton Candidates Struggle on Property Tax Issue | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/renaissance-radiance-gilded-in-gothic.html | Renaissance Radiance, Gilded in Gothic | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/politicsspecial1/mierss-supporters-wince-at-how-she-was-treated.html | Miers's Supporters Wince at How She Was Treated; She Seems to Bear Up Well | False | By Lynette Clemetson and Ralph A. Blumenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/dont-liken-iraq-to-world-war-ii-684716.html | Don't Liken Iraq to World War II | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/world-briefing-africa-zimbabwe-opposition-tries-to-heal-rift.html | World Briefing | Africa: Zimbabwe: Opposition Tries To Heal Rift | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/national-briefing-washington-new-honor-for-rosa-parks.html | National Briefing | Washington: New Honor For Rosa Parks | False | By Carl Hulse (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-landry-lionel.html | Paid Notice: Deaths LANDRY, LIONEL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/the-listings-oct-28-nov-3-daniel-macivor.html | The Listings: Oct. 28 -- Nov. 3; DANIEL MacIVOR | False | By Jason Zinoman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/basketball/homophobia-is-alive-in-mens-locker-rooms.html | Homophobia Is Alive in Men's Locker Rooms | False | By Selena Roberts | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/europe/chirac-signals-france-would-block-trade-talks.html | Chirac signals France would block trade talks | False | By Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/guess-whos-the-older-woman.html | Guess Who's the Older Woman? | False | By A. O. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/a-day-of-birth-is-also-a-day-of-death-for-one-family-in-queens.html | A Day of Birth Is Also a Day of Death for One Family in Queens | False | By Michael Wilson and Janon Fisher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/vice-president-cheneys-statement.html | Vice President Cheney's Statement | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/africa/un-lists-kickbacks-paid-for-iraqi-oil.html | UN lists kickbacks paid for Iraqi oil | False | By Doreen Carvajal and Andrew Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/nationalspecial/winds-crumple-sugar-cane-a-staple-of-florida-economy.html | Winds Crumple Sugar Cane, a Staple of Florida Economy | False | By Joseph B. Treaster and Abby Goodnough | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/a-landscapist-in-search-of-sky.html | A Landscapist in Search of Sky | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/americas/one-must-win-over-the-us-press.html | One must win over the U.S. press | False | By Sarah Lyall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/remains-found-on-skyscraper-near-ground-zero-are-human.html | Remains Found on Skyscraper Near Ground Zero Are Human | False | By David W. Dunlap | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/europe/dutch-investigating-high-toll-in-fire-that-killed-detainees.html | Dutch Investigating High Toll in Fire That Killed Detainees | False | By Gregory Crouch and Marlise Simons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-bernstein-julian.html | Paid Notice: Deaths BERNSTEIN, JULIAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/a-nomination-ends-in-failure-684767.html | A Nomination Ends in Failure | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-arman-armand.html | Paid Notice: Deaths ARMAN, ARMAND | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/politicsspecial1/bush-is-not-expected-to-feel-need-to-pick-woman.html | Bush Is Not Expected to Feel Need to Pick Woman Again | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metrocampaigns/forrester-wont-be-prosecuted-on-campaign-donation.html | Forrester Won't Be Prosecuted on Campaign Donation Charges | False | By David W. Chen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/an-elegant-collection-with-worldwide-scope.html | An Elegant Collection With Worldwide Scope | False | By Wendy Moonan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/books/whiting-awards-honor-10-writers-for-promising-talent.html | Whiting Awards Honor 10 Writers for Promising Talent | False | By Edward Wyatt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/degrading-our-soldiers-and-ourselves.html | Degrading our soldiers and ourselves | False | Anne-Marie Slaughter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/gaidant-to-issue-more-data-on-device-failures.html | Gaidant to Issue More Data on Device Failures | False | By Barry Meier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/olympics-us-sprinter-loses-gold-medal.html | OLYMPICS; U.S. Sprinter Loses Gold Medal | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/worldbusiness/eu-offers-new-tariff-cuts-but-internal-conflicts.html | E.U. Offers New Tariff Cuts, but Internal Conflicts Remain | False | By Dan Bilefsky and Graham Bowley International Herald Tribune | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/inside-the-nfl-will-revenue-sharing-survive-maras-death.html | INSIDE THE N.F.L.; Will Revenue Sharing Survive Mara's Death? | False | By Judy Battista | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/baseball/pure-and-simple-the-white-sox-mastered-the-nuances-of-the.html | Pure and Simple, the White Sox Mastered the Nuances of the Game | False | By Jack Curry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/art-in-review-international-geographic.html | Art in Review; International Geographic | False | By Roberta Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/music/violinist-falls-to-stick-fever.html | Violinist Falls to 'Stick Fever' | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/front-page/campaigning-for-city-hall-a-survey-of-voters-even-among.html | CAMPAIGNING FOR CITY HALL: A SURVEY OF VOTERS; Even Among Democratic Voters, Poll Finds Ferrer Is Well Behind | False | By Patrick D. Healy and Marjorie Connelly | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/pushing-past-the-trauma-to-forgiveness.html | Pushing Past the Trauma to Forgiveness | False | By Robin Finn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-haupt-enid-a.html | Paid Notice: Deaths HAUPT, ENID A. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/world-briefing-europe-russia-15yearold-among-militants-who-raided.html | World Briefing | Europe: Russia: 15-Year-Old Among Militants Who Raided City | False | By C. J. Chivers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/morgan-stanley-stars-must-sign-antipoaching-contracts.html | Morgan Stanley Stars Must Sign Anti-Poaching Contracts | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/national/west-southwest-south-midatlantic-and-washington.html | West, Southwest, South, Mid-Atlantic and Washington | False | (AP) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/worldbusiness/price-competition-hurts-earnings-at-nissan.html | Price competition hurts earnings at Nissan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/triumphant-greeks-from-the-academy.html | Triumphant Greeks From the Academy | False | By Grace Glueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-mara-wellington-t.html | Paid Notice: Deaths MARA, WELLINGTON T. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/after-uniform-whitecollar-blues.html | After Uniform, White-Collar Blues | False | By Stacey Stowe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/the-songs-of-grozny-the-sounds-of-war.html | The songs of Grozny, the sounds of war | False | By Seth Mydans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/europe/in-poland-changing-alliances.html | In Poland, changing alliances | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/middleeast/israel-steps-up-reprisals-in-west-bank-and-gaza-killing.html | Israel Steps Up Reprisals in West Bank and Gaza, Killing Seven | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/highbrow-hatred-of-america.html | Highbrow hatred of America | False | By James Traub | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/praised-as-a-model-father-but-still-struggling-to-get-by.html | Praised as a Model Father, but Still Struggling to Get By | False | By Jason Deparle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-danziger-marjorie.html | Paid Notice: Deaths DANZIGER, MARJORIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/a-second-home-in-bulgaria.html | A Second Home in Bulgaria? | False | By Denny Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/art-in-review-kim-simonsson.html | Art in Review; Kim Simonsson | False | By Ken Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/horse-racing-from-sox-to-horseshoes-now-its-time-for-racings.html | HORSE RACING; From Sox to Horseshoes: Now It's Time for Racing's World Series | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/music/a-violinist-falls-to-stick-fever.html | A Violinist Falls to 'Stick Fever' | False | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/world-business-briefing-europe-france-chirac-rejects-new-farm-aid.html | World Business Briefing | Europe: France: Chirac Rejects New Farm Aid Cuts | False | By Dow Jones | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/technology/profit-at-sony-drops-47-sales-are-flat-for-quarter.html | Profit at Sony Drops 47%; Sales Are Flat for Quarter | False | By Martin Fackler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/in-midlife-a-man-looks-up-and-discovers-hes-drowning.html | In Midlife, a Man Looks Up and Discovers He's Drowning | False | By Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/americas/news-analysis-in-a-bad-time-much-worse-may-be-ahead.html | News Analysis: In a bad time, much worse may be ahead | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/business-digest.html | BUSINESS DIGEST | False | | | TX 6-511-587 | | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/ahead-the-penguins-among-us-where-the-birds-waddle.html | AHEAD | The Penguins Among Us; Where the Birds Waddle | False | By Louise Tutelian | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/education/protest-on-college-severance-deal.html | Protest on College Severance Deal | False | By Michael Janofsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/america-should-test-whos-in-charge-in-damascus.html | America should test who's in charge in Damascus | False | Andrew Tabler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/corrections-685089.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/international/europe/russia-calls-evidence-in-oilforfood-report-forged.html | Russia Calls Evidence in Oil-For-Food Report Forged | False | By Andrew Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/a-nomination-ends-in-failure-684759.html | A Nomination Ends in Failure | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/americas/bushs-pick-for-court-withdraws.html | Bush's pick for court withdraws | False | By David Stout and Timothy Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/realestate/an-enclave-for-golfers-beachgoers-and-arts-lovers.html | An Enclave for Golfers, Beachgoers and Arts Lovers | False | By Anne Berryman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/suspect-in-triple-killing-is-found-in-a-hospital-psychiatric-ward.html | Suspect in Triple Killing Is Found in a Hospital Psychiatric Ward | False | By Fernanda Santos and John Holl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/technology/microsoft-says-profit-rose-24.html | Microsoft Says Profit Rose 24% | False | By John Markoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/escapes/fredericksburg-tex.html | Fredericksburg, Tex. | False | By Kate Murphy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/baseball/why-series-games-wont-see-light-of-day.html | Why Series Games Won't See Light of Day | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/americas/cheney-aide-indicted-in-cia-leak-case.html | Cheney aide indicted in CIA leak case | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/travel-briefs.html | Travel Briefs | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/a-thousand-years-of-good-prayers-stories.html | A Thousand Years of Good Prayers: Stories | False | Reviewed by Fatema Ahmed | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-nachbar-william.html | Paid Notice: Deaths NACHBAR, WILLIAM | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/europe/eu-offers-deeper-cuts-in-tariffs-to-save-talks.html | EU offers deeper cuts in tariffs to save talks | False | By Dan Bilefsky and Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/asia/us-to-base-nuclear-ship-in-japan.html | U.S. to base nuclear ship in Japan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-altman-melvyn.html | Paid Notice: Deaths ALTMAN, MELVYN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/film-in-review-g.html | Film in Review; G | False | By Laura Kern | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/science/mit-dismisses-a-researcher-saying-he-fabricated-some-data.html | M.I.T. Dismisses a Researcher, Saying He Fabricated Some Data | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/middleeast/facing-threats-syria-weighs-steps-to-rally-the-home-front.html | Facing Threats, Syria Weighs Steps to Rally the Home Front | False | By Michael Slackman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-schwartz-phyllis-buch-man.html | Paid Notice: Deaths SCHWARTZ, PHYLLIS BUCH MAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/worldbusiness/china-allows-its-currency-to-inch-up-against-dollar.html | China Allows Its Currency to Inch Up Against Dollar | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/a-nomination-ends-in-failure-684821.html | A Nomination Ends in Failure | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/pageoneplus/corrections-685208.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/bush-sticks-to-routine-amid-focus-on-leak.html | Bush Sticks to Routine Amid Focus on Leak | False | By Christine Hauser and Jennifer Bayot | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/technology/device-beats-the-odds-to-provide-musical-harmony-at-home.html | Device beats the odds to provide musical harmony at home | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/worldbusiness/viewpoints-costcutting-the-walmart-way.html | ViewPoints: Cost-cutting the Wal-Mart way | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/the-demagogue-in-iran.html | The demagogue in Iran | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/baseball/for-chicago-a-shot-of-baseball-redemption.html | For Chicago, a Shot of Baseball Redemption | False | By Monica Davey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/dining/the-cafe-at-country.html | The Cafe at Country | False | By Frank Bruni | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/theater/reviews/misery-loves-a-roommate.html | Misery Loves a Roommate | False | By Ben Brantley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/international/asia/who-wants-china-to-run-tests-in-girls-death.html | W.H.O. Wants China to Run Tests in Girl's Death | False | By Jim Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/oil-companies-report-surging-quarterly-profit.html | Oil companies report surging quarterly profit | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/iran-vs-israel-683060.html | Iran vs. Israel | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/oil-industry-struggles-to-patch-holes-in-the-pipeline.html | Oil Industry Struggles to Patch Holes in the Pipeline | False | By Simon Romero and Jad Mouawad | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-memorials-ruane-william-j.html | Paid Notice: Memorials RUANE, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/mind-of-a-writer-hand-of-an-artist.html | Mind of a Writer, Hand of an Artist | False | By Holland Cotter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/middleeast/the-many-streams-that-fed-the-river-of-graft-to-hussein.html | The Many Streams That Fed the River of Graft to Hussein | False | By Warren Hoge | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/classified/paid-notice-deaths-rogich-ronnie.html | Paid Notice: Deaths ROGICH, RONNIE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/next-year-larry-well-go-together.html | Next Year, Larry, We'll Go Together | False | By Campbell Robertson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/asia/briefly-north-korea-confirms-participation-in-talks.html | Briefly:North Korea confirms participation in talks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/technology/wireless-demand-helps-verizon-beat-estimates.html | Wireless Demand Helps Verizon Beat Estimates | False | By Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/arts-briefly-fox-pitches-rivals-duck.html | Arts, Briefly; Fox Pitches, Rivals Duck | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/pagoneplus/corrections-685330.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/pagoneplus/corrections-685178.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/television/remember-a-true-story-can-be-most-frightening.html | Remember, a True Story Can Be Most Frightening | False | By Ned Martel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/how-to-sell-body-sprays-to-teenagers-hint-its-not-just-cleanliness.html | How to Sell Body Sprays to Teenagers? Hint: It's Not Just Cleanliness | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/dance/rush-thunder-and-experimentation-and-a-dash-to-the-finish-for.html | Rush, Thunder and Experimentation (and a Dash to the Finish for Audiences, Too) | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/crosswords/bridge/us-teams-faring-well-at-bridge-championships.html | U.S. Teams Faring Well At Bridge Championships | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/cheney-aide-appears-likely-to-be-indicted-rove-under-scrutiny.html | Cheney Aide Appears Likely to Be Indicted; Rove Under Scrutiny | False | By David Johnston and Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/heart-device-saves-lives-683051.html | Heart Device Saves Lives | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/parents-and-2-children-die-apparently-in-a-suicide-plot.html | Parents and 2 Children Die, Apparently in a Suicide Plot | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/bushs-challenges-not-unusual-for-a-second-term-president.html | Bush's Challenges Not Unusual for a Second Term President | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/world-business-briefing-asia-japan-honda-posts-profit-raises.html | World Business Briefing | Asia: Japan: Honda Posts Profit, Raises Forecast | False | By Martin Fackler (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/sports-briefing-cycling-a-course-for-armstrong.html | SPORTS BRIEFING: CYCLING; A Course for Armstrong | False | By Sam Abt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/football/saints-return-to-louisiana-amid-much-damage-to-repair.html | Saints Return to Louisiana Amid Much Damage to Repair | False | By Jere Longman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/sports-of-the-times-the-rockets-red-glare-could-dim.html | Sports of The Times; The Rocket's Red Glare Could Dim | False | By Harvey Araton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/mta-board-approves-holiday-fares-but-only-after-disagreement-and.html | M.T.A. Board Approves Holiday Fares, but Only After Disagreement and Debate | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/dance/rush-and-thunder-a-race-to-the-finish-for-audiences-too.html | Rush and Thunder, a Race to the Finish for Audiences, Too | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/music/from-the-philharmonic-relief-for-louisiana-colleagues.html | From the Philharmonic, Relief for Louisiana Colleagues | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/government-finds-evidence-of-a-softer-housing-market.html | Government Finds Evidence of a Softer Housing Market | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/antiterror-laws-damage-australian-liberties.html | Antiterror laws damage Australian liberties | False | Philip Bowring | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/baltimore-energy-company-seeking-right-to-build-reactor.html | Baltimore Energy Company Seeking Right to Build Reactor | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/aarp-wants-you-to-buy-its-line-of-products.html | AARP Wants You (to Buy) Its Line of Products) | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/washington/court-in-transition-news-analysis-a-long-rocky-road-with-39.html | COURT IN TRANSITION: NEWS ANALYSIS; A Long, Rocky Road With 39 Months to Go | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/from-not-interested-to-a-collaboration.html | From 'Not Interested' to a Collaboration | False | By Carol Vogel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/dont-liken-iraq-to-world-war-ii-684740.html | Don't Liken Iraq to World War II | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metrocampaigns/clinton-meets-bloomberg-and-some-read-tea-leaves.html | Clinton Meets Bloomberg, and Some Read Tea Leaves | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/fbi-is-still-seeking-source-of-forged-uranium-reports.html | F.B.I. Is Still Seeking Source Of Forged Uranium Reports | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/inside-walmart-a-larger-debate.html | Inside Wal-Mart, a Larger Debate | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/europe/blair-condemns-iran-on-terrorism-and-israel.html | Blair condemns Iran on terrorism and Israel | False | By Alan Cowell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/hong-kong-superstar-seeks-more-serious-roles.html | Hong Kong superstar seeks more serious roles | False | By Alexandra A. Seno | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/austrian-welcome-comfy-country-inns.html | Austrian welcome: Comfy country inns | False | By Ruth Ellen Gruber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/business/advertising-addenda-frenchwestvaughan-expands-in-new-york.html | ADVERTISING: ADDENDA; French/West/Vaughan Expands in New York | False | By Julie Bosman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/where-have-all-the-revolutions-gone.html | Where have all the revolutions gone? | False | By Anatol Lieven | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/pagoneplus/corrections-685186.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/pagoneplus/corrections-685151.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/world/asia/corruption-unbowed-in-southeast-asia.html | Corruption unbowed in Southeast Asia | False | By Wayne Arnold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/roundup-ioc-bars-an-event-and-adds-2-others.html | Roundup: IOC bars an event and adds 2 others | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/subpoenas-of-reporters-were-used-reluctantly-counsel-says.html | Subpoenas of Reporters Were Used Reluctantly, Counsel Says | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-28 | 2005-10-28 | https://www.nytimes.com/2005/10/28/us/nationalspecial/after-storms-red-cross-takes-loans.html | After Storms, Red Cross Takes Loans | False | By Eric Lipton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/science/space/alastair-g-w-cameron-80-theorist-on-creation-of-moon-dies.html | Alastair G. W. Cameron, 80, Theorist on Creation of Moon, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-029 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/cheney-aide-charged-with-lying-in-leak-case.html | Cheney Aide Charged With Lying in Leak Case | False | By David Johnston and Richard W. Stevenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/us/front-page/more-on-leak-inquiry.html | MORE ON LEAK INQUIRY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/pageoneplus/corrections-689599.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/africa/israeli-airstrike-kills-fatah-militant-in-gaza.html | Israeli airstrike kills Fatah militant in Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/new-offer-by-europe-on-trade-is-assailed.html | New Offer by Europe on Trade Is Assailed | False | By Dan Bilefsky and Edmund L. Andrews | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/big-news-from-those-who-make-policies-and-profits.html | Big News From Those Who Make Policies and Profits | False | By Mark A. Stein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-richard-elaine.html | Paid Notice: Deaths RICHARD, ELAINE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-sagor-jessica-gordon.html | Paid Notice: Deaths SAGOR, JESSICA GORDON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-durand-harry-s.html | Paid Notice: Deaths DURAND, HARRY S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/abuse-by-peacekeepers-688436.html | Abuse by Peacekeepers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/science/scientists-tie-two-additional-genes-to-dyslexia.html | Scientists Tie Two Additional Genes to Dyslexia | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/your-money/how-do-you-manage-keep-it-short-make-a-connection-and-no-jokes.html | How do you manage? Keep it short, make a connection - and no jokes! | False | By Sharon McDonnell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-hoffman-paul.html | Paid Notice: Deaths HOFFMAN, PAUL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-donohue-geraldine-nee-mcdonald.html | Paid Notice: Deaths DONOHUE, GERALDINE (NEE MCDONALD) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/metrocampaigns/by-pouring-it-on-bloomberg-risks-talk-of-overkill.html | By Pouring It On, Bloomberg Risks Talk of Overkill | False | By Jim Rutenberg and Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/europe/denmark-detains-4-in-plot-inquiry.html | Denmark detains 4 in plot inquiry | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-coben-grace.html | Paid Notice: Deaths COBEN, GRACE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/business-briefs-vodafone-agrees-to-acquire-a-10-stake-in-mobile.html | BUSINESS BRIEFS; Vodafone Agrees to Acquire a 10% Stake In Mobile Telephone Company in India | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | | Paid Notice: Deaths RINDEMAN, RUTH SCHWARZ | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/judge-sides-with-woman-in-oneonta-profiling-case.html | Judge Sides With Woman in Oneonta Profiling Case | False | By Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/sports-briefing-cross-country-columbia-is-first-again.html | SPORTS BRIEFING: CROSS COUNTRY; COLUMBIA IS FIRST AGAIN | False | By Bernie Beglane | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/scrushy-pleads-not-guilty-to-bribery-and-mail-fraud.html | Scrushy Pleads Not Guilty to Bribery and Mail Fraud | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/worldbusiness/storms-help-lift-abb-profit.html | Storms help lift ABB profit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/crisis-in-the-white-house-voices-of-outrage-689289.html | Crisis in the White House: Voices of Outrage | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/charges-shed-little-light-on-underlying-questions.html | Charges Shed Little Light on Underlying Questions | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/is-he-checking-out-the-chimney-or-your-gullibility.html | Is He Checking Out the Chimney or Your Gullibility? | False | By Alina Tugend | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/arts-briefly-expectant-ballerina.html | Arts, Briefly; Expectant Ballerina | False | By Erika Kinetz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/man-charged-with-murder-body-is-found.html | Man Charged With Murder; Body Is Found | False | By Jennifer 8. Lee and Matthew Sweeney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/middleeast/syria-responds-to-critics-by-tackling-old-grievances.html | Syria Responds to Critics by Tackling Old Grievances | False | By Michael Slackman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-haupt-enid-annenberg.html | Paid Notice: Deaths HAUPT, ENID ANNENBERG | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/asia/a-purge-coup-rumors-and-police-crackdowns-herald-election-season.html | A Purge, Coup Rumors and Police Crackdowns Herald Election Season in Azerbaijan | False | By C. J. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-gould-daisy-rachel.html | Paid Notice: Deaths GOULD, DAISY RACHEL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-getz-patricia-ford.html | Paid Notice: Deaths GETZ, PATRICIA FORD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/science/richard-e-smalley-62-dies-chemistry-nobel-winner.html | Richard E. Smalley, 62, Dies; Chemistry Nobel Winner | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/china-allows-yuan-to-pass-key-point.html | China Allows Yuan To Pass Key Point | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/man-sentenced-in-attack.html | Man Sentenced in Attack | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/us/national-briefing-southwest-texas-man-accused-over-bogus-vaccine.html | National Briefing | Southwest: Texas: Man Accused Over Bogus Vaccine | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/your-money/2-cents-worth-why-give-to-yale.html | 2 cents' worth: Why give to Yale? | False | By Ben Stein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/worldbusiness/stocks-growth-in-us-gdp-reassures-investors.html | Stocks: Growth in U.S. GDP reassures investors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/asia/un-official-says-airdrops-to-quake-area-may-be-halted.html | U.N. Official Says Airdrops to Quake Area May Be Halted | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/europe/briefly-parties-rush-to-register-for-december-elections.html | Briefly: Parties rush to register for December elections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/othersports/if-looks-could-kill-and-here-they-do.html | If Looks Could Kill ... and Here They Do | False | By Charles Herold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/books/dissecting-a-less-than-super-season.html | Dissecting a Less Than Super Season | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/asia/who-asks-china-to-conduct-more-tests-to-determine-whether-girl.html | W.H.O. Asks China to Conduct More Tests to Determine Whether Girl Died of Bird Flu | False | By Jim Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/basketball/on-knicks-roster-only-certainty-is-change.html | On Knicks' Roster, Only Certainty Is Change | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/new-israelipalestinian-violence-puts-truce-in-doubt.html | New Israeli-Palestinian Violence puts Truce in Doubt | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/man-shoots-2-women-then-himself-police-say.html | Man Shoots 2 Women, Then Himself, Police Say | False | By Kareem Fahim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/africa/when-life-in-mideast-was-simpler.html | When life in Mideast was simpler | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/crisis-in-the-white-house-voices-of-outrage-689270.html | Crisis in the White House: Voices of Outrage | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/safety-note.html | Safety Note | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/crisis-in-the-white-house-voices-of-outrage-689220.html | Crisis in the White House: Voices of Outrage | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/us/hispanics-uncovering-roots-as-inquisitions-hidden-jews.html | Hispanics Uncovering Roots as Inquisition's 'Hidden' Jews | False | By Simon Romero | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/europe/oilfood-evidence-forged-russians-says.html | Oil-food evidence forged, Russians says | False | By Andrew Kramer | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/on-baseball-everything-is-going-as-planned-for-selig.html | On Baseball; Everything Is Going As Planned for Selig | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/worldbusiness/beijing-lets-yuan-clear-dollar-barrier.html | Beijing lets yuan clear dollar barrier | False | By Keith Bradsher | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/world-briefing-asia-japan-party-approves-a-bigger-role-for-the.html | World Briefing | Asia: Japan: Party Approves A Bigger Role For The Military | False | By Norimitsu Onishi (NYT) | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/othersports/now-you-see-mirabellas-medal-now-you-dont.html | Now You See Mirabella's Medal, Now You Don't | False | By Lynn Zinser | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/baseball/windy-a-little-second-not-any-more.html | Crisis in the White House: Voices of Outrage | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/baseball/windy-a-little-second-not-any-more.html | Windy? A Little. Second? Not Anymore. | False | By William C. Rhoden | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/metrocampaigns/a-city-council-candidate-in-manhattan-is-reaching.html | A City Council Candidate in Manhattan Is Reaching for Bloomberg's Coattails | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/crisis-in-the-white-house-voices-of-outrage-689238.html | Crisis in the White House: Voices of Outrage | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/music/a-young-soprano-revisits-a-role-with-an-imposing-legacy.html | A Young Soprano Revisits a Role With an Imposing Legacy | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/worldbusiness/lobbying-brussels-its-getting-crowded.html | Lobbying Brussels: It's getting crowded | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-murray-james-w.html | Paid Notice: Deaths MURRAY, JAMES W. | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/music/a-singing-cowboy-whos-a-few-gallons-shy-of-a-hat.html | A Singing Cowboy Who's a Few Gallons Shy of a Hat | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/people-brooke-shields-prince-charles-kate-moss.html | People: Brooke Shields, Prince Charles, Kate Moss | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/he-was-not-looking-for-a-first-amendment-showdown-leak-prosecutor.html | He Was Not Looking for 'a First Amendment Showdown,' Leak Prosecutor Says | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/asia/nepals-guntoting-political-entrepreneurs.html | Nepal's gun-toting 'political entrepreneurs' | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/us/national-briefing-washington-former-mayor-pleads.html | National Briefing | Washington: Former Mayor Pleads | False | By John Files (NYT) | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/metrocampaigns/youre-running-in-those-socks.html | You're Running... in Those Socks? | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/technology/gadget-of-the-week-energy-saving-feature-extends-laptop-power.html | Gadget of the week: Energy-saving feature extends laptop power | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-cohen-jay-david.html | Paid Notice: Deaths COHEN, JAY DAVID | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/ncaafootball/brains-brawn-and-a-lucky-banana.html | Brains, Brawn and a Lucky Banana | False | By Joe Lapointe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/some-tie-libbys-case-to-the-case-for-the-war.html | Some Tie Libby's Case to the Case for the War | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/justice/justice-from-the-inside-out.html | Justice From the Inside Out | False | By Robert W. Ray | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/an-influential-bush-insider-used-to-challenges.html | An Influential Bush Insider Used to Challenges | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/a-prosecutors-arresting-performance.html | A Prosecutor's Arresting Performance | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/pageoneplus/corrections-689580.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/pageoneplus/corrections-689637.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/couple-held-in-murder-of-ex-teacher.html | Couple Held in Murder of Ex-Teacher | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-mcdermott-dolores.html | Paid Notice: Deaths MCDERMOTT, DOLORES | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/ncaafootball/saturday's-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/pageoneplus/corrections-689602.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-kustin-emil-s.html | Paid Notice: Deaths KUSTIN, EMIL S., DMD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/this-year-the-grinch-stole-halloween.html | This Year, the Grinch Stole Halloween | False | By John Holl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/music/a-show-of-solidarity-with-a-few-surprises.html | A Show of Solidarity, With a Few Surprises | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/after-miers-postmortems-on-a-nomination-4-letters.html | After Miers: Post-Mortems on a Nomination (4 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/new-scandal-old-mistakes.html | New Scandal, Old Mistakes | False | By Lanny J. Davis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-white-don.html | Paid Notice: Deaths WHITE, DON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/crisis-in-the-white-house-voices-of-outrage-10-letters.html | Crisis in the White House: Voices of Outrage (10 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/othersports/crucial-decisions-before-the-first-card-is-dealt.html | Crucial Decisions Before the First Card Is Dealt | False | By James McManus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/crisis-in-the-white-house-voices-of-outrage-689254.html | Crisis in the White House: Voices of Outrage | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/othersports/ioc-stops-fighting-doping-laws-in-turin.html | I.O.C. Stops Fighting Doping Laws in Turin | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/africa/iran-does-damage-control.html | Iran does damage control | False | By Nazila Fathi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/after-miers-postmortems-on-a-nomination-689408.html | After Miers: Post-Mortems on a Nomination | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/europe/berlusconi-rails-at-tv-coverage.html | Berlusconi rails at TV coverage | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/middleeast/a-grande-dame-of-a-bygone-jerusalem.html | A Grande Dame of a Bygone Jerusalem | False | By Steven Erlanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/middleeast/alliances-form-as-candidates-meet-deadline-for-iraqi.html | Alliances Form as Candidates Meet Deadline for Iraqi Assembly Elections | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/scare-tactics.html | Scare Tactics | False | By Mike Shenk, Robert Leighton and Amy Goldstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/pageoneplus/corrections-689610.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/your-money/want-to-become-an-entrepreneur-follow-this-recipe.html | Want to become an entrepreneur? Follow this recipe | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/your-money/investing-singing-the-blues.html | Investing: Singing the blues | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/the-reach-of-war-united-nations-evidence-cited-in-oil-report-was.html | THE REACH OF WAR: UNITED NATIONS; Evidence Cited In Oil Report Was Forged, Russia Says | False | By Andrew Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-whitman-jules-i.html | Paid Notice: Deaths WHITMAN, JULES I. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/us/battle-of-sexes-with-monkey-wrenches.html | Battle of Sexes, With Monkey Wrenches | False | By James Dao | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/football/a-blue-sky-naturally-above-all-those-who-were-touched.html | A Blue Sky, Naturally, Above All Those Who Were Touched | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-zinman-ruth.html | Paid Notice: Deaths ZINMAN, RUTH | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/football/redskins-hitting-stride-are-set-for-a-giant-hurdle.html | Redskins, Hitting Stride, Are Set for a Giant Hurdle | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/movies/MoviesFeatures/from-a-bitter-war-defeat-comes-russias-latest.html | From a Bitter War Defeat Comes Russia's Latest Blockbuster Action Movie | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/yourmoney/for-the-thinking-employee-nobrainer-health-care-is-passe.html | For the Thinking Employee, No-Brainer Health Care Is Passé'sâ© | False | By Damon Darlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/worldbusiness/spotlight-is-he-a-scavenger-or-a-savior.html | Spotlight: Is he a scavenger or a savior? | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/worldbusiness/trading-boom-bolsters-deutsche-bank.html | Trading boom bolsters Deutsche Bank | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-metzger-marvin-h.html | Paid Notice: Deaths METZGER, MARVIN H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/a-prosecutors-focus-shifted-to-a-coverup.html | A Prosecutor's Focus Shifted to a Cover-Up | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/us/the-leak-inquiry-the-capital-some-tie-libbys-case-to-the-case-for-the.html | THE LEAK INQUIRY: THE CAPITAL; Some Tie Libby's Case To the Case for the War | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/metrocampaigns/ferrer-is-chided-over-atlantic-yards.html | Ferrer Is Chided Over Atlantic Yards | False | By Diane Cardwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/television/a-world-series-record-fox-isnt-happy-about.html | A World Series Record Fox Isn't Happy About | False | By Bill Carter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/crosswords/bridge/us-teams-poised-to-advance-in-world-tourney.html | U.S. Teams Poised to Advance in World Tourney | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/new-elevators-in-subways-are-delayed.html | New Elevators in Subways Are Delayed | False | By Sewell Chan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/up-in-4b-the-crime-of-a-lifetime.html | Up in 4-B, the Crime of a Lifetime | False | By Dan Barry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/a-demagogue-in-iran.html | A Demagogue in Iran | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/after-miers-postmortems-on-a-nomination-689386.html | After Miers: Post-Mortems on a Nomination | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/us/broadens-ban-on-caviar-to-include-black-sea-basin.html | U.S. Broadens Ban on Caviar to Include Black Sea Basin | False | By Cornelia Dean | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/pageoneplus/corrections-689645.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/americas/cheneys-top-aide-is-charged-with-perjury.html | Cheney's top aide is charged with perjury | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/football/mara-is-remembered-as-a-giant-among-men.html | Mara Is Remembered as a Giant Among Men | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/metrocampaigns/attack-ads-continue-to-new-jerseys-dismay.html | Attack Ads Continue, to New Jersey's Dismay | False | By David W. Chen and David Kocieniewski | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/worldbusiness/briefly-sp-gives-tui-marginal-rating.html | Briefly: S&P gives TUI marginal rating | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/television/michael-gill-81-filmmaker-known-for-tvs-civilisation-dies.html | Michael Gill, 81, Filmmaker Known for TV's 'Civilisation,' Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/walmart-doubles-down-on-its-investment-in-japan.html | Wal-Mart Doubles Down on Its Investment in Japan | False | By Martin Fackler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/international/world-briefings-asia-europe-americas.html | World Briefings: Asia, Europe, Americas | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/economic-growth-accelerated-in-3rd-quarter.html | Economic Growth Accelerated in 3rd Quarter | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/us/nationalspecial/red-cross-taps-credit-line-to-cover-relief-expenses.html | Red Cross Taps Credit Line to Cover Relief Expenses | False | By Stephanie Strom | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/world-briefing-europe-italy-court-considers-tax-fraud-charges-against.html | World Briefing | Europe: Italy: Court Considers Tax Fraud Charges Against Berlusconi | False | By Eric Sylvers (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/music/bravely-a-composer-lets-himself-be-arranged.html | Bravely, a Composer Lets Himself Be Arranged | False | By Nate Chinen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/crisis-in-the-white-house-voices-of-outrage-689262.html | Crisis in the White House: Voices of Outrage | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/arts-briefly-stephen-king-to-write-marvel-comic.html | Arts, Briefly; Stephen King to Write Marvel Comic | False | By George Gene Gustines | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/pageoneplus/corrections-689629.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/crisis-in-the-white-house-voices-of-outrage-689300.html | Crisis in the White House: Voices of Outrage | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/africa/africas-fate-falling-into-young-hands.html | Africa's fate falling into young hands | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/with-that-longer-life-expectancy-expect-a-life-of-working-longer.html | With That Longer Life Expectancy Expect a Life of Working Longer | False | By Floyd Norris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/crisis-in-the-white-house-voices-of-outrage-689319.html | Crisis in the White House: Voices of Outrage | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/businessspecial2/walmarts-health-care-struggle-is-corporate.html | Wal-Mart's Health Care Struggle Is Corporate America's, Too | False | By Reed Abelson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/delta-to-close-song-its-lowfare-airline.html | Delta to Close Song, Its Low-Fare Airline | False | By Micheline Maynard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/americas/in-history-2nd-terms-rarely-shine.html | In history, 2nd terms rarely shine | | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/hockey/cablevision-settles-dispute-over-oln.html | Cablevision Settles Dispute Over OLN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/at-milestone-in-inquiry-rove-and-the-gop-breathe-a-bit-easier.html | At Milestone in Inquiry, Rove, and the G.O.P., Breathe a Bit Easier | | By Anne E. Kornblut | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/politicsspecial1/pool-of-female-judges-has-boomed-in-24-years.html | Pool of Female Judges Has Boomed in 24 Years | False | By Kate Zernike | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-best-heni-k.html | Paid Notice: Deaths BEST, HENI K. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-weiss-david-l.html | Paid Notice: Deaths WEISS, DAVID L. | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/americas/timeline-of-cia-leak-investigation.html | Timeline of CIA leak investigation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/americas/democrats-pounce-on-indictment.html | Democrats pounce on indictment | | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-strahl-phyllis-brous.html | Paid Notice: Deaths STRAHL, PHYLLIS. (BROUS) | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/whos-on-first.html | Who's on First? | False | By Maureen Dowd | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/crisis-in-the-white-house-voices-of-outrage-689297.html | Crisis in the White House: Voices of Outrage | | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/world-briefing-asia-sri-lanka-rebels-look-for-a-song.html | World Briefing | Asia: Sri Lanka: Rebels Look For A Song | | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/ordinary-heroes.html | Ordinary Heroes | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/national/west-northwest-southwest-midwest-midatlantic-and-washington.html | West, Northwest, Southwest, Midwest, Mid-Atlantic and Washington | False | (AP) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/asia/quake-aid-operations-need-more-money-un-says.html | Quake aid operations need more money, UN says | | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/hockey-devils-hold-off-sabres-surge-and-prevail-without-brodeur.html | HOCKEY; Devils Hold Off Sabres' Surge And Prevail Without Brodeur | | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-memorials-ruane-william-j.html | Paid Notice: Memorials RUANE, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/africa/youth-power-in-liberia-from-bullets-to-ballots.html | Youth Power In Liberia: From Bullets to Ballots | | By Lydia Polgreen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/roundup-getafe-cedes-lead-in-spanish-league.html | Roundup: Getafe cedes lead in Spanish league | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/from-cartier-jewelry-for-madonna.html | From Cartier, Jewelry for Madonna | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/us/nationalspecial/new-orleans-loses-its-shade.html | New Orleans Loses Its Shade | False | By Bruce Weber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/othersports/breeders-cup-may-be-finale-for-hall-of-fame-jockey.html | Breeders' Cup May Be Finale for Hall of Fame Jockey | False | By Joe Drape | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/what-fitzgerald-didnt-say.html | What Fitzgerald Didn't Say | | By John Tierney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/technology/getting-your-point-across.html | Getting Your Point Across | | By Dan Mitchell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/the-heresy-that-made-them-rich.html | The Heresy That Made Them Rich | False | By Joseph Nocera | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/world-briefing-asia-chinas-leader-in-a-rare-visit-to-north-korea.html | World Briefing | Asia: China's Leader In A Rare Visit To North Korea | | By Joseph Kahn (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/after-miers-postmortems-on-a-nomination-689378.html | After Miers: Post-Mortems on a Nomination | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/a-celebrity-puzzle.html | A celebrity puzzle | False | Reviewed by Manohla Dargis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/good-smell-vanishes-but-it-leaves-air-of-mystery.html | Good Smell Vanishes, But It Leaves Air of Mystery | | By Anthony Depalma | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/after-miers-postmortems-on-a-nomination-689394.html | After Miers: Post-Mortems on a Nomination | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/van-goghs-pen.html | Van Gogh's Pen | | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/books/looking-at-shakespeare-in-3-different-ways.html | Looking at Shakespeare, in 3 Different Ways | False | By Charles McGrath | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/us/names-of-the-dead.html | Names of the Dead | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/iranian-president-stands-by-call-to-wipe-israel-off-map.html | Iranian President Stands By Call to Wipe Israel Off Map | | By Nazila Fathi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/music/sounds-of-faith-starting-at-a-distance-and-coming-closer-and.html | Sounds of Faith, Starting at a Distance and Coming Closer and Stronger | | By Bernard Holland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/extension-sought-in-canada-lumber-fight.html | Extension Sought in Canada Lumber Fight | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/us/next-nominee-may-well-spark-a-climactic-battle.html | Next Nominee May Well Spark a Climactic Battle | False | By David D. Kirkpatrick and Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/technology/seoul-gets-windows-warning.html | Seoul gets Windows warning | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/novel-strategy-pits-journalists-against-source.html | Novel Strategy Pits Journalists Against Source | False | By Katharine Q. Seelye and Adam Liptak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/music/combining-forces-to-revive-the-soul-of-new-orleans.html | Combining Forces to Revive the Soul of New Orleans | False | By Anne Midgette | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-runsdorf-james-henri.html | Paid Notice: Deaths RUNSDORF, JAMES HENRI | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/along-came-a-lot-of-money-to-invest.html | Along Came a Lot of Money to Invest | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/some-surprising-new-facets-to-the-art-jewelry-market.html | Some surprising new facets to the art jewelry market | False | By Souren Melikian | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/collapse-of-company-preceded-suicide-plot.html | Collapse of Company Preceded Suicide Plot | False | By Manny Fernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/business-briefs-american-investor-bids-for-hudsons-bay.html | BUSINESS BRIEFS; American Investor Bids for Hudson's Bay | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/worldbusiness/defying-unions-france-begins-sale-of-edf.html | Defying unions, France begins sale of EDF | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/cant-say-bill-gates-didnt-warn-us.html | Can't say Bill Gates didn't warn us | False | Michael Johnson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/world/world-briefing-americas-colombia-rebels-and-paramilitaries-in-heavy.html | World Briefing | Americas: Colombia: Rebels And Paramilitaries In Heavy Combat Over Cocaine | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-kramer-janet.html | Paid Notice: Deaths KRAMER, JANET | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/classified/paid-notice-deaths-mara-wellington.html | Paid Notice: Deaths MARA, WELLINGTON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/us/national-briefing-southwest-new-mexico-aclu-sues-over-voter-id.html | National Briefing | Southwest: New Mexico: A.C.L.U. Sues Over Voter ID | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/boomer-books-relics-and-concrete.html | Boomer Books, Relics and Concrete | False | By Paul B. Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/television/a-fictional-presidency-confronts-a-leak-too.html | A Fictional Presidency Confronts a Leak, Too | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/market-values-a-investing-putting-money-in-the-classics.html | MARKET VALUES; A+ Investing Putting Money In the Classics | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/worldbusiness/ecb-sees-higher-inflation.html | ECB sees higher inflation | False | By Carter Dougherty | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/business/worldbusiness/currencies-dollar-rise-resumes-on-rate-speculation.html | Currencies: Dollar rise resumes on rate speculation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/arts-briefly-csi-shows-its-muscle.html | Arts, Briefly; 'CSI' Shows Its Muscle | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/television/from-stevenson-a-young-man-learns-to-survive-politics.html | From Stevenson, a Young Man Learns to Survive Politics | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/your-money/briefcase-age-havens-bloom-throughout-the-us.html | Briefcase: Age havens bloom throughout the U.S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/the-case-against-scooter-libby.html | The Case Against Scooter Libby | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/theater/reviews/partisan-heavy-handed-and-proud-of-it.html | Partisan, Heavy-Handed and Proud of It | False | By Jason Zinoman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/priest-pleads-guilty-to-theft-of-360000-from-his-parish.html | Priest Pleads Guilty to Theft of $360,000 From His Parish | False | By John Holl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/health/a-tale-of-goats-trees-and-a-gourmet-oil.html | A tale of goats, trees and a gourmet oil | False | By Craig S. Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-29 | 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/battle-erupts-over-plan-to-take-bar-for-bull-field.html | Battle Erupts Over Plan to Take Bar for Bull Field | False | By Ronald Smothers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 0001-01-01 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/embrace-the-darkness.html | Embrace the Darkness | False | By RUTH LA FERLA | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/osasuna-regains-lead-in-spain.html | Osasuna regains lead in Spain | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/night-draws-near-in-the-red-zone.html | 'Night Draws Near': In the Red Zone | False | By Ben Macintyre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/taking-anxiety-down-a-notch.html | Taking Anxiety Down a Notch | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/congress-weighs-big-cuts-to-medicaid-and-medicare.html | Congress Weighs Big Cuts to Medicaid and Medicare | False | By Robert Pear | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/drinking-may-be-banned-on-public-transportation.html | Drinking may be banned on public transportation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/tamara-shear-and-matthew-leopold.html | Tamara Shear and Matthew Leopold | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-end-of-pensions.html | The End of Pensions | False | By Roger Lowenstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/business/controlling-executive-pay-688010.html | Controlling Executive Pay | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/one-step-closer-to-the-big-enchilada.html | One Step Closer to the Big Enchilada | False | By Frank Rich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/asia/indonesia-tries-to-prevent-reprisals-after-beheadings.html | Indonesia tries to prevent reprisals after beheadings | False | By Peter Gelling | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-rubin-ruth-a-nee-goldman.html | Paid Notice: Deaths RUBIN, RUTH A. (NEE GOLDMAN) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/europe/60-oil-a-bonanza-for-private-bankers-islamic-sector-included.html | $60 oil a bonanza for private bankers, Islamic sector included | False | By Otto Pohl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/sergeant-guzmans-war.html | Sergeant Guzman's War | False | By Jennifer Mascia | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/hold-those-punches-goldman-may-be-the-good-guy.html | Hold Those Punches. Goldman May Be the Good Guy. | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/correction-689017.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/its-33-feet-wide-but-enough-for-a-hotel.html | It's 33 Feet Wide, but Enough for a Hotel | False | By John Holusha | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-shuster-rosanne-f-feldman.html | Paid Notice: Deaths SHUSTER, ROSANNE-F. (FELDMAN) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/van-goghs-pen.html | Van Gogh's pen | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/iran-backs-off-from-direct-threat-to-israel.html | Iran Backs Off From Direct Threat to Israel | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/in-the-heart-of-queens-a-spray-of-edelweiss.html | In the Heart of Queens, a Spray of Edelweiss | False | By Jeff Vandam | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/worldbusiness/an-english-translation-for-arabic-broadcaster.html | An English translation for Arabic broadcaster | False | By Eric Pfanner and Doreen Carvajal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-shufro-edna-e.html | Paid Notice: Deaths SHUFRO, EDNA E. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/gabrielle-brown-and-john-lippert.html | Gabrielle Brown and John Lippert | False | By Lois Smith Brady | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregionopinions/the-smokes-are-in-the-mail.html | The Smokes Are in the Mail | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/beth-campbell-and-daniel-catanzaro.html | Beth Campbell and Daniel Catanzaro | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-portman-robert-sr.html | Paid Notice: Deaths PORTMAN, ROBERT, SR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-nagler-sidney.html | Paid Notice: Deaths NAGLER, SIDNEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-foran-thomas.html | Paid Notice: Deaths FORAN, THOMAS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/americas/white-house-letter-some-clinton-alumni-feel-west-wings-pain.html | White House Letter: Some Clinton alumni feel West Wing's pain | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/they-are-scared-so-you-dont-have-to-be.html | They Are Scared So You Don't Have to Be | False | By Margo Nash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/rebecca-brock-and-adam-dixon.html | Rebecca Brock and Adam Dixon | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/battle-of-san-francisco-new-campaign-for-the-iowa.html | Battle of San Francisco: New Campaign for the Iowa | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/sports/mara-pure-class-693413.html | Mara: Pure Class | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/flashing-a-badge-in-politics.html | Flashing a Badge in Politics | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-selma-blair-witch-project.html | The Selma Blair Witch Project | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/europe/march-over-deaths-in-paris.html | March Over Deaths in Paris | False | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/putting-it-back-together-again.html | Putting It Back Together Again | False | By Adam Nagourney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/the-prosecutors-diagnosis-no-cancer-found.html | The Prosecutor's Diagnosis: No Cancer Found | False | By David Brooks | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/arts/paperback-best-sellers-october-302005.html | PAPERBACK BEST SELLERS: October 30,2005 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/africa/3-dead-and-dozens-hurt-in-riot-over-kenyan-charter.html | 3 Dead and Dozens Hurt in Riot Over Kenyan Charter | False | By Agence France-Presse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/asia/pakistan-india-agree-to-open-disputed-kashmir-border.html | Pakistan, India agree to open disputed kashmir border | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/automobiles/ford-saddles-up-new-horses-for-the-midsize-derby-fusion-honesty.html | Ford Saddles Up New Horses for the Midsize Derby; Fusion: Honesty May Be the Best Policy | False | By Jerry Garrett | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/when-a-garage-goes-wrong.html | When a Garage Goes Wrong | False | By Jonathan Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/pagoneplus/correction-665649.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/so-do-you-believe-in-superprecedent.html | So, Do You Believe in 'Superprecedent'? | False | By Jeffrey Rosen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/can-a-writer-of-malaise-find-happiness-in-acclaim.html | Can a Writer of Malaise Find Happiness in Acclaim? | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/by-the-way-addams-nightmare-on-elm-street.html | BY THE WAY; Addams's Nightmare on Elm Street | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/for-centenarians-it-all-begins-at-birth.html | For Centenarians, It All Begins at Birth | False | By Henry Fountain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/calendar.html | CALENDAR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/love-me-love-my-dog-all-right-love-my-dog.html | Love Me, Love My Dog. All Right, Love My Dog | False | By Katherine Tanney | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/fresh-direct-a-fracas-but-not-over-food.html | Fresh Direct: A Fracas, but Not Over Food | False | By Alex Mindlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/hockey/kozlov-hits-target-and-devils-prevail.html | Kozlov Hits Target and Devils Prevail | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/a-vault-of-history.html | A Vault of History | False | By Michael Pollak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/bomber-kills-20-in-shiite-town.html | Bomber Kills 20 in Shiite Town | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/school-designs-that-inspire.html | School Designs That Inspire | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/ncaafootball/its-firstand10-years-for-weis-in-new-contract.html | It's First-and-10 Years for Weis in New Contract | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/briefs-child-welfare-union-asks-to-join-suit.html | BRIEFS; CHILD WELFARE; UNION ASKS TO JOIN SUIT | False | By Tina Kelley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/a-library-branch-closed-for-too-long-688800.html | A Library Branch Closed for Too Long | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/worldbusiness/eu-makes-bottom-line-offer-on-tariffs.html | EU makes 'bottom line' offer on tariffs | False | By Dan Bilefsky and Graham Bowley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/openers-suits-amex-hangover.html | OPENERS; SUITS; AMEX HANGOVER | False | By Patricia Winters Lauro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-best-heni-k.html | Paid Notice: Deaths BEST, HENI K. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-bernstein-julian.html | Paid Notice: Deaths BERNSTEIN, JULIAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/commission-needed-on-torture-policy-689688.html | Commission Needed On Torture Policy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/metrocampaigns/bronx-revival-ferrer-played-a-crucial-part-but-how-big.html | Bronx Revival: Ferrer Played Crucial Part, but How Big? | False | By Mike McIntire and Clifford J. Levy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-horowitz-murray.html | Paid Notice: Deaths HOROWITZ, MURRAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/briefs-development-xanadu-suit-dismissed.html | BRIEFS; DEVELOPMENT; XANADU SUIT DISMISSED | False | By Damien Cave | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/peter-mandelson-europes-final-offer.html | Peter Mandelson: Europe's final offer | False | By Peter Mandelson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/time-for-the-vice-president-to-explain-himself.html | Time for the Vice President to Explain Himself | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/worldbusiness/as-tele2-owns-more-risks-rise.html | As Tele2 owns more, risks rise | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/style/nothing-wrong-with-the-net-689181.html | Nothing Wrong With the Net | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/architecture-lovely-museum-mind-if-i-redesign-it-for-you.html | ARCHITECTURE; Lovely Museum. Mind if I Redesign It for You? | False | By Ted Loos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/a-bowl-of-chowder-posthayride.html | A Bowl of Chowder, Post-Hayride | False | By Joanne Starkey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/goodby-to-days-of-china-and-hosiery.html | Goodbye to Days Of China and Hosiery | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/communities-mount-vernon-librarys-roof-is-now-sound-but-clouds.html | COMMUNITIES; Mount Vernon Library's Roof Is Now Sound, but Clouds Persist | False | By David Scharfenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/amy-hayes-and-bertram-cohen.html | Amy Hayes and Bertrum Cohen | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/rachel-kohen-and-joshua-heckler.html | Rachel Kohen and Joshua Heckler | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/pageonplus/corrections-692840.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/technology/many-paths-to-follow.html | Many paths to follow | False | By Robert Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/africa/energy-rich-azerbaijan-bubbles-with-intrigue.html | Energy-rich Azerbaijan bubbles with intrigue | False | By C.J. Chivers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/it-doesnt-mix-with-oil-and-the-market-is-drinking-it-up.html | It Doesn't Mix With Oil, and the Market Is Drinking It Up | False | By J. Alex Tarquinio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-von-estorff-erdmuthe-eva-nee-von-lindeiner.html | Paid Notice: Deaths VON ESTORFF, ERDMUTHE EVA (NEE VON LINDEINER, WILDAU) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/no-laugh-track-needed.html | No Laugh Track Needed | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/crosswords/bridge/high-drama-as-teams-advance-in-world-bridge-championships.html | High Drama as Teams Advance in World Bridge Championships | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-aall-sally-sample.html | Paid Notice: Deaths AALL, SALLY SAMPLE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/metrocampaigns/in-debate-candidates-offer-different-visions-of-city.html | In Debate, Candidates Offer Different Visions of City | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-stewart-eva.html | Paid Notice: Deaths STEWART, EVA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/back-when-a-table-for-six-included-memories-along-with-the-food.html | Back When a Table for Six Included Memories Along With the Food | False | By Natalie Canavor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-davis-edna-b.html | Paid Notice: Deaths DAVIS, EDNA B. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/23yearold-man-fatally-shot-in-brooklyn.html | 23-Year-Old Man Fatally Shot in Brooklyn | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/asia/search-for-suspects-after-deadly-new-delhi-attacks.html | Search for suspects after deadly New Delhi attacks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/long-island-journal-a-911-ceremony-is-bittersweet-for-families.html | LONG ISLAND JOURNAL; A 9/11 Ceremony is Bittersweet for Families | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregionopinions/evacuation-plan-at-indian-point-5-letters.html | Evacuation Plan at Indian Point (5 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/chapters/the-chosen.html | 'The Chosen' | False | By Jerome Karabel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/andrea-ryback-and-oren-milgram.html | Andrea Ryback and Oren Milgram | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/fallen-out-of-eden.html | 'Fallen': Out of Eden | False | By Bruce Bawer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/suzanne-sheridan-and-rozanne-gates.html | Suzanne Sheridan and Rozanne Gates | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-gorman-ethel.html | Paid Notice: Memorials GORMAN, ETHEL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/big-deal-a-gun-a-gallop-and-a-goodbye.html | BIG DEAL; A Gun, a Gallop and a Goodbye | False | By William Neuman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/always-magic-in-the-air-leaders-of-the-pack.html | 'Always Magic in the Air': Leaders of the Pack | False | By Jim Windolf | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/chapters/the-assassins-gate.html | â€šÃ„Ã²The Assassinsâ€šÃ„Ã´ Gateâ€šÃ„Ã´ | False | By George Packer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-industry-gastronomics.html | The Industry: Gastronomics | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/art-review-making-something-out-of-nothing.html | ART REVIEW; Making Something Out of Nothing | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/advisory-travel-notes-deals-discounts.html | ADVISORY: TRAVEL NOTES; DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/international/middleeast/cabinet-adviser-trade-minister-among-11-killed-in.html | Cabinet Adviser, Trade Minister Among 11 Killed in Iraq | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/real-ninjas-dont-wear-blue.html | Real Ninjas Don't Wear Blue | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/old-hospital-yields-quirky-apartments.html | Old Hospital Yields Quirky Apartments | False | By Antoinette Martin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/jersey-footlights-oliver-stone-filming-in-glen-rock.html | JERSEY FOOTLIGHTS; Oliver Stone Filming in Glen Rock | False | By Kevin Cahillane | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/us-to-reduce-troops-in-japan-and-strengthen-military-ties.html | U.S to Reduce Troops in Japan and Strengthen Military Ties | False | By Thom Shanker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/anne-pincus-and-david-nathanson.html | Anne Pincus and David Nathanson | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/prohibition-with-hooch.html | Prohibition, With Hooch | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/briefs-transportation-road-projects-near-holland-tunnel.html | BRIEFS: TRANSPORTATION; ROAD PROJECTS NEAR HOLLAND TUNNEL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/sandra-day-oconnors-careful-steps-through-the-judicial-landscape.html | Sandra Day O'Connor's Careful Steps Through the Judicial Landscape | False | By Adam Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/once-long-long-ago-it-was-the-city's-rue-de-la-paix.html | Once, Long, Long Ago, It Was the City's Rue de la Paix | False | By Christopher Gray | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/big-oil-big-bucks.html | Big Oil, Big Bucks | False | By Alex Berenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/kenmare-county-kerry-ireland-park-hotel-kenmare.html | Kenmare, County Kerry, Ireland: Park Hotel Kenmare | False | By Brian Lavery | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-business-how-to-stay-as-local-as-possible-while-gaining-viewers.html | IN BUSINESS; How to Stay as Local as Possible While Gaining Viewers | False | By Jeff Grossman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/a-new-home-not-quite-vacated.html | A New Home, Not Quite Vacated | False | By Susan Millar Perry | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/belkis-martinez-and-rodney-hull.html | Belkis Martinez and Rodney Hull | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/worldbusiness/walmart-stalled-in-japan-to-try-harder.html | Wal-Mart, stalled in Japan, to try harder | False | By Martin Fackler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/design/the-pablo-picasso-alzheimers-therapy.html | The Pablo Picasso Alzheimer's Therapy | False | By Randy Kennedy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/forever-young.html | Forever Young | False | By Firoozeh Dumas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/a-presale-showing-of-a-rembrandt.html | A Presale Showing of a Rembrandt | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/art-reviews-double-vision-sisters-and-snapshots.html | ART REVIEWS; Double Vision: Sisters and Snapshots | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/amy-goldstein-and-ryan-berger.html | Amy Goldstein and Ryan Berger | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/if-iraq-was-bad-how-much-worse-is-iran.html | If Iraq Was Bad, How Much Worse Is Iran? | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/in-a-limbo-of-another-kind.html | In a Limbo of Another Kind | False | By Marek Fuchs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/middleeast/suicide-attack-at-iraqi-market-kills-20-3-gis-die-from.html | Suicide Attack at Iraqi Market Kills 20; 3 G.I.'s Die From Homemade Bombs | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-memorials-ruane-william-j.html | Paid Notice: Memorials RUANE, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/find-a-cheap-gas-station-spread-the-word.html | Find a Cheap Gas Station? Spread the Word | False | By Dave Caldwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/databank-stocks-rally-on-gains-in-economic-growth.html | DataBank; Stocks Rally on Gains in Economic Growth | False | By Jeff Sommer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/worldbusiness/scrushy-proclaims-innocence.html | Scrushy proclaims innocence | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/margaret-cannella-and-marc-robustelli.html | Margaret Cannella and Marc Robustelli | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/us/more-on-leak-inquiry.html | MORE ON LEAK INQUIRY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/ideas-trends-when-criminal-charges-reach-the-white-house.html | IDEAS & TRENDS; When Criminal Charges Reach the White House | False | By Bill Marsh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-stolberg-irving.html | Paid Notice: Deaths STOLBERG, IRVING | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/worth-noting-forrester-keeps-reinventing-the-wheel.html | WORTH NOTING; Forrester Keeps Reinventing the Wheel | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-berezuk-harry-g.html | Paid Notice: Deaths BEREZUK, HARRY G. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/international/middleeast/palestinian-faction-to-stop-firing-rockets-into.html | Palestinian Faction to Stop Firing Rockets Into Israel | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-tzall-bernard-phd.html | Paid Notice: Deaths TZALL, BERNARD, PH.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/martha-alexander-and-jeffrey-leveen-jr.html | Martha Alexander and Jeffrey LeVeen Jr. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/the-inequality-of-playgrounds-692859.html | The Inequality Of Playgrounds | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/dallas.html | Dallas | False | By Sally Horchow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/pay-a-little-for-play.html | Pay (a Little) for Play | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/bawdy-radio-show-is-now-a-movie-star.html | Bawdy Radio Show Is Now a Movie Star | False | By Seth Kugel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/practical-traveler-health-with-threat-of-avian-flu-go-or-stay-home.html | PRACTICAL TRAVELER: HEALTH; With Threat of Avian Flu, Go or Stay Home? | False | By Christopher Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/pagenoplus/corrections-691410.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/victoria-brannigan-and-david-wright.html | Victoria Brannigan and David Wright | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/salty-spicy-and-seldom-minced.html | Salty, Spicy and Seldom Minced | False | By Seth Mydans | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/worldbusiness/on-advertising-sony-tries-to-show-it-has-bounce.html | On Advertising Sony tries to show it has 'bounce' | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/style/on-the-street-night-of-the-living-dead-photos.html | ON THE STREET; Night of the Living? Dead Photos | False | By Bill Cunningham | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/he-chose-to-view-the-past-as-prologue.html | He Chose to View the Past as Prologue | False | By James R. Oestreich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/letters-to-the-editor-evacuation-plan-at-indian-point.html | LETTERS TO THE EDITOR; Evacuation Plan at Indian Point | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/us/before-you-buy-determine-what-youre-paying-for.html | Before You Buy, Determine What You're Paying For | False | By Abigail Zuger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/chapters/hung-a-meditation-on-the-measure-of-black-men-in-america.html | 'Hung: A Meditation on the Measure of Black Men in America' | False | By Scott Poulson-Bryant | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/syria-against-the-ropes.html | Syria against the ropes | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/is-it-time-for-a-higher-gas-tax-7-letters.html | Is It Time for a Higher Gas Tax? (7 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/the-week-ahead-oct-30-nov-5-film.html | THE WEEK AHEAD: Oct. 30 — Nov. 5; FILM | False | By A.o. Scott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/indictment-gives-glimpse-into-a-secretive-operation.html | Indictment Gives Glimpse Into a Secretive Operation | False | By Douglas Jehl | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/jodi-wilkoff-and-lee-akst.html | Jodi Wilkoff and Lee Akst | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/style/the-truth-about-autism-689211.html | The Truth About Autism | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/carrie-gebert-and-matthew-kaplan.html | Carrie Gebert and Matthew Kaplan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/europe/managingboomers-savings.html | Managingboomers' savings | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/middleeast/us-quietly-issues-estimate-of-iraqi-civilian-casualties.html | U.S. Quietly Issues Estimate of Iraqi Civilian Casualties | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/womens-letters-correspondence-course.html | 'Women's Letters': Correspondence Course | False | By Toni Bentley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/sports/another-view-of-mcmullen-693405.html | Another View Of McMullen | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-brief-derbys-bank-intercepts-counterfeit-city-checks.html | IN BRIEF; Derby's Bank Intercepts Counterfeit City Checks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-city-jails-a-question-of-force.html | In City Jails, a Question of Force | False | By Julia Preston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/a-library-branch-closed-for-too-long-688819.html | A Library Branch Closed for Too Long | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/overcoming-the-stereotype-of-sexy-and-sophisticated.html | Overcoming the Stereotype of Sexy and Sophisticated | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/americas/nicaragua-evacuates-thousands-as-hurricane-beta-approaches.html | Nicaragua evacuates thousands as Hurricane Beta approaches | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/treasures-of-german-art-take-the-oregon-trail.html | Treasures of German art take the Oregon trail | False | By Dana Micucci | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/google-wants-to-dominate-madison-avenue-too.html | Google Wants to Dominate Madison Avenue, Too | False | By Saul Hansell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/sami-handicrafts-in-stockholm.html | Sami Handicrafts in Stockholm | False | By Daniel Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/tempering-the-joys-of-flight.html | Tempering the Joys of Flight | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/some-see-venice-some-see-a-canal.html | Some See Venice; Some See a Canal | False | By Jeff Vandam | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/students-choose-to-feed-brain-over-belly.html | Students Choose to Feed Brain Over Belly | False | By Abigail Sullivan Moore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/jennifer-kaplan-and-bryan-knepper.html | Jennifer Kaplan and Bryan Knepper | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/football/ready-to-take-reins-simms-leaves-worrying-to-coaches.html | Ready to Take Reins, Simms Leaves Worrying to Coaches | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/how-a-coop-lost-millions.html | How a Co-op Lost Millions | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/automobiles/2006-mercury-milan-feminine-mystique-for-mercury.html | 2006 Mercury Milan: Feminine Mystique for Mercury | False | By Michelle Krebs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/basketball/curry-is-no-oakley-but-the-job-is-available.html | Curry Is No Oakley, but the Job Is Available | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/the-week-ahead-oct-30-nov-5.html | The Week Ahead: Oct. 30 - Nov. 5 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/pageoneplus/corrections-692832.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/americas/indicted-aide-had-been-cheneys-dick-cheney.html | Indicted aide had been 'Cheney's Dick Cheney' | False | By Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/asia/international-outrage-over-indian-terrorist-attacks.html | International outrage over Indian terrorist attacks | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nightmare-on-elm-street-not-really-its-just-halloween-on-some.html | Nightmare on Elm Street? Not Really. It's Just Halloween on Some Streets in Suburbia. | False | By Peter Applebome | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/at-the-holidays-few-gifts-for-travelers.html | At the Holidays, Few Gifts for Travelers | False | By Amy Gunderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/worldbusiness/wpps-revenue-gain-ends-a-bleak-month-of-setbacks.html | WPP's revenue gain ends a bleak month of setbacks | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregionopinions/the-inequality-of-playgrounds-2-letters.html | The Inequality of Playgrounds (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-vanishing-boy.html | The Vanishing Boy | False | By Paul Collins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/the-week-ahead-oct-30-nov-5-artarchitecture.html | THE WEEK AHEAD: Oct. 30 - Nov. 5; ART/ARCHITECTURE | False | By Randy Kennedy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/politics-less-widely-known-but-not-cowed.html | POLITICS; Less Widely Known, but Not Cowed | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/americas/a-bitterly-divided-haiti-is-lurching-toward-an-election.html | A Bitterly Divided Haiti Is Lurching Toward an Election | False | By Ginger Thompson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-dorfman-janis.html | Paid Notice: Deaths DORFMAN, JANIS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/and-the-untarnished-tiara-goes-to.html | And the Untarnished Tiara Goes to | False | By Mary Jo Murphy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/just-in-case-planning-for-an-avian-flu-outbreak.html | Just in Case: Planning for an Avian Flu Outbreak | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregionopinions/down-and-out-in-the-cold.html | Down and Out in the Cold | False | By Jack Quinn | 2006-01-05 | TX 6-511-587 | | | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/worth-noting-position-sought-knows-governors.html | WORTH NOTING; Position Sought. Knows Governors. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/correction-670391.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/magazine/the-short-of-it-665606.html | The Short of It | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/is-it-time-for-a-higher-gas-tax-691321.html | Is It Time for a Higher Gas Tax? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/the-week-ahead-oct-30-nov-5-television.html | THE WEEK AHEAD: Oct. 30 - Nov. 5; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/magazine/the-womans-seat-665592.html | The Woman's Seat | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/magazine/chasing-ground-665568.html | Chasing Ground | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/design/putting-the-culture-in-agriculture.html | Putting the Culture in Agriculture | False | By Erika Kinetz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/europe/a-symbol-of-wars-horrors-is-reborn-in-dresden-as-a-testament.html | A Symbol of War's Horrors Is Reborn in Dresden as a Testament to Hope and Healing | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/whats-a-modern-girl-to-do.html | What's a Modern Girl to Do? | False | By Maureen Dowd | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/turning-a-brooklyn-brownstone-into-horrorwood.html | Turning a Brooklyn Brownstone Into Horrorwood | False | By Hope Reeves | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/not-lost-in-translation.html | Not Lost in Translation | False | By Randy Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/movies/want-stealth-with-that-the-fast-food-nation-film-goes-undercover.html | Want Stealth With That? The 'Fast Food Nation' Film Goes Undercover | False | By Michael Joseph Gross | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/october-rains-what-a-month-what-a-mess.html | October Rains: What A Month, What a Mess | False | By John Rather | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-runsdorf-james-henri.html | Paid Notice: Deaths RUNSDORF, JAMES HENRI | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/pigtopia-hogs-and-kisses.html | 'Pigtopia': Hogs and Kisses | False | By Katharine Weber | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/sex-and-the-faithful-soldier.html | Sex and the Faithful Soldier | False | By John Leland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/q-a-heating-prices-and-rent-stabilization.html | Q & A; Heating Prices and Rent Stabilization | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/magazine/meet-the-life-hackers-665614.html | Meet the Life Hackers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/theater-review-singing-those-studebaker-blues.html | THEATER REVIEW; Singing Those Studebaker Blues | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/sharing-the-love-with-a-hardsell-crowd.html | Sharing the Love With a Hard-Sell Crowd | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/basketball/one-year-after-pacerspistons-fight-tough-questions-of.html | One Year After Pacers-Pistons Fight, Tough Questions of Race and Sports | False | By Harvey Araton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/clearer-skies-but-a-cloud-of-damage-claims.html | Clearer Skies, but a Cloud of Damage Claims | False | By Faiza Akhtar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/carolyn-kaplan-and-douglas-hase.html | Carolyn Kaplan and Douglas Hase | False | By Katie Zezima | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/so-you-want-to-be-a-millionaire.html | So You Want to Be a Millionaire | False | By Steven Kurutz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-soderquist-larry-d.html | Paid Notice: Deaths SODERQUIST, LARRY D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/othersports/saint-liam-stands-out-in-victory-at-classic.html | Saint Liam Stands Out in Victory at Classic | False | By Joe Drape | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/worldbusiness/much-rides-on-chicken-for-disney-and-pixar.html | Much rides on 'Chicken' for Disney and Pixar | False | By Laura M. Holson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/what-we-dont-do-it-that-way-anymore.html | What? We Don't Do It That Way Anymore? | False | By Matt Villano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/dining-in-shanghai-673366.html | DINING IN SHANGHAI | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/othersports/engines-take-a-beating-at-atlanta-speedway.html | Engines Take a Beating at Atlanta Speedway | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-brief-bay-shore-fairwood-residents-allowed-to-go-home.html | IN BRIEF; BAY SHORE; Fairwood Residents Allowed to Go Home | False | By Peter C. Beller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/health/for-a-retainer-lavish-care-by-boutique-doctors.html | For a Retainer, Lavish Care by 'Boutique Doctors' | False | By Abigail Zuger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-karpen-marian-j.html | Paid Notice: Deaths KARPEN, MARIAN J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/tulia-the-case-of-the-lone-star-witness.html | 'Tulia': The Case of the Lone Star Witness | False | By Sara Mosle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/heather-fain-and-robert-schaefer-jr.html | Heather Fain and Robert Schaefer Jr. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/college-football-east-roundup-for-the-first-time-since-1992-rutgers.html | COLLEGE FOOTBALL: EAST ROUNDUP; For the First Time Since 1992, Rutgers Is Eligible for a Bowl | False | By Clifton Brown | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/elizabeth-baaza-and-robert-carter.html | Elizabeth BaazÃ¡Ã¢ and Robert Carter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/americas/critics-seeka-shakeup-of-white-house-staff.html | Critics seek a shake-up of White House staff | False | By Brian Knowlton | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/sports/higher-standard-693421.html | Higher Standard? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/squalor-aloft-673382.html | SQUALOR ALOFT | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/before-long-springing-ahead-sooner-and-falling-back-later.html | Before Long, Springing Ahead Sooner and Falling Back Later | False | By Manny Fernandez | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregionopinions/the-politics-of-sleepy-hollow.html | The Politics of Sleepy Hollow | False | By Andrew Burstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/down-and-out-in-the-cold-691593.html | Down and Out in the Cold | False | By Jack Quinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-antidebt-crusader.html | The Anti-Debt Crusader | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/sports/racist-remnants-in-baseball-693391.html | Racist Remnants In Baseball | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/ipod-therefore-i-am-every-man-a-dj.html | 'iPod, Therefore I Am': Every Man a D.J. | False | By Dave Itzkoff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/the-week-ahead-oct-30-nov-5-dance.html | THE WEEK AHEAD: Oct. 30 -- Nov. 5; DANCE | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/magazine/the-funny-pages-665622.html | The Funny Pages | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/chapters/symptoms-of-withdrawal-memoir-of-snapshots-and-redemption.html | 'Symptoms of Withdrawal: Memoir of Snapshots and Redemption' | False | By Christopher Kennedy Lawford | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/openers-suits-a-publishing-moguls-generous-gift-of-gab.html | OPENERS: SUITS; A Publishing Mogul's Generous Gift of Gab | False | By Karen W. Arenso | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/down-and-out-in-the-cold.html | Down and Out in the Cold | False | By Jack Quinn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/pageoneplus/corrections-691399.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-goldstein-richard-n.html | Paid Notice: Deaths GOLDSTEIN, RICHARD N. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/belgrade-673340.html | BELGRADE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/americas/chavez-restyles-venezuela-with-21stcentury-socialism.html | Cháávez Restyles Venezuela With '21st-Century Socialism' | False | By Juan Forero | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/movies/definger-the-piano-player.html | De-finger the Piano Player | False | By Dave Kehr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/japanland-lost-in-confrontation.html | 'Japanland': Lost in Confrontation | False | By Lesley Downer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/elizabeth-materne-and-kevin-mcnamara.html | Elizabeth Materne and Kevin McNamara | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/sanary/summer-673404.html | SANARY-SUR-MER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-hoffman-sidney.html | Paid Notice: Deaths HOFFMAN, SIDNEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/belgrade-673358.html | BELGRADE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/europe/turkey-mars-german-consensus.html | Turkey mars German consensus | False | By Judy Dempsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-way-we-live-now-103005-their-highbrow-hatred-of-us.html | THE WAY WE LIVE NOW: 10-30-05; Their Highbrow Hatred of Us | False | By James Traub | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregionopinions/city-council-endorsements.html | City Council Endorsements | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-memorials-labes-peggy-karr.html | Paid Notice: Memorials LABES, PEGGY KARR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/openers-suits-selling-oneself.html | OPENERS: SUITS; SELLING ONESELF | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/datebook.html | DATEBOOK | False | By J.r. Romano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/the-right-war-and-a-matter-of-principle-everybody-is-a-realist-now.html | 'The Right War?' and 'A Matter of Principle': Everybody Is a Realist Now | False | By James Traub | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/teresa-andrade-and-timothy-shadi.html | Teresa Andrade and Timothy Shadi | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/you-glitter-in-nighttown.html | You Glitter in Nighttown | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/worldwide-but-homegrown.html | Worldwide but Homegrown | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/asia/bombings-are-claimed-by-kashmiri-militants.html | Bombings are claimed by Kashmiri militants | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/style/online-basics-for-parents-689173.html | Online Basics for Parents | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/comfort-to-the-enemy.html | Comfort to the Enemy | False | By Elmore Leonard | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/letters-my-subject-myself-magical-thinking.html | Letters: My Subject, Myself; Magical Thinking | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/the-horror-of-it-all-monsterfest-2005.html | The Horror of It All; 'Monsterfest 2005' | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-monness-arnold.html | Paid Notice: Deaths MONNESS, ARNOLD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/style/pulse-lush-and-luxurious-warm-signs-of-winter.html | PULSE; Lush and Luxurious, Warm Signs of Winter | False | By Ellen Tien | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-leonard-edward-james-jr.html | Paid Notice: Deaths LEONARD, EDWARD JAMES, JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/correction-685917.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/transfer-students-shifting-to-private-schools.html | Transfer Students: Shifting to Private Schools | False | By Simon Van Booy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/fencing-the-sport-of-the-moment.html | Fencing, The Sport Of the Moment | False | By Debra Morgenstern Katz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/truth-and-consequences-suffering-fools.html | 'Truth and Consequences': Suffering Fools | False | By Alice Tmax | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-gelbman-jeanne-nee-kaplan.html | Paid Notice: Deaths GELBMAN, JEANNE (NEE KAPLAN) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/maggie-wright-and-gregory-tomlinson.html | Maggie Wright and Gregory Tomlinson | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/pageoneplus/corrections-691941.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/chinas-next-big-boom-could-be-the-foul-air.html | China's Next Big Boom Could Be the Foul Air | False | By Jim Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-dish-on-the-bushes.html | The Dish on the Bushes | False | By Deborah Solomon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/the-latest-in-secondterm-scandals.html | The Latest in Second-Term Scandals | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/free-ranging.html | Free Ranging | False | By Amanda Hesser | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/asia/blasts-kill-55-in-new-delhi-scores-injured.html | Blasts Kill 55 in New Delhi; Scores Injured | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/in-the-regionconnecticut-a-boom-in-homes-for-those-over-55.html | IN THE REGION/Connecticut; A Boom in Homes for Those Over 55 | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-brief-stony-brook-university-s-hospital-names-interim-director.html | IN BRIEF: STONY BROOK; University's Hospital Names Interim Director | False | By Stewart Ain | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/those-leafy-suburbs.html | Those Leafy Suburbs | False | By Dave Caldwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/art-of-venice-patriarch-to-be-shown-for-first-time.html | Art of Venice patriarch to be shown for first time | False | By Roderick Conway Morris | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-metzger-marvin-h.html | Paid Notice: Deaths METZGER, MARVIN H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/on-politics-hey-big-spender-want-to-run-a-state.html | ON POLITICS; Hey, Big Spender, Want to Run a State? | False | By Josh Benson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/us/nationalspecial/those-who-had-much-also-had-more-to-lose.html | Those Who Had Much Also Had More to Lose | False | By Jennifer Medina | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/a-gun-a-gallop-and-a-goodbye.html | A Gun, a Gallop and a Goodbye | False | By William Neuman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/what-we-have-here-is-a-failure-to-communicate.html | What We Have Here Is a Failure to Communicate | False | By Richard Siklos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/hockey/buffalo-beats-islanders-on-three-late-goals.html | Buffalo Beats Islanders on Three Late Goals | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/which-videos-work-well-on-that-tiny-screen.html | Which Videos Work Well on That Tiny Screen? | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/letters-to-the-editor-taking-sides-for-district-attorney-691704.html | LETTERS TO THE EDITOR; Taking Sides For District Attorney | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/courtenay-morris-and-jeffrey-gettleman.html | Courtenay Morris and Jeffrey Gettleman | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/arts/petticoat-junction-cozy-not-creepy-675903.html | 'PETTICOAT JUNCTION'; Cozy, not Creepy | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/mayoral-debate.html | Mayoral Debate | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY; TRAVEL NOTES; Comings and Goings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/knockin-on-heavens-door.html | Knockin' on Heaven's Door | False | By Neal Bascomb | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/alkmaar-a-dutch-city-that-still-likes-to-speak-dutch.html | Alkmaar: A Dutch City That Still Likes to Speak Dutch | False | By Bruce Bawer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-kahn-martin-k.html | Paid Notice: Deaths KAHN, MARTIN K. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/dining/west-13th-street-lucky-13.html | West 13th Street: Lucky 13 | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-hicks-ethel-perry.html | Paid Notice: Deaths HICKS, ETHEL PERRY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/art-review-latino-legacies-old-and-new.html | ART REVIEW; Latino Legacies, Old and New | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/doesnt-tour-hates-attention-likes-home.html | Doesn't Tour, Hates Attention, Likes Home | False | By Will Hermes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/africa/insurgents-kill-brother-of-top-shiite-politician.html | Insurgents kill brother of top Shiite politician | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/openers-suits-art-meet-commerce.html | OPENERS: SUITS; ART, MEET COMMERCE | False | By Mark A. Stein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/linda-marino-and-theo-spilka.html | Linda Marino and Thé'šÀ/Co Spilka | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/magical-thinking-647020.html | Magical Thinking | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/dance/back-in-black-and-white-and-purple.html | Back in Black and White and Purple | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/top-billing-again-for-the-fed.html | Top Billing, Again, for the Fed | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/scooter-libby-the-missing-weapons-and-the-coverup.html | Scooter Libby, the missing weapons and the coverup | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/jersey-so-voters-prefer-policy-to-dirt-me-smirking.html | JERSEY; So Voters Prefer Policy to Dirt? Me? Smirking? | False | By Terry Golway | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/theater/newsandfeatures/cutting-sweeney-todd-to-the-bone.html | Cutting 'Sweeney Todd' to the Bone | False | By Charles Isherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/is-it-time-for-a-higher-gas-tax-691348.html | Is It Time for a Higher Gas Tax? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/othersports/stevie-wonderboy-quiets-anybody-who-wondered.html | Stevie Wonderboy Quiets Anybody Who Wondered | False | By Jason Diamos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/chapters/first-man.html | 'First Man' | False | By James R. Hansen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/in-indictments-wake-a-focus-on-cheneys-powerful-role.html | In Indictment's Wake, a Focus on Cheney's Powerful Role | False | By Elisabeth Bumiller and Eric Schmitt | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/othersports/when-the-spaniels-attend-a-clinic-to-get-game.html | When the Spaniels Attend a Clinic to Get Game | False | By Charles Fergus | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/ahmads-war-ahmads-peace-one-of-the-good-guys.html | 'Ahmad's War, Ahmad's Peace': One of the Good Guys | False | By Dexter Filkins | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/business/giving-to-yale-687987.html | Giving to Yale | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/you-ostrich-hat-me-black-waistcoat.html | You; Ostrich Hat. Me: Black Waistcoat. | False | By Lynda Richardson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/bigtime-ballplayers-from-upper-manhattan-688827.html | Big-Time Ballplayers From Upper Manhattan | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/big-deal-sitcom-stars-coop-sale.html | BIG DEAL; Sitcom Star's Co-op Sale | False | By William Neuman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/they-shot-the-messenger-and-their-foot.html | They Shot the Messenger and Their Foot | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/bloomberg-and-the-arts-video-games-petticoat-junction.html | Bloomberg and the Arts; Video Games; 'Petticoat Junction.html | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/is-it-time-for-a-higher-gas-tax-691372.html | Is It Time for a Higher Gas Tax? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/magazine/the-funny-pages-665630.html | The Funny Pages | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/from-your-living-room-to-the-world-via-podcast.html | From Your Living Room to the World, via Podcast | False | By Anne Eisenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/memo-to-tyco-i-wont-back-down.html | Memo to Tyco: I Won't Back Down | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregionopinions/the-citys-two-ballot-proposals.html | The City's Two Ballot Proposals | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/realtors-angry-at-web-suit.html | Realtors angry at Web suit | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-sherover-charles-milton.html | Paid Notice: Deaths SHEROVER, CHARLES MILTON | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregionopinions/for-westchester-county-executive.html | For Westchester County Executive | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/safety-note.html | Safety Note | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/a-publishing-moguls-generous-gift-of-gab.html | A Publishing Mogul's Generous Gift of Gab | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/where-maoists-still-matter.html | Where Maoists Still Matter | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/africa/insurgents-launch-new-attacks-in-iraq.html | Insurgents launch new attacks in Iraq | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/style/hot-spot-of-wilmington-689203.html | Hot Spot of Wilmington | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/sportsspecial/as-the-miles-and-the-years-pass-by.html | As the Miles and the Years Pass By | False | By Miki Gorman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/sports/jackets-required-693448.html | Jackets Required | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/jersey-footlights-the-shores-grammy-awards.html | JERSEY FOOTLIGHTS; The Shore's Grammy Awards | False | By Margo Nash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/the-giants-of-italy-overshadowing-all.html | The giants of Italy overshadowing all | False | Rob Hughes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/americas/obituary-richard-smalley-chemistry-nobelist.html | Obituary: Richard Smalley, chemistry Nobelist | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/it-may-be-wrong-but-is-it-perjury-for-prosecutors-that-is-often.html | It May Be Wrong, but Is It Perjury? For Prosecutors, That Is Often the Challenge | False | By Adam Liptak | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/chapters/jeanjacques-rousseau.html | 'Jean-Jacques Rousseau' | False | By Leo Damrosch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/the-comicstrip-revolution-will-be-televised.html | The Comic-Strip Revolution Will Be Televised | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/is-it-time-for-a-higher-gas-tax-691364.html | Is It Time for a Higher Gas Tax? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/pageoneplus/correction-666327.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-womans-seat-665584.html | The Woman's Seat | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/coverup-nothing-but-the-coverup.html | Cover-Up, Nothing but the Cover-Up | False | By Scott Shane | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/recoil-in-horror-peek-with-delight.html | Recoil in Horror, Peek With Delight | False | By David Colman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/pombo-time.html | Pombo Time | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/magazine/chasing-ground-665576.html | Chasing Ground | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/the-week-ahead-oct-30-nov-5-classical-music.html | THE WEEK AHEAD: Oct. 30 -- Nov. 5, CLASSICAL MUSIC | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/the-reporters-arab-library.html | The Reporter's Arab Library | False | By Robert F. Worth | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-brief-5-dogs-test-positive-for-respiratory-flu.html | IN BRIEF; 5 Dogs Test Positive For Respiratory Flu | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/international/asia/group-claims-responsibility-for-new-delhi-blasts.html | Group Claims Responsibility for New Delhi Blasts | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/911-and-architecture-689700.html | 9/11 and Architecture | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/prisoner-says-abuse-of-his-islamic-books-preceded-beating-in-01.html | Prisoner Says Abuse of His Islamic Books Preceded Beating in '01 | False | By Julia Preston | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-getz-patricia-ford.html | Paid Notice: Deaths GETZ, PATRICIA FORD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-brief-nassau-hevesi-will-audit-6-sanitary-districts.html | IN BRIEF; NASSAU; Hevesi Will Audit 6 Sanitary Districts | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/magazine/chasing-ground-665037.html | Chasing Ground | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/magical-thinking-647039.html | Magical Thinking | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/arts/best-sellers-october-30-2005.html | BEST SELLERS: October 30, 2005 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/the-week-echoes-oct-2329.html | THE WEEK; Echoes | Oct. 23-29 | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/your-home-a-new-tax-credit-for-saving-energy.html | YOUR HOME; A New Tax Credit For Saving Energy | False | By Jay Romano | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/international/middleeast/campaigning-for-parliamentary-elections-in-iraq.html | Campaigning for Parliamentary Elections in Iraq Kicks Off | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/my-subject-myself-647012.html | My Subject, Myself | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/art-reviews-yarn-paintings-filled-with-vibrant-colors.html | ART REVIEWS; Yarn Paintings, Filled With Vibrant Colors | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-schatz-arthur.html | Paid Notice: Deaths SCHATZ, ARTHUR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/dance/when-ballet-first-came-from-russia-with-love.html | When Ballet First Came From Russia With Love | False | By John Rockwell | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/which-way-to-go-whats-the-plan-to-get-out-of-town.html | Which Way to Go; What's the Plan to Get Out of Town? | False | By Ford Fessenden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-peace-john.html | Paid Notice: Deaths PEACE, JOHN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-brief-not-in-our-park-greenwich-says.html | IN BRIEF; 'Not in Our Park,' Greenwich Says | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/a-music-man-by-chance.html | A Music Man by Chance | False | By Eric Nicoli | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-connecticut-hall-of-governors-a-conspicuous-absence.html | In Connecticut Hall of Governors, a Conspicuous Absence | False | By William Yardley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-brief-state-acts-to-stop-a-fatal-deer-disease.html | IN BRIEF; State Acts to Stop A Fatal Deer Disease | False | By Jeff Holtz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/chess-with-first-place-out-of-reach-anand-still-played-his-best.html | CHESS; With First Place Out of Reach, Anand Still Played His Best | False | By Robert Byrne | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/about-the-photographs.html | About the Photographs | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/movies/remaking-a-martyr-plus-stars-but-minus-politics.html | Remaking a Martyr, Plus Stars but Minus Politics | False | By Christian Moerk | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-is-have-it.html | The I's Have It | False | By William Safire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/international/middleeast/us-inquiry-cites-missteps-in-iraqi-reconstruction.html | U.S. Inquiry Cites Missteps in Iraqi Reconstruction | False | By James Glanz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/kyle-bartlett-and-dejan-pantic.html | Kyle Bartlett and Dejan Pantic | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/jobs/a-sideline-outshines-the-main-line.html | A Sideline Outshines the Main Line | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/opera-in-prague-673374.html | OPERA IN PRAGUE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-rindeman-ruth-schwarz.html | Paid Notice: Deaths RINDEMAN, RUTH SCHWARZ | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/holly-pressman-and-peter-goldman.html | Holly Pressman and Peter Goldman | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/pageoneplus/correction-675652.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/how-to-cook-your-daughter-father-tony.html | 'How to Cook Your Daughter': Father Tony | False | By Jeanne Safer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-person-not-quite-a-million-dollar-baby.html | IN PERSON; Not Quite A Million Dollar Baby | False | By Aimee Berg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-haupt-enid-annenberg.html | Paid Notice: Deaths HAUPT, ENID ANNENBERG | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/text-of-mahmoud-ahmadinejads-speech.html | Text of Mahmoud Ahmadinejad's Speech | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/football/to-identify-the-best-passers-one-must-parse-the-numbers.html | To Identify the Best Passers, One Must Parse the Numbers | False | By Alan Schwarz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/openers-suits-miserable-success.html | OPENERS; SUITS, MISERABLE SUCCESS | False | By Damon Darlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/the-smokes-are-in-the-mail.html | The Smokes Are in the Mail | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/metrocampaigns/on-eve-of-debate-two-rivals-stay-on-the-campaign.html | On Eve of Debate, Two Rivals Stay on the Campaign Trail | False | By Winnie Hu and Nicholas Confessore | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/county-government-a-spanoless-race-for-clerks-office.html | COUNTY GOVERNMENT; A Spano-Less Race For Clerk's Office | False | By Debra West | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/other-views-the-economist-haaretz-christian-science-monitor.html | Other Views: The Economist, Haaretz, Christian Science Monitor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/football/increasingly-footballs-playbooks-call-for-prayer.html | Increasingly, Football's Playbooks Call for Prayer | False | By Joe Drape | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/is-it-time-for-a-higher-gas-tax-691356.html | Is It Time for a Higher Gas Tax? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/dining/an-australian-at-the-helm.html | An Australian at the Helm | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/chapters/team-of-rivals.html | 'Team of Rivals' | False | By Doris Kearns Goodwin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/mao-the-unknown-story.html | Mao: The Unknown Story | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-walther-karl-ernest.html | Paid Notice: Deaths WALTHER, KARL ERNEST | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-durand-harry-s.html | Paid Notice: Deaths DURAND, HARRY S. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/now-playing-in-lisbon-the-late-late-show.html | Now Playing in Lisbon: The Late, Late Show | False | By Andrew Ferren | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/style/80s-bar-mitzvahs-were-fun-689190.html | 80's Bar Mitzvahs Were Fun | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/science/foundation-grant-for-malaria-research.html | Foundation Grant for Malaria Research | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/wine-under-20-german-white-light-and-dry.html | WINE UNDER $20; German White, Light and Dry | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/sanary-surmer-673331.html | SANARY-SUR-MER | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/chapters/womens-letters.html | 'Women's Letters' | False | By Lisa Grunwald | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/where-familiarity-breeds-contentment.html | Where Familiarity Breeds Contentment | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/business/giving-to-yale-687995.html | Giving to Yale | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/symptoms-of-withdrawal-and-what-remains-ask-not.html | 'Symptoms of Withdrawal' and 'What Remains: Ask Not' | False | By Jodi Kantor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/dispatches-from-between-two-notes.html | Dispatches From Between Two Notes | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/big-deal-a-playful-condo-in-meiers-backyard.html | BIG DEAL; A 'Playful' Condo in Meier's Backyard | False | By William Neuman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregionopinions/for-nassau-county-executive.html | For Nassau County Executive | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/jersey-footlights-forget-the-movies-savor-the-posters.html | JERSEY FOOTLIGHTS; Forget the Movies, Savor the Posters | False | By Margo Nash | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/africa/briefs-thousands-protest-presidents-longer-term.html | Briefs: Thousands protest president's longer term | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/baseball/yankees-wont-retain-their-bullpen-coach.html | Yankees Won't Retain Their Bullpen Coach | False | By Tyler Kepner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/unsavory-visitors-creeping-back-after-a-10y-ear-hiatus.html | Unsavory Visitors, Creeping Back After a 10-year Hiatus | False | By Alex Mindlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/when-children-are-left-behind-the-economy-is-too.html | When Children Are Left Behind, the Economy Is, Too | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/phil-hays-illustrator-and-teacher-is-dead-at-74.html | Phil Hays, Illustrator and Teacher, Is Dead at 74 | False | By Steven Heller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/commissions-are-fine-but-rarely-what-changes-the-light-bulb.html | Commissions Are Fine, but Rarely What Changes the Light Bulb | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/the-week-ahead-oct-30-nov-5-popjazz.html | THE WEEK AHEAD: Oct. 30 — Nov. 5; POP/JAZZ | By Kelefa Sanneh | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/obituaries/dr-frederic-quitkin-68-depression-expert.html | Dr. Frederic Quitkin, 68, Depression Expert | By David Tuller | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/new-jersey-s-magic-moments.html | New Jersey's Magic Moments | By Tammy La Gorce | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/the-leaner-lunch-period.html | The Leaner Lunch Period | By Fran Silverman | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/worth-noting-with-friends-like-that.html | WORTH NOTING; With Friends Like That | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/arts/bloomberg-and-the-arts-first-impressions-675881.html | BLOOMBERG AND THE ARTS; First Impressions | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nonviolent-yet-dangerous.html | Nonviolent, yet dangerous | False | By Zeyno Baran | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/pro-football-nfl-matchups-week-8.html | PRO FOOTBALL; N.F.L. MATCHUPS | Week 8 | False | By Frank Litsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/theater/newsandfeatures/onesided-battle-of-the-elizabethan-seses.html | One-Sided Battle of the Elizabethan Seses | False | By Dinitia Smith | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/sakhalin-change-comes-to-a-wild-island-at-russias-edge.html | Sakhalin: Change Comes to a Wild Island at Russia's Edge | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/bernankes-models-and-their-limits.html | Bernanke's Models, and Their Limits | False | By Daniel Altman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/science/why-we-travel-libya.html | WHY WE TRAVEL; LIBYA | As told to Seth Kugel | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-rambach-amy-jane.html | Paid Notice: Deaths RAMBACH, AMY JANE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/anatomy-of-a-deal-new-jersey-style.html | Anatomy of a Deal, New Jersey Style | By Laura Mansnerus | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/middleeast/amid-un-inquiry-into-killing-leading-syrian-leaves-country.html | Amid U.N. Inquiry Into Killing, Leading Syrian Leaves Country | False | By Michael Slackman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/the-bear-and-the-lion-the-last-coach-and-the-lion-in-autumn.html | The Bear and the Lion: 'The Last Coach' and 'The Lion in Autumn' | False | By Buzz Bissinger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/a-meow-stilled-at-least-for-now.html | A Meow Stilled, at Least for Now | False | By John Freeman Gill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/li-work-a-food-distributor-buys-local.html | L.I. @ WORK; A Food Distributor 'Buys Local' | False | By Brian Halweil | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/the-assassins-gate-occupational-hazards.html | 'The Assassins' Gate': Occupational Hazards | False | By Fareed Zakaria | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/my-subject-myself-646890.html | My Subject, Myself | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/movies/scare-or-be-scared-the-man-behind-the-mask.html | Scare or Be Scared: The Man Behind the Mask | False | By Spencer Morgan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-denberg-riva.html | Paid Notice: Deaths DENBERG, RIVA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-rosenfeld-gertrude-nee-tulchinsky.html | Paid Notice: Deaths ROSENFELD, GERTRUDE (NEE TULCHINSKY) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/lawmakers-from-both-parties-call-for-white-house-shakeup.html | Lawmakers From Both Parties Call for White House Shakeup | By Brian Knowlton, International Herald Tribune | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/lawyer-fights-back-from-disbarment.html | Lawyer Fights Back From Disbarment | By Anemona Hartocollis | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/cara-walker-and-donald-malter.html | Cara Walker and Donald Malter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/worth-noting-just-in-time-the-eyes-have-it.html | WORTH NOTING; Just in Time, The Eyes Have It | By Josh Benson | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/it-wasnt-true-love-until-he-rebuilt-her-nose.html | It Wasn't True Love Until He Rebuilt Her Nose | By Kate Aurthur | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/business/inflation-reality-688002.html | Inflation Reality | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/pro-football-losing-links-to-the-past.html | PRO FOOTBALL; Losing Links to the Past | By John Branch | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-memorials-dame-sylvester-edmond.html | Paid Notice: Memorials DAME, SYLVESTER EDMOND | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/the-extralarge-ultrasmall-medium.html | The Extra-Large, Ultra-Small Medium | False | By Jodi Kantor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/small-communities-smaller-police-forces-692867.html | Small Communities, Smaller Police Forces | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/documentaries-a-right-not-a-last-resort-675911.html | DOCUMENTARIES; A Right, not a Last Resort | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/shannon-indoe-and-ronald-wilcox.html | Shannon Indoe and Ronald Wilcox | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/othersports/hopes-of-spring-turn-into-hard-luck-of-fall.html | Hopes of Spring Turn Into Hard Luck of Fall | False | By George Vecsey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/us/nationalspecial/divisions-appear-within-a-storm-recovery-commission.html | Divisions Appear Within a Storm Recovery Commission | False | By Gary Rivlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/for-science-in-queens.html | For Science in Queens | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-strahl-phyllis.html | Paid Notice: Deaths STRAHL, PHYLLIS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-schulman-jack.html | Paid Notice: Deaths SCHULMAN, JACK | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/after-upheavals-president-seeks-to-steady-course.html | After Upheavals, President Seeks to Steady Course | False | By Richard W. Stevenson and Robin Toner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/pagoneplus/correction-689904.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/international/asia/two-us-soldiers-charged-with-assaulting-detainees.html | Two U.S. Soldiers Charged With Assaulting Detainees | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/the-week-ahead-oct-30-nov-5-theater.html | THE WEEK AHEAD: Oct. 30 -- Nov. 5; THEATER | False | By Ben Brantley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Douglas Wolk | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/county-lines-wait-a-minute-why-are-we-running-again.html | COUNTY LINES; Wait a Minute: Why Are We Running Again? | False | By Marek Fuchs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/europe/berlusconi-says-he-tried-to-talk-bush-out-of-war.html | Berlusconi says he tried to talk Bush out of war | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sunday styles/full-of-energy-ready-for-a-nap.html | Full of Energy, Ready for a Nap | False | By ZOÃ‹SÃ‰ WOLFF | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/the-real-sunnis-please-stand-up.html | The Real Sunnis: Please Stand Up | False | By John F. Burns | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/for-the-record-an-opening-farewell.html | FOR THE RECORD; An Opening Farewell | False | By Nancy Haggerty | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/worldbusiness/briefly-lamy-applauds-eu-farm-offer.html | Briefly: Lamy applauds EU firm offer | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-flynn-ellie-may-helen.html | Paid Notice: Deaths FLYNN, ELLIE MAY, "HELEN" | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/want-to-walk-on-eggs-try-the-bond-market.html | Want to Walk on Eggs? Try the Bond Market | False | By Paul J. Lim | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/europe/kindly-taxman-woos-back-russian-wealth.html | Kindly taxman woos back Russian wealth | False | By Andrew Kramer | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/briefs-transportation-lightrail-trains-in-weehawken.html | BRIEFS: TRANSPORTATION; LIGHT-RAIL TRAINS IN WEEHAWKEN | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregionopinions/halloween-for-big-kids.html | Halloween for Big Kids | False | By Helen Klein Ross | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-gordon-robert-emmet-md.html | Paid Notice: Deaths GORDON, ROBERT EMMET, M.D. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/africa/iraq-reconstruction-running-low-on-funds.html | Iraq reconstruction running low on funds | False | By James Glanz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/letters-to-the-editor-preserving-a-field-in-eastchester.html | LETTERS TO THE EDITOR; Preserving A Field In Eastchester | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/us/a-reminder.html | A Reminder | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/magazine/chasing-ground-665550.html | Chasing Ground | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/a-crowdpleaser-found-off-the-beaten-path.html | A Crowd-Pleaser Found Off the Beaten Path | False | By Alice Gabriel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/slicker-price.html | Slicker Price | False | By Rob Walker | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/soapbox-endless-autumn.html | SOAPBOX; Endless Autumn | False | By William D. Trego | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/midler-embraces-passing-of-time-and-greening-of-a-city.html | Midler Embraces Passing of Time and Greening of a City | False | By James Barron | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/ncaafootball/hartigan-helps-brown-join-ivy-race.html | Hartigan Helps Brown Join Ivy Race | False | By Joe Lapointe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/surfacing-berlin-go-west-young-clubgoers.html | SURFACING: BERLIN; Go West, Young Clubgoers | False | By Richard Bernstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/the-secret-is-out.html | The Secret Is Out | False | By David Corcoran | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/even-emptynesters-need-their-space.html | Even Empty-Nesters Need Their Space | False | By Jane Gordon | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/my-chateau-is-your-chateau-b h39s-in-burgundys-vineyards.html | My Chateau Is Your Chateau: B & B's in Burgundy's Vineyards | False | By Ann M. Morrison | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/noticed-from-russia-to-darien-one-mans-air-force.html | NOTICED; From Russia to Darien, One Man's Air Force | False | By Jeff Holtz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/rachel-lamster-and-evan-reed.html | Rachel Lamster and Evan Reed | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/chapters/what-remains.html | 'What Remains' | False | By Carole Radziwill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/letters-to-the-editor-taking-sides-for-district-attorney.html | LETTERS TO THE EDITOR; Taking Sides For District Attorney | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-gross-bernard.html | Paid Notice: Deaths GROSS, BERNARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-roth-j-paul.html | Paid Notice: Deaths ROTH, J. PAUL | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/correction.html | Correction | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/is-it-time-for-a-higher-gas-tax-691330.html | Is It Time for a Higher Gas Tax? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/politicsspecial1/after-miers-the-right-is-expecting-more.html | After Miers, the Right Is Expecting More | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/pagoneplus/corrections-691933.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/jewish-museum-in-warsaw-673390.html | JEWISH MUSEUM IN WARSAW | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/magazine/the-funny-pages-665045.html | The Funny Pages | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/middleeast/lack-of-armor-proves-deadly-for-iraqi-army.html | Lack of Armor Proves Deadly for Iraqi Army | False | By Michael Moss | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-yavel-murray.html | Paid Notice: Deaths YAVEL, MURRAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/changes-at-ground-zero-689718.html | Changes at Ground Zero | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/asia/2-us-soldiers-are-charged-with-assault.html | 2 U.S. soldiers are charged with assault | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/the-tenants-lament-living-in-limbo.html | The Tenant's Lament: Living in Limbo | False | By Joyce Cohen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/is-it-time-for-a-higher-gas-tax-691313.html | Is It Time for a Higher Gas Tax? | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/still-playing-the-heartbreak-hotel.html | Still Playing the Heartbreak Hotel | False | By Phil Sweetland | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/beauty-or-provenance-which-counts-more.html | Beauty or provenance: Which counts more? | False | By Souren Melikian | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/roundup-montgomerie-wins-european-crown.html | Roundup: Montgomerie wins European crown | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/kashmir-border-to-be-opened-for-quake-aid.html | Kashmir Border to Be Opened for Quake Aid | False | By Salman Masood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/quick-bite/cliffside-park-uncle-jos-soul-food.html | QUICK BITE/Cliffside Park; Uncle Jo's Soul Food | False | By Jason Perlow | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/the-smokes-are-in-the-mail-691615.html | The Smokes Are in the Mail | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/letters-to-the-editor-evacuation-plan-at-indian-point-691674.html | LETTERS TO THE EDITOR; Evacuation Plan at Indian Point | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/baseball/wagner-is-a-must-have-free-agent-just-ask-his-successor.html | Wagner Is a Must-Have Free Agent; Just Ask His Successor | False | By Murray Chass | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/arielle-greenbaum-and-yoni-saposh.html | Arielle Greenbaum and Yoni Saposh | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/international/asia/north-korean-leader-pledges-to-move-forward-with-nuclear.html | North Korean Leader Pledges to Move Forward With Nuclear Talks | False | By Joseph Kahn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/chapters/monkeyluv.html | 'Monkeyluv' | False | By Robert M. Sapolsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/heather-taylor-and-matthew-maciaszek.html | Heather Taylor and Matthew Maciaszek | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/tv-highlights.html | TV Highlights | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/americas/briefly-us-finally-invites-un-to-see-detainee-facility.html | Briefly: U.S. finally invites UN to see detainee facility | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/ncaafootball/florida-squeaks-by-on-retooled-offense.html | Florida Squeaks by on Retooled Offense | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/a-los-angeles-neighborhood-shakes-off-its-troubled-past.html | A Los Angeles Neighborhood Shakes Off Its Troubled Past | False | By Kimberly Stevens | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/cross-westchester-white-plains-report-card.html | CROSS WESTCHESTER; White Plains Report Card | False | By Debra West | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/congress-mounts-drive-for-big-budget-cuts.html | Congress Mounts Drive for Big Budget Cuts | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/africa/a-pledge-by-islamic-jihad.html | A pledge by Islamic Jihad | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/classified/paid-notice-deaths-thomas-martha-j.html | Paid Notice: Deaths THOMAS, MARTHA J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/footlights-679801.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/big-deal-author-leaves-village.html | BIG DEAL; Author Leaves Village | False | By William Neuman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/arts/video-games-no-framework-675890.html | VIDEO GAMES; No Framework | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/the-ennui-of-the-illustrated-man.html | The Ennui of the Illustrated Man | False | By Deborah Starr Seibel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/sunday-money-spending-to-save-on-gasoline-look-beyond.html | SUNDAY MONEY: SPENDING; To Save on Gasoline, Look Beyond the E.P.A. Sticker | False | By Kate Murphy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/for-amelia-bedelia-its-the-place-to-shop.html | For Amelia Bedelia, It's the Place to Shop | False | By John Freeman Gill | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/theater-review-so-pretty-in-soot.html | THEATER REVIEW; So Pretty in Soot | False | By Naomi Siegel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/sports/coaches-matter-693430.html | Coaches Matter | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/books/chapters/how-to-cook-your-daughter.html | 'How to Cook Your Daughter' | False | By Jessica Hendra With Blake Morrison | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/the-little-temple-in-the-church.html | The Little Temple in the Church | False | By Jennifer Medina | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-30 | 2005-10-30 | https://www.nytimes.com/2005/10/30/world/europe/22-held-after-riots-near-paris.html | 22 held after riots near Paris | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/weighing-the-cost-of-a-gold-bauble-695998.html | Weighing the Cost of a Gold Bauble | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/theater/reviews/truth-takes-on-a-really-tough-role.html | Truth Takes On a Really Tough Role | False | By Ben Brantley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-weisl-edwin-l-jr.html | Paid Notice: Deaths WEISL, EDWIN L. JR. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/energy-failure.html | Energy Failure | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/nassau-legislature-votes-to-add-100-police-officers.html | Nassau Legislature Votes to Add 100 Police Officers | False | By Bruce Lambert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/arts-groups-pessimistic-over-prospects-for-culture-downtown.html | Arts Groups Pessimistic Over Prospects for Culture Downtown | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-shuttleworth-edwin.html | Paid Notice: Deaths SHUTTLEWORTH, EDWIN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/technology/wirelesscracking-down-on-crime-in-a-cellular-era.html | Wireless:Cracking down on crime in a cellular era | False | By Chris Oakes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-memorials-ruane-william-j.html | Paid Notice: Memorials RUANE, WILLIAM J. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/international/europe/talks-on-new-german-government-hit-a-hurdle.html | Talks on New German Government Hit a Hurdle | False | By Mark Landler | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-salton-justine-augusta.html | Paid Notice: Deaths SALTON, JUSTINE AUGUSTA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/washington/us/congress-mounts-drive-for-big-budget-cuts.html | Congress Mounts Drive for Big Budget Cuts | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/music/a-pianist-standing-on-the-precipice-of-the-cutting-edge.html | A Pianist Standing on the Precipice of the Cutting Edge | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/the-houses-abuse-of-patriotism.html | The House's Abuse of Patriotism | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/chinese-upbeat-after-talks-with-north-korea.html | Chinese Upbeat After Talks With North Korea | False | By Joseph Kahn | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/ending-the-fraudulence.html | Ending the Fraudulence | False | By Paul Krugman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/science/marvin-chodorow-92-expert-in-the-use-of-microwave-tubes-dies.html | Marvin Chodorow, 92, Expert in the Use of Microwave Tubes, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/leaving-home-means-living-quake-survivors-are-told.html | Leaving Home Means Living, Quake Survivors Are Told | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-zlotnick-sonia.html | Paid Notice: Deaths ZLOTNICK, SONIA | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/a-team-builder-in-tv-sports-confronts-the-challenges-of-cbs-news.html | A Team Builder in TV Sports Confronts the Challenges of CBS News | False | By Richard Sandomir | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/weighing-the-cost-of-a-gold-bauble-695963.html | Weighing the Cost of a Gold Bauble | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/technology/to-battle-the-telephone-giants-small-internet-providers-choose.html | To Battle the Telephone Giants, Small Internet Providers Choose Wi-Fi as a Weapon | False | By Matt Richtel and Ken Belson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/africa/ivory-coasts-ethnic-lines-harden-hobbling-economy.html | Ivory Coast's Ethnic Lines Harden, Hobbling Economy | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-aall-sally-sample.html | Paid Notice: Deaths AALL, SALLY SAMPLE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/full-disclosure-on-mammograms-695947.html | Full Disclosure On Mammograms | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/politicsspecial1/a-fight-the-white-house-believes-it-can-win.html | A Fight the White House Believes It Can Win | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/weighing-the-cost-of-a-gold-bauble-695971.html | Weighing the Cost of a Gold Bauble | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/vietnam-asks-for-millions-to-fight-bird-flus-spread.html | Vietnam asks for millions to fight bird flu's spread | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/advertising-addenda-accounts.html | ADVERTISING ADDENDA; Accounts | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/ferrer-makes-his-candidacy-look-stronger-than-the-polls-suggest.html | Ferrer Makes His Candidacy Look Stronger than the Polls suggest | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/us/nationalspecial/a-grassroots-group-is-helping-hurricane-survivors-help.html | A Grass-Roots Group Is Helping Hurricane Survivors Help Themselves | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/weighing-the-cost-of-a-gold-bauble-696005.html | Weighing the Cost of a Gold Bauble | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/for-disney-and-pixar-a-deal-is-a-game-of-chicken.html | For Disney and Pixar, a Deal Is a Game of 'Chicken' | False | By Laura M. Holson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/what-made-caligula-tick.html | What made Caligula tick? | False | By Alan Riding | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/americas/bush-expected-to-announce-high-court-nominee.html | Bush expected to announce high court nominee | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/baseball/mets-can-see-their-future-but-can-their-present-wait.html | Mets Can See Their Future, but Can Their Present Wait? | False | By Ben Shpigel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/us/grieving-for-parks-rightsleaders-ponder-future.html | Grieving for Parks, Rights Leaders Ponder Future | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/michael-brown-redux.html | Michael Brown, Redux | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-kaplan-harold-l-esq.html | Paid Notice: Deaths KAPLAN, HAROLD L, ESQ. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/conservatives-lead-japans-cabinet.html | Conservatives lead Japan's cabinet | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/tv-newsman-is-his-own-news-in-the-leak-case.html | TV Newsman Is His Own News in the Leak Case | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/smoke-gets-in-our-eyes.html | Smoke Gets in Our Eyes | False | By Bob Herbert | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/africa/six-american-soldiers-killed-in-iraq.html | Six American soldiers killed in Iraq | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/television/after-an-epic-meltdown-an-argentine-soccer-star-is-remade-on-tv | After an Epic Meltdown, an Argentine Soccer Star Is Remade on TV | False | By Larry Rohter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/worldbusiness/chiron-accepts-new-novartis-offer.html | Chiron accepts new Novartis offer | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/crosswords/what-to-lead-what-to-discard-and-who-will-be-eliminated.html | What to Lead, What to Discard and Who Will Be Eliminated | False | By Phillip Alder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/football/giants-honor-mara-withshutout-of-rival.html | Giants Honor Mara With Shutout of Rival | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/weighing-the-cost-of-a-gold-bauble-6-letters.html | Weighing the Cost of a Gold Bauble (6 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/soccer/paris-saintgermain-falters-in-auxerre.html | Soccer: Paris Saint-Germain falters in Auxerre | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/football/bruschi-is-back-and-the-patriots-return-to-form.html | Bruschi Is Back, and the Patriots Return to Form | False | By Joe Lapointe | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-nowak-annette-grace-nee-altman.html | Paid Notice: Deaths NOWAK, ANNETTE GRACE (NEE ALTMAN) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/where-is-the-new-woman-now.html | Where is the New Woman now? | False | By Maureen Dowd | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/the-selling-of-al-jazeera-tv-to-an-international-market.html | The Selling of Al Jazeera TV to an International Market | False | By Eric Pfanner and Doreen Carvajal | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/theater/reviews/true-shtick-as-spoken-by-the-natives.html | True Shtick, as Spoken by the Natives | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/books/step-aside-talking-heads-its-time-for-bigger-fish.html | Step Aside, Talking Heads. It's Time for Bigger Fish. | False | By Janet Maslin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/an-apple-a-day-for-health-mars-recommends-two-bars-of-chocolate.html | An Apple a Day for Health? Mars Recommends Two Bars of Chocolate | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/a-dearth-of-doctors-694878.html | A Dearth of Doctors | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/the-sea-washes-ashore-lifeless.html | 'The Sea' washes ashore, lifeless | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-flynn-ellie-may-helen.html | Paid Notice: Deaths FLYNN, ELLIE MAY, "HELEN" | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/technology/awards-for-times-on-web.html | Awards for Times on Web | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/dance/focusing-on-journeys-and-not-destinations.html | Focusing on Journeys and Not Destinations | False | By Gia Kourlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/ncaafootball/other-unbeatens-look-for-a-chance-in-the-bcs.html | Other Unbeatens Look for a Chance in the B.C.S. | False | By Pete Thamel | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-elliott-john-jr-jock.html | Paid Notice: Deaths ELLIOTT, JOHN JR. (JOCK) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/music/castanets-and-slide-ukuleles-looking-for-a-chance-to-be-heard.html | Castanets and Slide Ukuleles, Looking for a Chance to Be Heard | False | By Jon Pareles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/us/halloween-in-hollywood-a-party-without-silly-string.html | Halloween in Hollywood, a Party Without Silly String | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/new-delhi-police-doubt-a-boast-shoppers-back-a-day-after-blasts.html | New Delhi Police Doubt a Boast; Shoppers Back, a Day After Blasts | False | By Somini Sengupta | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/full-disclosure-on-mammograms-695939.html | Full Disclosure On Mammograms | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/antimalaria-donation.html | Anti-Malaria Donation | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/arts-briefly-ghost-whisperer-is-tops-among-friday-viewers.html | Arts, Briefly; 'Ghost Whisperer' Is Tops Among Friday Viewers | False | By Kate Aurthur | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metro-briefing-new-york-queens-restaurant-worker-killed-in-crash.html | Metro Briefing | New York: Queens: Restaurant Worker Killed In Crash | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/politicsspecial1/a-look-at-alitos-legal-career.html | A Look at Alito's Legal Career | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/books/a-web-geek-takes-off-his-mask.html | A Web Geek Takes Off His Mask | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-memorials-leichter-adrian.html | Paid Notice: Memorials LEICHTER, ADRIAN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/politicsspecial1/president-bush-nominates-judge-alito-to-the.html | President Bush Nominates Judge Alito to the Supreme Court | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/rooms-with-views-replace-factories-on-hudsons-banks.html | Rooms With Views Replace Factories on Hudson's Banks | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metrocampaigns/ferrer-gets-feisty-in-1st-debate-with-bloomberg.html | Ferrer Gets Feisty in 1st Debate With Bloomberg | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/advertising-executive-john-elliott-jr-is-dead-at-84.html | Advertising Executive John Elliott Jr. Is Dead at 84 | False | By Fernanda Santos | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-weizner-oscar.html | Paid Notice: Deaths WEIZNER, OSCAR | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-foran-thomas.html | Paid Notice: Deaths FORAN, THOMAS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-raskin-helen.html | Paid Notice: Deaths RASKIN, HELEN | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/before-you-say-i-do.html | Before you say 'I do' | False | By Derrick Z. Jackson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/washington/un-is-expected-to-pass-measure-pressuring-syria.html | U.N. IS EXPECTED TO PASS MEASURE PRESSURING SYRIA | False | By Warren Hoge and Steven R. Weisman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/full-disclosure-on-mammograms-2-letters.html | Full Disclosure on Mammograms (2 Letters) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/technology/telefnica-chief-shifts-strategy-to-suit-the-times.html | Telefã³nica chief shifts strategy to suit the times | False | By Renwick McLean | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/technology/poguesposts/calling-all-camcorder-crusaders.html | Calling All Camcorder Crusaders | False | By David Pogue | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/residents-of-new-delhi-defiant-after-bombings.html | Residents of New Delhi defiant after bombings | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/a-singing-hiker-who-scales-the-heights-of-mozart-opera.html | A Singing Hiker Who Scales the Heights of Mozart Opera | False | By Edward Rothstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/obituaries/al-lopez-a-hall-of-fame-manager-is-dead-at-97.html | Al Lopez, a Hall of Fame Manager, Is Dead at 97 | False | By Richard Goldstein | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/africa/greenhouses-in-gaza-symbolize-palestinian-hopes-and-fears.html | Greenhouses in Gaza symbolize Palestinian hopes and fears | False | By Thanassis Cambanis | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/football/feely-s-putting-up-the-points.html | Feely's Putting Up the Points | False | By John Branch | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/politicsspecial1/washington-reaction-to-nomination-of-samuel-alito.html | Washington Reaction to Nomination of Samuel Alito | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/europe/russian-law-leaves-bodies-in-limbo-raising-muslim-ire.html | Russian Law Leaves Bodies in Limbo, Raising Muslim Ire | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/europe/britain-debates-state-aid-for-muslim-schooling.html | Britain debates state aid for Muslim schooling | False | By Eric Pfanner | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/international/india-asks-pakistan-to-act-against-terror-groups.html | India Asks Pakistan to Act Against Terror Groups | False | By Hari Kumar | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/americas/alito-has-hefty-rsum-and-record-that-recalls-scalias.html | Alito has hefty rã©sumã©ã© and record that recalls Scalia's | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metrocampaigns/one-debate-but-a-glimpse-of-two-new-yorks.html | One Debate, but a Glimpse of Two New Yorks | False | By Joyce Purnick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/americas/profile-samuel-a-alito.html | Profile: Samuel A. Alito | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/where-the-range-meets-renaissance.html | Where the range meets Renaissance | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/weighing-the-cost-of-a-gold-bauble-695980.html | Weighing the Cost of a Gold Bauble | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/advertising-addenda-campbellewald-keeps-navy-recruiting-contract.html | ADVERTISING ADDENDA; Campbell-Ewald Keeps Navy Recruiting Contract | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/weighing-the-cost-of-a-gold-bauble-drawing-by-john-hendrix-695955.html | Weighing the Cost of a Gold Bauble (Drawing by John Hendrix) | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/commerce-sends-south-korea-across-dmz.html | Commerce Sends South Korea Across DMZ | False | By James Brooke | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-krimmer-lee-albert-dds.html | Paid Notice: Deaths KRIMMER, LEE ALBERT, DDS | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/the-california-rice-writing-on-jesus.html | The California Rice, writing on Jesus | False | By Laura Miller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metro-briefing-new-york-bronx-ferrer-campaign-calls-for-monitors.html | Metro Briefing | New York: Bronx: Ferrer Campaign Calls For Monitors | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/the-long-history-of-a-bus-ride.html | The Long History of a Bus Ride | False | By Juan Williams | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/worldbusiness/a-swedish-heiress-confounds-skeptics.html | A Swedish heiress confounds skeptics | False | By Ivar Ekman | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/economic-ties-binding-japan-to-rival-china.html | Economic Ties Binding Japan to Rival China | False | By Howard W. French and Norimitsu Onishi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/us-nuclear-deal-with-india-criticized-by-gop-in-congress.html | U.S. Nuclear Deal With India Criticized by G.O.P. in Congress | False | By Joel Brinkley | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/othersports/old-horses-they-go-to-pasture-young-ones-go-to-school.html | Old Horses? They Go to Pasture. Young Ones Go to School. | False | By Joe Drape | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/critics-choice-new-cds-695637.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/politicsspecial1/parties-set-stage-for-showdown-on-court-choice.html | Parties Set Stage for Showdown on Court Choice | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/middleeast/funds-fade-deaths-risean-iraq-rebuilding-lags.html | Funds Fade, Deaths Risen Iraq Rebuilding Lags | False | By James Glanz | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/us/from-fugitive-to-city-council-candidate.html | From Fugitive to City Council Candidate | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/automobiles/autos-on-mondaytechnology-illuminating-road-hazards-that-lurk.html | AUTOS ON MONDAY/Technology; Illuminating Road Hazards That Lurk Beyond Lights | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/technology/for-bloggers-seeking-name-recognition-nothing-beats-a-good-scandal.html | For Bloggers Seeking Name Recognition, Nothing Beats a Good Scandal | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/infinity-broadcasting-trumpets-its-future-after-stern-heartily.html | Infinity Broadcasting Trumpets Its Future After Stern, Heartily | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-fenton-malcolm.html | Paid Notice: Deaths FENTON, MALCOLM | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-micallef-audrey-stod-dard.html | Paid Notice: Deaths MICALLEF, AUDREY STOD DARD | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/music/hearing-odd-little-sounds-and-making-good-use-of-them.html | Hearing Odd Little Sounds and Making Good Use of Them | False | By James R. Oestreich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/politicsspecial1/a-look-at-alitos-legal-career-2005103190929370673.html | A Look at Alito's Legal Career | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/pakistani-army-sets-up-relief-camps-on-kashmir-border.html | Pakistani army sets up relief camps on kashmir border | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/americas/bush-picks-alito-for-supreme-court.html | Bush picks Alito for Supreme Court | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/why-race-isnt-as-black-and-white-as-we-think.html | Why Race Isn't as 'Black' and 'White' as We Think | False | By Brent Staples | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/hedge-funds-may-be-stung-by-losses-in-october.html | Hedge Funds May Be Stung by Losses in October | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metro-briefing-new-york-bronx-man-shot-after-egg-thrown-at-car.html | Metro Briefing | New York: Bronx: Man Shot After Egg Thrown At Car | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/politicsspecial1/judge-alitos-statement.html | Judge Alito's Statement | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/pagoneqplus/corrections-695920.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/science/earth/new-climate-model-highlights-arctics-vulnerability.html | New Climate Model Highlights Arctic's Vulnerability | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/worldbusiness/japanese-panel-paves-way-for-us-beef-imports-to.html | Japanese panel paves way for U.S. beef imports to resume | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/thousands-gather-at-the-capitol-to-remember-a-hero.html | Thousands Gather at the Capitol to Remember a Hero | False | By Michael Janofsky | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metro-briefing-new-york-albany-former-chancellor-to-head.html | Metro Briefing | New York: Albany: Former Chancellor To Head Foundation | False | By Karen W. Arenson (NYT) | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/vietnam-study-castingdoubts-remains-secret.html | Vietnam Study, CastingDoubts, Remains Secret | False | By Scott Shane | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/critics-choice-new-cds-695645.html | Critics' Choice: New CD's | False | By Stephen Holden | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/australias-oilforfood-inquiry.html | Australia's oil-for-food inquiry | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/at-2000-iraqs-military-deaths-got-the-medias-full-attention.html | At 2,000, Iraq's Military Deaths Got the Media's Full Attention | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-lorge-fred.html | Paid Notice: Deaths LORGE, FRED | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metrocampaigns/in-excitement-of-encounter-exaggerations-join.html | In Excitement of Encounter, Exaggerations Join Debate | False | By Mike McIntire | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-jacobs-john-h.html | Paid Notice: Deaths JACOBS, JOHN H. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/movies/arts-briefly-horror-reigns-at-box-office-but-slump-persists.html | Arts, Briefly; Horror Reigns at Box Office, but Slump Persists | False | By Catherine Billey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/trail-of-feathers-searching-for-philip-true.html | Trail of Feathers: Searching for Philip True | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-taylor-joan-kennedy.html | Paid Notice: Deaths TAYLOR, JOAN KENNEDY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/rage-against-the-record-label-the-hanson-brothers-make-a-film.html | Rage Against the Record Label: The Hanson Brothers Make a Film | False | By Robert Levine | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/2-us-soldiers-are-charged-with-assaulting-afghan-prisoners.html | 2 U.S. Soldiers Are Charged With Assaulting Afghan Prisoners | False | By Carlotta Gall | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/arts-briefly-the-dublin-rave-that-kept-growing.html | Arts, Briefly; The Dublin Rave That Kept Growing | False | By Brian Lavery | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-shufro-edna-e.html | Paid Notice: Deaths SHUFRO, EDNA E. | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/a-funeral-home-investigation-considers-the-macabre.html | A Funeral Home Investigation Considers the Macabre | False | By Michael Brick | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/americas/bush-faces-partisan-brawl-over-new-court-pick.html | Bush faces partisan brawl over new court pick | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/people-helena-bonham-carter-grard-depardieu-kool-keith.html | People: Helena Bonham Carter, Gйrаrd Depardieu, Kool Keith | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/worldbusiness/bank-of-japans-price-outlook-is-up.html | Bank of Japan's price outlook is up | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-cooke-jerry.html | Paid Notice: Deaths COOKE, JERRY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-hoffman-sidney.html | Paid Notice: Deaths HOFFMAN, SIDNEY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/international/middleeast/october-is-4th-deadliest-month-for-us-forces-in.html | October Is 4th Deadliest Month for U.S. Forces in Iraq | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/critics-choice-new-cds-695629.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/japanese-panel-rules-us-beef-safe-enough.html | Japanese panel rules U.S. beef safe enough | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/theater/reviews/revealed-secrets-of-a-faded-bohemian.html | Revealed Secrets of a Faded Bohemian | False | By Charles Isherwood | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/basketball/fans-play-detectives-knicks-are-the-mystery.html | Fans Play Detectives; Knicks Are the Mystery | False | By Howard Beck | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/technology/newspaper-ad-circulars-find-their-way-online.html | Newspaper Ad Circulars Find Their Way Online | False | By Bob\tedeschi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/us/the-leak-inquiry-congress-senate-democratic-leader-urges-bush-to.html | THE LEAK INQUIRY: CONGRESS; Senate Democratic Leader Urges Bush To Apologize Over C.I.A. Leak Case | False | By Carl Hulse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/education/presidents-of-colleges-cite-finances-as-main-issue.html | Presidents of Colleges Cite Finances as Main Issue | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/international/brazil-presidents-party-secretly-got-3-million-from-cuba.html | Brazil President's Party Secretly Got $3 Million From Cuba, Magazine Says | False | By Larry Rohter | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/technology/an-easy-sales-system-or-mark-of-the-beast.html | An Easy Sales System or Mark of the Beast? | False | By Barnaby Feder | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-kurz-doriane.html | Paid Notice: Deaths KURZ, DORIANE | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/amid-a-fight-police-kill-a-bronx-man.html | Amid a Fight, Police Kill a Bronx Man | False | By Michael Wilson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/ballot-measure-calls-for-a-power-shift-to-overhaul-a-budget.html | Ballot Measure Calls for a Power Shift to Overhaul a Budget Process | False | By Michael Cooper | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/us/a-fabled-coin-set-goes-for-the-record-price-of-85-million.html | A Fabled Coin Set Goes for the Record Price of $8.5 Million | False | By Matthew Healey | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/barrick-gold-offers-to-buy-placer-dome-for-92-billion.html | Barrick Gold Offers to Buy Placer Dome for $9.2 Billion | False | By Ian Austen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/intrigue-has-familiar-ring-for-libby-and-associates.html | Intrigue Has Familiar Ring for Libby and Associates | False | By David E. Sanger | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/from-ocean-to-plate-with-a-snag-in-the-line.html | From Ocean to Plate, With a Snag in the Line | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/japanese-leader-names-new-cabinet.html | Japanese leader names new Cabinet | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/othersports/flying-without-net-edwards-climbs-higher.html | Flying Without Net, Edwards Climbs Higher | False | By Ray Glier | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/middleeast/gunmen-kill-iraqi-cabinet-adviser-in-baghdad.html | Gunmen Kill Iraqi Cabinet Adviser in Baghdad | False | By Kirk Semple | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/football/fans-worry-that-saints-may-march-elsewhere.html | Fans Worry That Saints May March Elsewhere | False | By Karen Crouse | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/critics-choice-new-cds-695610.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/football/with-a-promise-to-keep-and-yards-to-go-barber-carries-on.html | With a Promise to Keep and Yards to Go, Barber Carries On | False | By Judy Battista | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/music/knotty-syncopations-via-a-taphappy-percussionist.html | Knotty Syncopations via a Tap-Happy Percussionist | False | By Nate Chinen | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/djs-pack-it-in-and-so-does-the-audience.html | D.J.'s Pack It in, and So Does the Audience | False | By Alex Mindlin | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/alaska-before-you-die.html | Alaska Before You Die | False | By Stuart Elliott | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-karduna-martin-e.html | Paid Notice: Deaths KARDUNA, MARTIN E. | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/news/corrections.html | Corrections | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/business-digest.html | BUSINESS DIGEST | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/football/its-a-tribute-to-remember-for-a-man-who-never-forgot.html | It's a Tribute to Remember for a Man Who Never Forgot | False | By Dave Anderson | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-halper-miriam-rosen-thal.html | Paid Notice: Deaths HALPER, MIRIAM (ROSEN THAL) | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/placing-bets-on-miramax-the-sequel.html | Placing Bets on Miramax the Sequel | False | By David Carr | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/classified/paid-notice-deaths-runsdorf-jim.html | Paid Notice: Deaths RUNSDORF, JIM | | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/war-powers-in-the-age-of-terror.html | War Powers in the Age of Terror | False | By Andrew J. Bacevich | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/business/telefnica-to-buy-british-phone-company-for-315-billion.html | Telefã¡Änica to Buy British Phone Company for 31.5 Billion | False | By Heather Timmons | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/latest-white-house-scandal-has-clinton-veterans-feeling-the-pain.html | Latest White House Scandal Has Clinton Veterans Feeling the Pain, All Over Again | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/middleeast/islamic-jihads-vow-to-cease-rocket-fire-ends-hours-later.html | Islamic Jihad's Vow to Cease Rocket Fire Ends Hours Later | False | By Greg Myre | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/international/japanese-leader-picks-a-new-cabinet-strong-on-nationalism.html | Japanese Leader Picks a New Cabinet Strong on Nationalism | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/pagoneplus/corrections-695912.html | Corrections | False | | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-10-31 | 2005-10-31 | https://www.nytimes.com/2005/10/31/world/middleeast/allawi-tries-to-regain-office-with-a-nontheocratic-bloc.html | Allawi Tries to Regain Office With a Non-Theocratic Bloc | False | By Edward Wong | 2006-01-05 | TX 6-511-587 | 2009-08-06 | TX 6-684-029 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/dance/taking-a-cue-from-four-novelists.html | Taking a Cue From Four Novelists | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/lessons-of-walmart-698610.html | Lessons of Wal-Mart | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/pagoneplus/corrections-700070.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/love-connections-of-yore.html | Love connections of yore | False | By Lynda Richardson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/news-analysis-britain-welcoming-to-foreign-buyers.html | News Analysis: Britain welcoming to foreign buyers | False | By Alan Cowell and Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/growth-in-business-travel-seen.html | Growth in Business Travel Seen | False | By Joe Sharkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/democratic-judge-is-removed-from-delay-case.html | Democratic Judge Is Removed From DeLay Case | False | By Ralph Blumenthal and Maria Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/the-demon-behind-the-mask-20051101908900629981.html | The demon behind the musk | False | James Carroll | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-risk-james-c.html | Paid Notice: Deaths RISK, JAMES C. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/very-gifted-very-busy-698237.html | Very Gifted, Very Busy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/china-plans-public-offerings-for-staterun-railroads.html | China plans public offerings for state-run railroads | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/football/waitz-summons-her-will-to-win-in-a-different-race.html | Waitz Summons Her Will to Win a Different Race | False | By Harvey Araton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/international/europe/germanys-grand-coalition-in-jeopardy-as-merkel-rival.html | Germany's 'Grand Coalition' in Jeopardy as Merkel Rival Quits | False | By Judy Dempsey, International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-elkin-milton-md.html | Paid Notice: Deaths ELKIN, MILTON, M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-foley-virginia-reid-merriam.html | Paid Notice: Deaths FOLEY, VIRGINIA REID MERRIAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/zanzibars-electoral-commission-declares-ruling-party-winner.html | Zanzibar's electoral commission declares ruling party winner | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/the-fallout-from-an-indictment-699055.html | The Fallout From an Indictment | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/americas/bush-announces-71-billion-bird-flu-plan.html | Bush announces $7.1 billion bird flu plan | False | By Timothy Williams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/in-a-city-near-niagara-falls-waiting-for-the-ax-to-fall.html | In a City Near Niagara Falls, Waiting for the Ax to Fall | False | By David Staba | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/separated-at-the-bench.html | Separated at the Bench | False | By Ann Althouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/pulling-out-of-iraq-698253.html | Pulling Out of Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/when-a-tourist-becomes-a-pilgrim.html | When a tourist becomes a pilgrim | False | Peter Kujawinski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/science/space/persistent-astronomers-find-pluto-has-two-more-moons.html | Persistent Astronomers Find Pluto Has Two More Moons | False | By Kenneth Chang | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/bush-calls-for-71-billion-to-prepare-for-bird-flu-threat.html | Bush Calls for $7.1 Billion to Prepare for Bird Flu Threat | False | By Timothy Williams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/chairman-nominee-may-bring-a-new-openness-to-the-fed.html | Chairman Nominee May Bring a New Openness to the Fed | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/accounting-complaint-in-a-spanish-utility-takeover.html | Accounting complaint in a Spanish utility takeover battle | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/europe/german-coalition-thrown-in-doubt.html | German coalition thrown in doubt | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/novartis-to-buy-rest-of-chiron.html | Novartis to buy rest of Chiron | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-zlotnick-sonia.html | Paid Notice: Deaths ZLOTNICK, SONIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/bomb-kills-20-in-basra-while-us-toll-spikes.html | Bomb kills 20 in Basra while U.S. toll spikes | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/invisible-new-yorkers-crispin-cortes-and-james-de-la-vega.html | Invisible New Yorkers: Crispin Cortes and James De La Vega | False | By &#195;&#129;Nigel Franco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/europes-selfsabotage-on-trade.html | Europe's self-sabotage on trade | False | Philip Bowring | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/pageoneplus/corrections-700118.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/federal-report-says-delays-in-cockpit-made-teterboro-crash-worse.html | Federal Report Says Delays in Cockpit Made Teterboro Crash Worse | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/the-fallout-from-an-indictment-699020.html | The Fallout From an Indictment | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/us/national-briefing-southwest-texas-lottery-grand-prizes-backed-by.html | National Briefing | Southwest: Texas: Lottery Grand Prizes Backed By Guarantee | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-burstein-robert.html | Paid Notice: Deaths BURSTEIN, ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/kyrgyzstan-takes-over-at-prisons.html | Kyrgyzstan takes over at prisons | False | By Ethan Wilensky-Lanford | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/science/but-will-it-stop-cancer.html | But Will It Stop Cancer? | False | By Gina Kolata | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/mayoral-debate.html | Mayoral Debate | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/international/world-briefing-europe-asia-middle-east-americas.html | World Briefing: Europe, Asia, Middle East, Americas | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/science/in-patients-interest-699438.html | In Patients' Interest | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/at-the-bridge-championships-some-excitement-for-the-dutch.html | At the Bridge Championships, Some Excitement for the Dutch | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/mtv-and-movie-bolster-viacom.html | MTV and movie bolster Viacom | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/television/diseases-now-in-the-past-and-new-ones-up-ahead.html | Diseases Now in the Past, and New Ones Up Ahead | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/conservatives-scrambling-to-prepare-for-a-tough-fight.html | Conservatives Scrambling to Prepare for a Tough Fight | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/music/stormy-courtly-or-mercurial-as-the-occasion-warrants.html | Stormy, Courtly or Mercurial, as the Occasion Warrants | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/indias-premier-says-pakistan-must-do-more-to-stop-attacks.html | India's Premier Says Pakistan Must Do More to Stop Attacks | False | By Hari Kumar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/trenton-to-let-more-clinics-perform-angioplasty.html | Trenton to Let More Clinics Perform Angioplasty | False | By Josh Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/whats-worse-than-a-seatmate-who-wont-shut-up.html | What's Worse Than a Seatmate Who Won't Shut Up? | False | By Bob Masterson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/bush-to-unveil-superflu-strategy.html | Bush to unveil super-flu strategy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/environment-injustices-at-work-may-harm-mens-hearts.html | Environment: Injustices at Work May Harm Men's Hearts | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/dispute-leaves-us-executive-in-chinese-legal-netherworld.html | Dispute Leaves U.S. Executive in Chinese Legal Netherworld | False | By Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/other-views-globe-and-mail-the-times-chosun-ilbo.html | Other Views: Globe and Mail, The Times, Chosun Ilbo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/are-mammograms-right-for-everyone.html | Are Mammograms Right for Everyone? | False | By Deborah Franklin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/technology/techbrief-aol-founder-leaves.html | TechBrief: AOL founder leaves | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/media/mtv-is-expected-to-appoint-media-strategist-as-president.html | MTV Is Expected to Appoint Media Strategist as President | False | By Bill Carter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/americas/centuries-of-warming-envisioned-for-globe.html | Centuries of warming envisioned for globe | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/technology/at-telefisca-chief-moves-with-the-times.html | At Telefi&#83;&#241;ica, chief moves with the times | False | By Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/a-warning-to-syria.html | A Warning to Syria | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/authorities-say-carbon-monoxide-may-have-killed-bronx-man-85.html | Authorities Say Carbon Monoxide May Have Killed Bronx Man, 85 | False | By Michael Wilson and Janon Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/dance/a-kindly-death-a-joyous-muse-a-buoyant-poetcavalier.html | A Kindly Death, a Joyous Muse, a Buoyant Poet-Cavalier | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-king-lucinda-s.html | Paid Notice: Deaths KING, LUCINDA S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/soccer-excoach-returns-to-save-athletic-bilbao.html | Soccer: Ex-coach returns to save Athletic Bilbao | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/books/the-strange-case-of-the-spoofer-captured-by-a-spoof.html | The Strange Case of the Spoofer Captured by a Spoof | False | By Edward Wyatt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/2-koreas-agree-to-field-single-team-for-sports.html | 2 Koreas agree to field single team for sports | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/science/earth/new-study-warns-of-total-loss-of-arctic-tundra.html | New Study Warns of Total Loss of Arctic Tundra | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/us/labor-dept-is-rebuked-over-pact-with-walmart.html | Labor Dept. Is Rebuked Over Pact With Wal-Mart | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/lenovo-logs-2nd-straight-quarterly-profit-rise.html | Lenovo logs 2nd straight quarterly profit rise | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/pagetwoplus/corrections-700061.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metro-briefing-new-york-two-sought-in-robbery-spree.html | Metro Briefing | New York: Two Sought In Robbery Spree | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/americas/cuba-accused-of-illegal-campaign-gifts-in-brazil.html | Cuba Accused of Illegal Campaign Gifts in Brazil | False | By Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/a-new-weapon-for-walmart-a-war-room.html | A New Weapon for Wal-Mart: A War Room | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/theater/reviews/a-happy-family-is-stalked-by-heartbreak-as-a-daughter.html | A Happy Family Is Stalked by Heartbreak as a Daughter Wastes Herself Away | False | By Charles Isherwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/credit-suisse-managers-get-top-rating.html | Credit Suisse managers get top rating | False | By Barbara Wall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/fed-raises-us-rates-a-12th-time-20051101925005160063.html | Fed raises U.S. rates a 12th time | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/science/and-now-please-welcome-modest-mouse.html | And Now, Please Welcome Modest Mouse | False | By Henry Fountain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/baa-plans-to-eliminate-700-jobs-at-uk-airports.html | BAA plans to eliminate 700 jobs at U.K. airports | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/international/asia/two-koreas-to-compete-as-single-nation-at-olympics.html | Two Koreas to Compete as Single Nation at Olympics | False | By Choe Sang-Hun,International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/the-fallout-from-an-indictment-699047.html | The Fallout From an Indictment | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/torture-not-in-my-name-698296.html | Torture? Not in My Name | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/science/hope-for-climate-699390.html | Hope for Climate | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-taylor-joan-kennedy.html | Paid Notice: Deaths TAYLOR, JOAN KENNEDY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/movies/the-arts-briefly.html | The Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/briefly-3-people-are-stabbed-near-the-white-house.html | Briefly: 3 people are stabbed near the White House | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/basketball/jackson-revisits-zen-and-the-art-of-superstar-maintenance.html | Jackson Revisits Zen and the Art of Superstar Maintenance | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/soccer-2-tarnished-greats-live-on.html | Soccer: 2 tarnished greats live on | False | Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/travel/countryside-ramblers-now-have-greater-access.html | Countryside ramblers now have greater access | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/media-advertising-addenda-liberty-mutual-chooses-hill-holliday.html | MEDIA: ADVERTISING -- ADDENDA; Liberty Mutual Chooses Hill, Holliday Agency | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/us/court-in-transition-deeply-honored-designee.html | COURT IN TRANSITION; 'Deeply Honored' Designee | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-shuttleworth-edwin.html | Paid Notice: Deaths SHUTTLEWORTH, EDWIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/swiss-giant-to-acquire-us-producer-of-flu-shots.html | Swiss Giant to Acquire U.S. Producer of Flu Shots | False | By Andrew Pollack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/media/eager-retailers-cant-wait-for-thanksgiving-theyre-starting.html | Eager Retailers Can't Wait for Thanksgiving. They're Starting Christmas Now | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/2-tarnished-greats-live-on.html | 2 tarnished greats live on | False | Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/us/court-in-transition-religion-alito-could-be-5th-catholic-on-current.html | COURT IN TRANSITION: RELIGION; Alito Could Be 5th Catholic On Current Supreme Court | False | By Lynette Clemetson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/othersports/30-years-later-still-run-city-wide.html | 30 Years Later, Still Run Citywide | False | By Frank Litsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/americas/partisan-quarrel-in-senate.html | Partisan quarrel in Senate | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/technology/verizon-and-sbc-deals-clear-final-us-hurdle.html | Verizon and SBC deals clear final U.S. hurdle | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/international/middleeast/israeli-airstrike-kills-2-palestinians.html | Israeli Airstrike Kills 2 Palestinians | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/books/a-wonly-widower-with-a-past.html | A Wonly Widower With a Past | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/science/option-no-3-699454.html | Option No. 3 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-palmer-ruth.html | Paid Notice: Deaths PALMER, RUTH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-orourke-annabelle-t.html | Paid Notice: Deaths O'ROURKE, ANNABELLE T. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/us/front page/more-on-the-court.html | MORE ON THE COURT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/pro-basketball-season-preview.html | PRO BASKETBALL; SEASON PREVIEW | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/fair-lending-in-the-senate.html | Fair Lending in the Senate | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/2-camps-playing-down-nuances-stake-out-firm.html | 2 Camps, Playing Down Nuances, Stake Out Firm Stands | False | By Robin Toner and Adam Liptak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/americas/brazil-chief-received-funds-from-cuba-report-alleges.html | Brazil chief received funds from Cuba, report alleges | False | By Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/telefonica-of-spain-to-buy-british-mobile-phone.html | Telefã³nica of Spain to Buy British Mobile Phone Concern | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metro-briefing-new-york-albany-bigger-budget-surplus-than-expected.html | Metro Briefing | New York: Albany: Bigger Budget Surplus Than Expected | False | By Michael Cooper (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/baseball/owners-and-general-managers-have-their-eyes-wide-shut.html | Owners and General Managers Have Their Eyes Wide Shut | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/sharon-demands-action-on-terror.html | Sharon demands action on terror | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/zanzibar-vote-fraud-charged.html | Zanzibar vote fraud charged | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/dining/is-new-york-worth-a-trip-oui.html | Is New York Worth a Trip? Oui | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/parishioner-sues-fifth-avenue-presbyterian-church-saying-pastor.html | Parishioner Sues Fifth Avenue Presbyterian Church, Saying Pastor Seduced Wife | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/style/half-a-legendary-duo-sings-a-soulful-soik.html | Half a legendary duo sings a soulful soik | False | By Mike Zwerin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/barrick-offers-9-billion-for-placer.html | Barrick offers $9 billion for Placer | False | By Ian Austen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/news-analysis-open-arms-for-foreign-buyers-on-one.html | News Analysis: Open arms for foreign buyers on one side of Channel | False | By Alan Cowell and Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/currencies-dollar-rises-strongly-on-economic-data.html | Currencies: Dollar rises strongly on economic data | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/traces-from-bombs-tested-in-new-delhi.html | Traces from bombs tested in New Delhi | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/this-isnt-the-way-to-confront-poverty-698245.html | This Isn't the Way To 'Confront Poverty' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/hiv-drugs-not-at-fault-for-causing-gain-in-girth.html | H.I.V. Drugs Not at Fault for Causing Gain in Girth | False | By David Tuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/the-digital-money-mill.html | The Digital Money Mill | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/japanese-stocks-climb-after-tokyo-stock-exchange.html | Japanese stocks climb after Tokyo Stock Exchange suspends trading | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metro-briefing-new-york-brooklyn-offduty-officer-arrested.html | Metro Briefing | New York: Brooklyn: Off-Duty Officer Arrested | False | By Fernanda Santos (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/meanwhile-when-a-tourist-becomes-a-modernday-pilgrim.html | Meanwhile: When a tourist becomes a modern-day pilgrim | False | By Peter Kujawinski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/world-briefing-europe-spain-royal-birth-brings-new-calls-for.html | World Briefing | Europe: Spain: Royal Birth Brings New Calls For Constitutional Change | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/kosovos-status-a-view-of-america.html | Kosovo's status; A view of America | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-weisl-edwin-l-jr.html | Paid Notice: Deaths WEISL, EDWIN L. JR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/data-security-laws-seem-likely-so-consumers-and-businesses-vie-to.html | Data Security Laws Seem Likely, So Consumers and Businesses Vie to Shape Them | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/music/john-fogerty-is-closer-to-peace-with-a-label.html | John Fogerty Is Closer to Peace With a Label | False | By Anthony Decurtis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/music/program-complex-modernists-degree-of-difficulty-medium.html | Program: Complex Modernists; Degree of Difficulty: Medium | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-gary-arthur-james.html | Paid Notice: Deaths GARY, ARTHUR JAMES | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/obituaries/arts/paul-reynard-78-art-teacher-and-painter-in-new-york-dies.html | Paul Reynard, 78, Art Teacher And Painter in New York, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/alito-is-seen-as-a-methodicaljurist-with-a-clear.html | Alito Is Seen as a MethodicalJurist With a Clear Record | False | By Neil A. Lewis and Scott Shane | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/blasts-cast-cloud-over-indias-diwali-festivities.html | Blasts cast cloud over India's Diwali festivities | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/earnings-americas-bolster-net.html | Earnings: Americas bolster net | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/hds-greenway-baghdad-on-the-slide.html | H.D.S. Greenway: Baghdad on the slide | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-weinberg-helen-abeloff.html | Paid Notice: Deaths WEINBERG, HELEN ABELOFF | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/ginseng-may-reduce-number-and-severity-of-colds.html | Ginseng May Reduce Number and Severity of Colds | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/who-has-the-rights-to-weekend-at-bernies.html | Who Has the Rights to 'Weekend at Bernie's'? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-friedberg-martin-har-vey.html | Paid Notice: Deaths FRIEDBERG, MARTIN HAR VEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/science/earth/deer-tape-their-private-moments.html | Deer Tape Their Private Moments | False | By John Schwartz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/the-ad-campaign-ferrer-bets-against-two-republicans-on-a-horse.html | THE AD CAMPAIGN; Ferrer Bets Against Two Republicans on a Horse | False | By Diane Cardwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/funds-in-brief-un-portfolio-is-criticized-by-investor.html | Funds in brief: UN portfolio is criticized by investor rights groups | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/baseball/the-mets-keep-trachsel-but-they-pass-on-looper.html | The Mets Keep Trachsel, but They Pass on Looper | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/whose-internet.html | Whose Internet? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/pagetwo/plus/corrections-700096.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/hockey/montreal-wakes-up-in-busy-third-period.html | Montreal Wakes Up in Busy Third Period | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/dance/hungarian-courtship-rites-with-plenty-of-rough-stuff.html | Hungarian Courtship Rites With Plenty of Rough Stuff | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/the-computer-will-see-you-now-feel-better.html | The Computer Will See You Now (Feel Better?) | False | By Barron H. Lerner, M.d. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/potentially-the-first-shot-in-all-out-ideological-war.html | Potentially, the First Shot in All-Out Ideological War | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/technology/poguesposts/in-search-of-blogs.html | In Search of Blogs | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/lessons-of-walmart-698601.html | Lessons of Wal-Mart | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/europe/3-in-rioting-in-suburb-of-paris-get-jail-terms.html | 3 in rioting in suburb of Paris get jail terms | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-altman-mel.html | Paid Notice: Deaths ALTMAN, MEL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/a-new-era-calls-for-a-new-model.html | A new era calls for a new model | False | Patrick Lagadec and Erwann Michel-Kerjan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/malawi-is-burning-and-deforestation-erodes-economy.html | Malawi Is Burning, and Deforestation Erodes Economy | False | By Michael Wines | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/europe/northern-ireland-paramilitary-group-disbands.html | Northern Ireland Paramilitary Group Disbands | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/basketball/to-win-a-title-the-heat-first-needs-to-pass-a-chemistry.html | To Win a Title, the Heat First Needs to Pass a Chemistry Test | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metro-briefing-new-york-white-plains-sexoffender-court-is-planned.html | Metro Briefing | New York: White Plains: Sex-Offender Court Is Planned | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/to-take-on-fast-food-film-takes-on-alias.html | To take on fast food, film takes on alias | False | By Michael Joseph Gross | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-goldstein-fannie-kavesh.html | Paid Notice: Deaths GOLDSTEIN, FANNIE (KAVESH) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/pagetwo/plus/corrections-700053.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metrocampaigns/new-jerseys-candidates-and-the-stem-cell-debate.html | New Jersey's Candidates and the Stem Cell Debate | False | By Damien Cave | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/summer-crossing.html | Summer Crossing | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/us/methodist-court-removes-openly-lesbian-minister.html | Methodist Court Removes Openly Lesbian Minister | False | By Neela Banerjee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/baseball/in-rejecting-deal-with-the-red-sox-epstein-concludes-a.html | BASEBALL; In Rejecting Deal With the Red Sox, Epstein Concludes A Memorable Run | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/tortures-role-in-chinese-justice.html | Torture's role in Chinese justice | False | By Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/another-lost-opportunity.html | Another Lost Opportunity | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/football/the-focus-for-giants-winning-not-grief.html | The Focus for Giants: Winning, Not Grief | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/the-workplace-nice-wages-short-hours-and-for-life-20051101902744038.html | The Workplace: Nice wages, short hours, and for life | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/us-approval-is-expected-soon-for-sale-of-guidant.html | U.S. Approval Is Expected Soon for Sale of Guidant | False | By Andrew Ross Sorkin and Barry Meier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-lichtenberg-harold-g.html | Paid Notice: Deaths LICHTENBERG, HAROLD G. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/national/national-briefings.html | National Briefings | False | Steve Barnes (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/merck-lawyer-impugns-story-in-vioxx-suit.html | Merck Lawyer Impugns Story in Vioxx Suit | False | By Alex Berenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/nyu-graduate-students-say-theyll-strike-to-unionize.html | N.Y.U. Graduate Students Say They'll Strike to Unionize | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/israel-kills-key-militant-in-gaza-raid.html | Israel kills key militant in Gaza raid | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/outsourcers-in-india-fight-for-skilled-labor.html | Outsourcers in India fight for skilled labor | False | By Saritha Rai | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/international/middleeast/sergeant-may-face-courtmartial-in-deaths-of-2-gis.html | Sergeant May Face Court-Martial in Deaths of 2 G.I.'s in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/other-views-daily-telegraph-the-hindu-miami-herald.html | Other Views: Daily Telegraph, The Hindu, Miami Herald | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/asian-and-mideast-oil-wealth-lifts-ubs-net.html | Asian and Mideast oil wealth lifts UBS net | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-comet-israel.html | Paid Notice: Deaths COMET, ISRAEL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/iraq-holds-lottery-to-set-order-of-parties-on-dec-15-ballot.html | Iraq holds lottery to set order of parties on Dec. 15 ballot | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/irans-threat-to-israel-698261.html | Iran's Threat to Israel | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/vital-signs-treatments-front-line-against-hypertension-is-under.html | VITAL SIGNS: TREATMENTS; Front Line Against Hypertension Is Under Siege | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/kisss-therapist-exmanager-buys-his-freedom.html | Kiss's Therapist Ex-Manager Buys His Freedom | False | By Alan Feuer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/europe/briefly-in-hint-at-succession-koizumi-fills-key-posts.html | Briefly: In hint at succession, Koizumi fills key posts | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-rafter-marionelise.html | Paid Notice: Deaths RAFTER, MARIONELISE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-cohen-daniel-m.html | Paid Notice: Deaths COHEN, DANIEL M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/middleeast/7-more-us-deaths-in-iraq-end-a-lethal-month.html | 7 More U.S. Deaths in Iraq End a Lethal Month | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-jacobs-john-h.html | Paid Notice: Deaths JACOBS, JOHN H. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/preliminary-approval-for-kpmg-settlement-on-tax-shelters.html | Preliminary Approval for KPMG Settlement on Tax Shelters | False | By Lynnley Browning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/patient-applications-flood-worldwide-stem-cell-research-center.html | Patient applications flood worldwide stem cell research center | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/americas/briefly-church-panel-reinstates-defrocking-of-lesbian.html | Briefly: Church panel reinstates defrocking of lesbian | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metro-briefing-new-york-delays-fund-paid-fees-to-giulianis-law-firm.html | Metro Briefing | New York: Delay's Fund Paid Fees To Giuliani's Law Firm | False | By Patrick D. Healy (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/bush-under-pressure-circumcision-feminism-boomerang-covering.html | Bush under pressure, Circumcision, Feminism boomerang, Covering democracy, Smoking in Europe | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/us/3-new-studies-assess-effects-of-child-care.html | 3 New Studies Assess Effects of Child Care | False | By Tamar Lewin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/soccer/in-england-wigan-makes-itself-known.html | In England, Wigan Makes Itself Known | False | By Jack Bell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/us/front-page/court-in-transition-the-overview-bush-picks-us-appeals-judge.html | COURT IN TRANSITION: THE OVERVIEW; BUSH PICKS U.S. APPEALS JUDGE TO TAKE O'CONNOR'S COURT SEAT | False | By Elisabeth Bumiller and Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/barrick-offers-92-billion-for-placer-dome-of-canada.html | Barrick Offers $9.2 Billion for Placer Dome of Canada | False | By Ian Austen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/design/restoring-medici-splendor-one-stitch-at-a-time.html | Restoring Medici Splendor, One Stitch at a Time | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/quotation-of-the-day-.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-weizner-oscar.html | Paid Notice: Deaths WEIZNER, OSCAR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/the-workplace-nice-wages-short-hours-and-for-life.html | The workplace: Nice wages, short hours, and for life | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/music/ferocious-beethoven-sonatas-mussorgsky-as-a-tone-painting.html | Ferocious Beethoven Sonatas, Mussorgsky as a Tone Painting | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/the-demonbehind-the-mask.html | The demon behind the mask | False | James Carroll | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/international/asia/4-prisoners-die-as-kyrgyz-troops-quell-jail-disorders.html | 4 Prisoners Die as Kyrgyz Troops Quell Jail Disorders | False | By Ethan Wilensky-Lanford | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/trading-in-japan-curtailed-by-glitch.html | Trading in Japan curtailed by glitch | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/americas/bush-unveils-multipronged-crash-program-to-defend-against.html | Bush unveils multipronged 'crash program' to defend against avian flu | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-cuddeback-robert.html | Paid Notice: Deaths CUDDEBACK, ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/europe/in-5th-night-of-clashes-unrest-spreads-to-other-paris-suburbs.html | In 5th night of clashes, unrest spreads to other Paris suburbs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/fed-raises-us-rates-a-12th-time.html | Fed raises U.S. rates a 12th time | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/pageoneplus/corrections-700100.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metro-briefing-connecticut-hartford-republican-party-chairman.html | Metro Briefing | Connecticut: Hartford: Republican Party Chairman Quits | False | By Stacey Stowe (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/church-settles-abuse-claims-in-hartford.html | Church Settles Abuse Claims in Hartford | False | By William Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/panel-recommends-major-tax-law-changes.html | Panel Recommends Major Tax Law Changes | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/running-for-your-life-it-helps-but-research-is-mixed-on-cancer.html | Running for your life: It helps, but research is mixed on cancer | False | By Gina Kolata | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/soldier-accused-of-killing-superiors-in-iraq-faces-courtmartial.html | Soldier accused of killing superiors in Iraq faces court-martial | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/the-fallout-from-an-indictment-699039.html | The Fallout From an Indictment | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-memorials-ruane-william-j.html | Paid Notice: Memorials RUANE, WILLIAM J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/roundup-keanes-criticism-censored-by-united.html | Roundup: Keane's criticism censored by United | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/us/trial-starts-for-student-in-plot-to-kill-president.html | Trial Starts for Student in Plot to Kill President | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/science/whos-at-risk-699403.html | Who's at Risk? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/vital-signs-at-risk-tie-between-obesity-and-dementia-is-discovered.html | VITAL SIGNS: AT RISK; Tie Between Obesity and Dementia Is Discovered | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/cheney-fills-posts-of-indicted-former-aide.html | Cheney Fills Posts of Indicted Former Aide | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/those-forgotten-mummies-in-the-cellar-must-be-cursed.html | Those Forgotten Mummies in the Cellar Must Be Cursed | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/americas/bush-picks-a-conservative-for-supreme-court.html | Bush picks a conservative for Supreme Court | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/pageoneplus/corrections-700088.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/football-player-at-prep-school-suffers-injury-of-the-brain.html | Football Player at Prep School Suffers Injury of the Brain | False | By Nate Schweber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metrocampaigns/ads-in-the-mayoral-race-turn-meaner-on-the-eve-of.html | Ads in the Mayoral Race Turn Meaner on the Eve of the Final Debate | False | By Jim Rutenberg and Diane Cardwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/nothing-new-about-this-new-jersey.html | Nothing New About This New Jersey | False | By Ronald Smothers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/briefly-french-intensify-trade-pressure.html | Briefly: French intensify trade pressure | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/what-is-organic-powerful-players-want-a-say.html | What Is Organic? Powerful Players Want a Say | False | By Melanie Warner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/an-old-oil-spill-divides-a-brooklyn-neighborhood.html | An Old Oil Spill Divides a Brooklyn Neighborhood | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/stocks-acquisitions-and-falling-oil-prices-lift.html | Stocks: Acquisitions and falling oil prices lift stocks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/americas/michelin-scatters-stars-on-new-york.html | Michelin scatters stars on New York | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-bowes-john-garland.html | Paid Notice: Deaths BOWES, JOHN GARLAND | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/bag-searches-on-subway-to-go-on-trial.html | Bag Searches on Subway to Go on Trial | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/europe/blair-plagued-by-dispute-over-cabinet-ally.html | Blair plagued by dispute over cabinet ally | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/democrats-force-senate-into-closed-session-over-iraq-data.html | Democrats Force Senate Into Closed Session Over Iraq Data | False | By Brian Knowlton, International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/not-our-kind-of-people-2005.html | Not our kind of people, 2005 | False | By Sylvia Ann Hewlett and Cornel West | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/television/avoiding-the-quick-fix-for-those-truly-in-need.html | Avoiding the Quick Fix for Those Truly in Need | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/international/asia/us-army-helicopter-apparently-fired-on-in-pakistan.html | U.S. Army Helicopter Apparently Fired on in Pakistan | False | By Salman Masood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/briefs-manufacturing-grows-in-europe.html | Briefs: Manufacturing grows in Europe | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-israel-lawrence-j.html | Paid Notice: Deaths ISRAEL, LAWRENCE J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/fed-raises-its-key-rate-by-quarter-point-for-12th-time.html | Fed Raises Its Key Rate by Quarter Point for 12th Time | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/city-settles-suit-over-use-of-piers-intended-as-park.html | City Settles Suit Over Use of Piers Intended as Park | False | By Steven Kurutz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/technology/lenovo-posts-profit-gain-after-deal-with-ibm.html | Lenovo posts profit gain after deal with IBM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/half-a-legendary-duo-sings-a-soulful-solo.html | Half a legendary duo sings a soulful solo | False | By Mike Zwerin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/asia-and-mideast-help-lift-ubs-71.html | Asia and Mideast help lift UBS 71% | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/the-fallout-from-an-indictment-6-letters.html | The Fallout From an Indictment (6 Letters) | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/flying-new-york-to-london-with-21-sq-ft-of-your-own.html | Flying New York to London With 21 Sq. Ft. of Your Own | False | By Joe Sharkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/science/physics-laureate-hopes-to-help-students-over-the-science-blahs.html | Physics Laureate Hopes to Help Students Over the Science Blahs | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/h5n1-hysteriapatent-nonsense-on-avian-flu.html | H5N1 hysteria;Patent nonsense on avian flu | False | By Alec van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/the-arts-briefly-anatomy-is-destiny.html | The Arts, Briefly; 'Anatomy' Is Destiny | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/the-claim-exercising-with-a-cold-can-affect-its-severity.html | The Claim: Exercising With a Cold Can Affect Its Severity | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/pro-basketball-a-season-of-second-chances.html | PRO BASKETBALL; A Season of Second Chances | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/shooting-erupts-at-kyrgyz-prison.html | Shooting erupts at Kyrgyz prison | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/technology/telefnicas-uk-bid-may-rattle-telecom-rivals.html | Telefã¡nica's U.K. bid may rattle telecom rivals | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/sometimes-your-nails-can-bite-you-back.html | Sometimes, Your Nails Can Bite You Back | False | By Jane E. Brody | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/psychology/speaking-in-the-third-person-removed-from-reality.html | Speaking in the Third Person, Removed From Reality | False | By Keith Ablow, M.d. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/travel/small-plane-loses-control-on-landing-in-heavy-rain.html | Small plane loses control on landing in heavy rain | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/us/400000-hit-by-philadelphia-transit-strike.html | 400,000 Hit by Philadelphia Transit Strike | False | By Spencer Willig and James Dao | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/hotels-trot-out-perks-from-the-extravagant-to-the-restful.html | Hotels Trot Out Perks From the Extravagant to the Restful | False | By Abby Ellin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/basketball/thomas-hopes-knicks-will-be-able-to-get-there-from-here.html | Thomas Hopes Knicks Will Be Able to Get There From Here | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/philip-bowring-europes-selfsabotage-on-trade.html | Philip Bowring: Europe's self-sabotage on trade | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/practices-a-new-use-for-botox-treating-facial-neuralgia.html | Practices: A New Use for Botox Treating Facial Neuralgia | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/justices-to-decide-when-victims-transcripts-can.html | Justices to Decide When Victims' Transcripts Can Be Used | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/the-presidents-myths-698270.html | The President's Myths | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/technology/qwest-expected-to-announce-a-settlement.html | Qwest Expected to Announce a Settlement | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/war-powers-in-the-age-of-terror.html | War powers in the age of terror | False | By Andrew J. Bacevich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/roundup-rusedski-sails-onat-injury-hit-event.html | Roundup: Rusedski sails onat injury-hit event | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/science/earth/old-menus-provide-clues-about-shifting-seafood-tastes.html | Old Menus Provide Clues About Shifting Seafood Tastes | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/world-briefing-europe-france-more-violence-in-paris-suburb.html | World Briefing | Europe: France: More Violence In Paris Suburb | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/europe/merkel-is-dealt-another-setback.html | Merkel is dealt another setback | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/style/people-woody-allen-alec-baldwin-mickey-rourke.html | People: Woody Allen, Alec Baldwin, Mickey Rourke | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/europe/bush-and-berlusconi-trade-compliments.html | Bush and Berlusconi trade compliments | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/dance/imaginary-voyages-to-distant-shores.html | Imaginary Voyages to Distant Shores | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/turnover-at-top-fund-of-fidelity.html | Turnover at Top Fund of Fidelity | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/europe/german-socialist-to-quit-coalition-in-doubt.html | German Socialist to Quit; Coalition in Doubt | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/sometimes-big-brother-is-a-protector.html | Sometimes Big Brother Is a Protector | False | By Clyde Haberman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/technology/weak-sales-hurt-dell.html | Weak sales hurt Dell | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/the-fallout-from-an-indictment-699012.html | The Fallout From an Indictment | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/some-victims-untreated-three-weeks-after-quake.html | Some Victims Untreated Three Weeks After Quake | False | By David Rohde | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/football/jets-are-looking-for-a-turnaround.html | Jets Are Looking for a Turnaround | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/technology/dell-says-new-focus-will-cut-into-profit.html | Dell Says New Focus Will Cut Into Profit | False | By Damon Darlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/automobiles/gm-and-ford-report-sharply-lower-sales.html | G.M. and Ford Report Sharply Lower Sales | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/europe/new-chief-in-poland-names-his-cabinet.html | New chief in Poland names his cabinet | | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/sports-briefing-pro-basketball-planinic-to-stay-with-nets.html | Sports Briefing: PRO BASKETBALL; PLANINIC TO STAY WITH NETS | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/the-fallout-from-an-indictment-699063.html | The Fallout From an Indictment | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/blast-aimed-at-us-convoy-kills-afghan.html | Blast Aimed at U.S. Convoy Kills Afghan | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/pagetwoplus/corrections-699993.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/miller-takes-new-role-as-star-of-tnts-team.html | Miller Takes New Role as Star of TNT's Team | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/media/sprint-deal-with-cable-tv-operators-seen.html | Sprint Deal With Cable TV Operators Seen | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/music/a-romantic-shostakovich-beside-the-older-dour-one.html | A Romantic Shostakovich Beside the Older, Dour One | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/rulings-that-are-lucid-and-methodically-based.html | Rulings That Are Lucid and Methodically Based | False | By Adam Liptak and Jonathan D. Glater | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/pagetwoplus/corrections-700002.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/abortion-case-from-1991-may-be-central-in.html | Abortion Case From 1991 May Be Central in Confirmation | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/syrians-protest-un-resolution.html | Syrians protest UN resolution | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/what-did-cheney-know-and-when-did-he-know-it.html | What Did Cheney Know, and When Did He Know It? | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/stocks-technology-companies-knock-down-a-rally.html | Stocks: Technology companies knock down a rally | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/currencies-higher-us-rates-spur-rise-in-dollar.html | Currencies: Higher U.S. rates spur rise in dollar | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/travel/discount-fares-to-the-caribbean.html | Discount Fares to the Caribbean | False | By Hilary Howard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/halloweens-pass-in-the-blink-of-a-shutter.html | Halloweens Pass, in the Blink of a Shutter | False | By Michael Brick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/front page/world/un-tells-syria-to-stop-impeding-slaying-inquiry.html | U.N. TELLS SYRIA TO STOP IMPEDING SLAYING INQUIRY | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/science/scientists-link-a-prolific-gene-tree-to-the-manchu-conquerors-of.html | Scientists Link a Prolific Gene Tree to the Manchu Conquerors of China | False | By Nicholas Wade | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/science/whos-at-risk-william-duke-699446.html | Who's at Risk? William Duke | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/style/summer-crossing.html | SUMMER CROSSING | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/science/on-gravity-oreos-and-a-theory-of-everything.html | On Gravity, Oreos and a Theory of Everything | False | By Dennis Overbye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/americas/colombia-drug-lord-captured-in-commando-raid.html | Colombia Drug Lord Captured in Commando Raid | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/health/science/qa.html | Q&A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/france-extends-a-cultural-hand-to-arts-projects-in-new-orleans.html | France Extends a Cultural Hand to Arts Projects in New Orleans | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/euronext-gets-a-green-light-to-bid-for-lse.html | Euronext gets a green light to bid for LSE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metrocampaigns/reining-in-welfare-but-at-a-lower-volume.html | Reining in Welfare, but at a Lower Volume | False | By Leslie Kaufman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/theater/reviews/puppets-help-evoke-chinas-history-of-love-and-war.html | Puppets Help Evoke China's History of Love and War | False | By Margo Jefferson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/lets-have-a-big-hand-for.html | Let's Have a Big Hand For ... | False | By John Tierney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/earnings-strong-sales-lift-earnings.html | Earnings: Strong sales lift earnings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/science/on-the-label-699420.html | On the Label | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/koreas-may-unify-teams-for-olympics-and-asia-games.html | Koreas may unify teams for Olympics and Asia Games | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/business/worldbusiness/copper-bubble-feared.html | Copper bubble feared | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/classified/paid-notice-deaths-salton-justine-augusta.html | Paid Notice: Deaths SALTON, JUSTINE AUGUSTA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/international/asia/terror-blasts-cast-a-pall-over-hindu-festival-in-india.html | Terror Blasts Cast a Pall Over Hindu Festival in India | False | By Amelia Gentleman, Br / International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/koizumi-shuffles-his-cabinet-narrowing-field-of-successors.html | Koizumi Shuffles His Cabinet, Narrowing Field of Successors | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-01 | 2005-11-02 | https://www.nytimes.com/2005/11/01/world/europe/violence-spreads-to-more-troubled-paris-suburbs.html | Violence spreads to more troubled Paris suburbs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metrocampaigns/in-council-race-surgeon-takes-on-former-miller-aide.html | In Council Race, Surgeon Takes On Former Miller Aide | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/movies/sony-effort-to-reach-christians-is-disputed.html | Sony Effort to Reach Christians Is Disputed | False | By Sharon Waxman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/americas/democrats-force-closed-senate-session-on-iraqi-inquiry.html | Democrats force closed Senate session on Iraqi inquiry | False | By Susan Milligan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/judge-alito-the-right-choice-for-the-court-704504.html | Judge Alito: The Right Choice for the Court? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/testimony-completed-in-suit-over-searches-in-subways.html | Testimony Completed in Suit Over Searches in Subways | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-kaplan-harold-i-esq.html | Paid Notice: KAPLAN, HAROLD I., ESQ. | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/science/earth/climate-study-warns-of-warming-and-losses-of-arctic-tundra.html | Climate Study Warns of Warming and Losses of Arctic Tundra | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/arts-briefly-abc-wins-with-football.html | Arts, Briefly; ABC Wins With Football | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/button-up-your-overcoat.html | Button Up Your Overcoat... | False | By Dan Barry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-murray-james-w.html | Paid Notice: Deaths MURRAY, JAMES W. | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/us/nationalspecial/fdic-chairman-picked-to-oversee-gulf-recovery.html | F.D.I.C. Chairman Picked to Oversee Gulf Recovery | False | By Richard W. Stevenson | 2006-01-05 | TX 6-684-030 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-lichtenberg-harold-g.html | Paid Notice: Deaths LICHTENBERG, HAROLD G. | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/ncaafootball/uab-ends-threegame-skid.html | U.A.B. Ends Three-Game Skid | False | | 2006-01-05 | TX 6-684-030 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/judge-deals-a-setback-to-grasso.html | Judge Deals a Setback to Grasso | False | By Jenny Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-stratton-richard-a.html | Paid Notice: Deaths STRATTON, RICHARD A. | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/reviews/japanese-home-cooking-full-of-surprises.html | Japanese Home Cooking, Full of Surprises | False | By Peter Meehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/othersports/steroid-laws-punishment-and-justice-for-all.html | Steroid Laws: Punishment and Justice for All | False | By Selena Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/europe/suburban-unrest-spreads-in-france.html | Suburban unrest spreads in France | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/soccer/lyon-dominates-as-wealthier-clubs-falter.html | Soccer;Lyon dominates as wealthier clubs falter | False | Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/what-gadget-lovers-are-hoping-to-find-underneath.html | What Gadget Lovers Are Hoping to Find Underneath Their Trees | False | By Roy Furchgott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-van-bergen-elizabeth-betty.html | Paid Notice: Deaths VAN BERGEN, ELIZABETH "BETTY" | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/making-the-right-connections-for-holiday-presents.html | Making the Right Connections for Holiday Presents | False | By Michel Marriott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-meyer-trude-nee-nassau.html | Paid Notice: Deaths MEYER, TRUDE (NEE NASSAU) | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/is-new-york-worth-a-trip-oui.html | Is New York Worth a Trip? Oui | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/international/americas/to-avert-protests-bolivia-schedules-presidential.html | To Avert Protests, Bolivia Schedules Presidential Elections | False | By Juan Forero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-lang-anicutsa.html | Paid Notice: Deaths LANG, ANICUTSA | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/kyrgyzstan-quiets-two-prisons-troops-kill-4-inmates-in-battles.html | Kyrgyzstan Quiets Two Prisons; Troops Kill 4 inmates in Battles | False | By Ethan Wilensky-Lanford | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/what-to-do-with-a-wine-of-many-flavors-add-another-flavor.html | What to Do With a Wine of Many Flavors? Add Another Flavor | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/honoring-rosa-parks-704466.html | Honoring Rosa Parks | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/corrections-705004.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/johnson-threatens-to-drop-plan-to-buy-guidant.html | Johnson Threatens to Drop Plan to Buy Guidant | False | By Barry Meier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metro-briefing-new-york-increase-in-new-york-city-work-fatalities.html | Metro Briefing | New York: Increase In New York City Work Fatalities | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-scott-zelda.html | Paid Notice: Deaths SCOTT, ZELDA | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/us/in-one-day-fire-lays-waste-to-a-piece-of-bottled-history.html | In One Day, Fire Lays Waste to a Piece of Bottled History | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/us/front-page/court-in-transition-the-overview-gop-reaches-to-other-party.html | COURT IN TRANSITION: THE OVERVIEW; G.O.P. Reaches To Other Party On Court Pick | False | By David D. Kirkpatrick and Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/nearly-a-year-after-the-tsunami-sri-lanka-strife-flares.html | Nearly a Year After the Tsunami, Sri Lanka Strife Flares | False | By Somini Sengupta | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metro-briefing-new-york-manhattan-five-hurt-in-upper-east-side-fire.html | Metro Briefing | New York: Manhattan: Five Hurt In Upper East Side Fire | False | By Fernanda Santos (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/the-presidents-pandemic-plan.html | The President's Pandemic Plan | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/europe/merkel-stands-firm-as-coalition-falters.html | Merkel stands firm as coalition falters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/for-sale-our-permanent-collection.html | For Sale: Our Permanent Collection | False | By Lee Rosenbaum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/science/astronomers-say-they-are-on-the-verge-of-seeing-a-black-hole.html | Astronomers Say They Are on the Verge of Seeing a Black Hole | False | By Dennis Overbye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-taylor-joan-kennedy.html | Paid Notice: Deaths TAYLOR, JOAN KENNEDY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/pralines-seasoned-with-tears.html | Pralines, Seasoned With Tears | False | By R. W. Apple Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/worldbusiness/ubs-posts-71-profit-increase-on-rise-in-oilrelated.html | UBS Posts 71% Profit Increase on Rise in Oil-Related Wealth | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/china-halts-poultry-related-imports-from-14-countries.html | China halts poultry, related imports from 14 countries | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/worldbusiness/walmart-official-named-chief-executive-of-seiyu.html | Wal-Mart official named chief executive of Seiyu | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-pifer-alan.html | Paid Notice: Deaths PIFER, ALAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/microsoft-introduces-web-services-competing-with-google-and-yahoo | Microsoft Introduces Web Services, Competing With Google and Yahoo | False | By John Markoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/armor-for-the-iraqis-703397.html | Armor for the Iraqis | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/car-bomb-in-indian-kashmir-kills-five.html | Car bomb in Indian Kashmir kills five | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/corrections-705039.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/just-a-drill-but-flu-shots-were-real-and-popular.html | Just a Drill, but Flu Shots Were Real and Popular | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/africa/un-access-to-iranian-atom-work-reported.html | UN access to Iranian atom work reported | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/basketball/welcome-to-oklahoma-please-stay-awhile.html | Welcome to Oklahoma. Please Stay Awhile. | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/world-briefing-africa-ethiopia-police-kill-6-protesters.html | World Briefing | Africa: Ethiopia: Police Kill 6 Protesters | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/baseball/stability-for-yanks-insecurity-in-boston.html | Stability for Yanks; Insecurity in Boston | False | By Tyler Kepner and Jack Curry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/the-fed-lifts-rates-again-despite-rise-in-fuel-price.html | The Fed Lifts Rates Again, Despite Rise in Fuel Price | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-gordon-sylvia-gottlieb.html | Paid Notice: Deaths GORDON, SYLVIA GOTTLIEB | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/pageoneplus/corrections-702951.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/us/nationalspecial/in-new-orleans-fewer-visitors-to-honor-the-dead.html | In New Orleans, Fewer Visitors to Honor the Dead | False | By Bruce Weber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/pakistan-quake-toll-rises.html | Pakistan quake toll rises | False | By Salman Masood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/extra/fall-auction-season-opens-with-a-record-for-lautrec.html | Fall Auction Season Opens With a Record for Lautrec | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-gordon-robert-e-md.html | Paid Notice: Deaths GORDON, ROBERT E., MD. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-elliott-john-jr.html | Paid Notice: Deaths ELLIOTT, JOHN JR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/the-collected-tone-poems-of-don-king.html | The Collected Tone Poems of Don King | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/an-old-fashioned-american-standby-fish-sauce-and-all.html | An Old-Fashioned American Standby, Fish Sauce and All | False | By Joan Nathan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/new-jersey-is-ok-sorry-slogan-taken.html | New Jersey Is O.K.? Sorry, Slogan Taken | False | By Peter Applebome | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/us/national-briefing-washington-proposal-for-39cent-stamps.html | National Briefing | Washington: Proposal for 39-Cent Stamps | False | By John Files (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/video-games-are-facing-soft-demand.html | Video Games Are Facing Soft Demand | False | By Matt Richtel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/sketches-released-of-suspects-in-new-delhi-bombings.html | Sketches released of suspects in New Delhi bombings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-semel-hilda-l.html | Paid Notice: Deaths SEMEL, HILDA L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/rural-migrants-to-get-more-rights-in-china.html | Rural migrants to get more rights in China | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/pageoneplus/corrections-702927.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/othersports/for-luge-doubles-team-its-all-downhill.html | For Luge Doubles Team, It's All Downhill | False | By Lynn Zinser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/inquiry-on-lobbyist-widens-to-senior-officials-senate-hearing-is.html | Inquiry on Lobbyist Widens to Senior Officials; Senate Hearing Is Today | False | By Philip Shenon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/americas/treatment-of-suspects-is-heated-us-issue.html | Treatment of suspects is heated U.S. issue | False | By Tim Golden and Eric Schmitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/africa/drought-deepens-poverty-starving-more-africans.html | Drought Deepens Poverty, Starving More Africans | False | By Michael Wines | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/worldbusiness/for-japan-walmart-taps-us-executive.html | For Japan, Wal-Mart taps U.S. executive | False | By Martin Fackler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/world-briefing-europe-germany-debut-for-electronic-passports.html | World Briefing | Europe: Germany: Debut For Electronic Passports | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/dance/security-concerns-in-travels-to-distant-shores.html | Security Concerns in Travels to Distant Shores | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metrocampaigns/attacks-escalate-in-final-debate-of-mayors-race.html | Attacks Escalate in Final Debate of Mayor's Race | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/guest-list-for-the-dinner-in-honor-of-prince-charles-and-camilla.html | Guest List for the Dinner in Honor of Prince Charles and Camilla, Duchess of Cornwall | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/style-meets-function-and-technology-gets-a-human.html | Style Meets Function, and Technology Gets a Human Touch | False | By Phil Patton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-baker-william-o.html | Paid Notice: Deaths BAKER, WILLIAM O. | False | | | | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/turning-the-online-store-into-a-multiplex.html | Turning the Online Store Into a Multiplex | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/locations-lands-of-milk-nuts-and-ghee.html | Locations: Lands of Milk, Nuts and Ghee | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/judge-alito-the-right-choice-for-the-court-704539.html | Judge Alito: The Right Choice for the Court? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/football-nfl-roundup-jones-ok-with-saints-in-texas.html | FOOTBALL: N.F.L. ROUNDUP; Jones O.K. With Saints In Texas | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/open-the-vault-my-phone-is-ringing.html | Open the Vault, My Phone Is Ringing! | False | By Jack Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/crosswords/bridge/in-bridge-title-matches-mens-usa-1-holds-fast.html | In Bridge Title Matches, Men's U.S.A. 1 Holds Fast | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-shuttleworth-edwin.html | Paid Notice: Deaths SHUTTLEWORTH, EDWIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/where-the-rhone-bends-to-the-west.html | Where the Rhone Bends to the West | False | By Eric Asimov | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/worldbusiness/a-new-route-into-softbank-20051102925918325214.html | A new route to Softbank | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/international/middleeast/iraqi-government-asks-husseins-officers-to-return.html | Iraqi Government Asks Hussein's Officers to Return to Military | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/us/congress-is-warned-of-veto-if-insurance-funding-is-cut.html | Congress Is Warned of Veto If Insurance Funding Is Cut | False | By Robert Pear | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/international/middleeast/sergeant-in-iraq-fragging-case-could-face-death-sentence.html | Sergeant in Iraq 'Fragging' Case Could Face Death Sentence | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/national/thousands-pay-final-respects-to-rosa-parks-in-detroit.html | Thousands Pay Final Respects to Rosa Parks in Detroit | False | By Maria Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/reagans-secondhalf-comeback.html | Reagan's Second-Half Comeback | False | By Kenneth M. Duberstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/africa/iran-allows-un-inspectors-to-visit-secret-military-site.html | Iran Allows UN Inspectors to visit secret military site | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/us/health/national-briefing-science-and-health-drug-combination-for-flu-is.html | National Briefing | Science And Health: Drug Combination For Flu Is Proposed | False | By Lawrence K. Altman (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-bowes-john-garland.html | Paid Notice: Deaths BOWES, JOHN GARLAND | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/australian-leader-puts-nation-on-terror-alert.html | Australian leader puts nation on terror alert | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/jumpy-enough-to-chew-a-chair-try-dogcatradio.html | Jumpy Enough to Chew a Chair? Try DogCatRadio | False | By Dinitia Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/americas/canadian-report-cites-liberals-for-kickbacks.html | Canadian Report Cites Liberals for Kickbacks | False | By Clifford Krauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/music/sassy-flippant-charm-with-strings-attached.html | Sassy, Flippant Charm, With Strings Attached | False | By Laura Sinagra | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/endre-marton-95-dies-reported-on-the-56-uprising-in-hungary.html | Endre Marton, 95, Dies; Reported on the '56 Uprising in Hungary | False | By Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/pageoneplus/corrections-705047.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/in-cheneys-new-chief-a-bureaucratic-master.html | In Cheney's New Chief, a Bureaucratic Master | False | By Douglas Jehl | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/politicsspecial1/after-miers-failure-white-house-begins-aggressive.html | After Miers Failure, White House Begins Aggressive Effort to Sell New Court Choice | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/chinese-peasants-to-get-more-rights.html | Chinese peasants to get more rights | False | By Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/worldbusiness/time-warner-profit-soars-and-share-buyback-raised.html | Time Warner profit soars and share buyback raised | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/worldbusiness/a-new-route-into-softbank.html | A new route into Softbank | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/are-schools-passing-or-failing-now-theres-a-third-choice-both.html | Are Schools Passing or Failing? Now There's a Third Choice ... Both | False | By Michael Winerip | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/circuits/one-teens-gigantic-contribution-to-the-internet.html | One Teen's Gigantic Contribution to the Internet | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/hockey/penguins-need-overtime-to-collect-second-victory.html | Penguins Need Overtime to Collect Second Victory | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/judge-alito-the-right-choice-for-the-court-704520.html | Judge Alito: The Right Choice for the Court? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/food-stuff-tea-at-the-carlyle-for-the-very-small.html | FOOD STUFF; Tea at the Carlyle, for the Very Small | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/ata-expects-to-stop-flights-from-its-hometown-in-january.html | ATA Expects to Stop Flights From Its Hometown in January | False | By Jeff Bailey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/europe/blair-ally-quits-cabinet-a-2nd-time-amid-scandal.html | Blair ally quits cabinet a 2nd time amid scandal | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metrocampaigns/candidates-sharpen-barbs-in-discussing-dropout-rate.html | Candidates Sharpen Barbs in Discussing Dropout Rate | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/pageoneplus/corrections-705098.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/senate-panel-told-of-errors-in-new-orleans-levee-failures.html | Senate Panel Told of Errors in New Orleans Levee Failures | False | By John Schwartz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/food-stuff-from-the-land-of-grapes-a-different-spirit.html | FOOD STUFF; From the Land of Grapes, a Different Spirit | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/realestate/an-elevator-to-your-floor-with-no-local-stops.html | An Elevator to Your Floor, With No Local Stops | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/detainee-policy-sharply-divides-bush-officials.html | Detainee Policy Sharply Divides Bush Officials | False | By Tim Golden and Eric Schmitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/judge-alito-the-right-choice-for-the-court-704571.html | Judge Alito: The Right Choice for the Court? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/pakistan-raises-official-quake-toll.html | Pakistan raises official quake toll | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/music/broadways-one-night-stand-with-elvis-costello-as-muse.html | Broadway's One-Night Stand With Elvis Costello as Muse | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/theater/reviews/the-daughter-is-going-mad-so-the-mom-makes-it-worse.html | The Daughter Is Going Mad, So the Mom Makes It Worse | False | By Charles Isherwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/ncaabasketball/tony-jackson-65-who-led-st-johns-basketball-dies.html | Tony Jackson, 65, Who Led St. John's Basketball, Dies | False | By Richard Goldstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/pageoneplus/corrections-705055.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/corrections-705071.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/washington/us/partisan-quarrel-causes-senators-to-bar-the-doors-in-an.html | Partisan Quarrel Causes Senators to Bar the Doors in an Unusual Closed Session | False | By Carl Hulse and David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-adrian-helen-l.html | Paid Notice: Deaths ADRIAN, HELEN L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-frankel-jerome.html | Paid Notice: Deaths FRANKEL, JEROME | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/media/skewering-tradition-to-sell-a-new-battery-to-the-young.html | Skewering Tradition to Sell a New Battery to the Young | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-acs-sandor.html | Paid Notice: Deaths ACS, SANDOR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/higher-tax-rates-for-most-breaks-for-some.html | Higher Tax Rates for Most, Breaks for Some | False | By David Cay Johnston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/jury-begins-to-deliberate-vioxx-case.html | Jury Begins to Deliberate Vioxx Case | False | By Alex Berenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/judge-alito-the-right-choice-for-the-court-704563.html | Judge Alito: The Right Choice for the Court? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/theater/reviews/a-son-of-ireland-seeks-a-fathers-forgiveness.html | A Son of Ireland Seeks a Father's Forgiveness | False | By Jason Zinoman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-castaldi-filomena-m-cortellini.html | Paid Notice: Deaths CASTALDI, FILOMENA M. (CORTELLINI) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/stop-congressman-pombo-704319.html | Stop Congressman Pombo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/ipods-for-sale-with-tunes-to-get-you-started.html | IPods for Sale, With Tunes to Get You Started | False | By Mark Glassman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/prosecution-denied-request-in-norman-case.html | Prosecution Denied Request in Norman Case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/national/in-detroit-thousands-honor-rosa-parks.html | In Detroit, Thousands Honor Rosa Parks | False | By Monica Davey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/europe/senators-concerned-on-uzbekistan-party-leader.html | Senators Concerned on Uzbekistan Party Leader | False | By C. J. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/bush-faces-tough-time-in-south-america.html | Bush Faces Tough Time in South America | False | By Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/middleeast/us-to-intensify-its-training-in-iraq-to-battle-insurgents.html | U.S. to Intensify Its Training in Iraq to Battle Insurgents | False | By Eric Schmitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/tea-at-the-carlyle-for-the-very-small.html | Tea at the Carlyle, for the Very Small | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/media/a-knight-ridder-shareholder-demands-that-chain-be-sold.html | A Knight Ridder Shareholder Demands That Chain Be Sold | False | By Richard Siklos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/world-briefing-oceania-australia-inquiry-in-oil-for-food-allegation.html | World Briefing | Oceania: Australia; Inquiry In Oil-For-Food Allegation | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/americas/colombia-government-threatens-death-squad.html | Colombia Government Threatens Death Squad | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/woman-is-assaulted-by-man-setting-fires-outside-her-apartment.html | Woman Is Assaulted by Man Setting Fires Outside Her Apartment | False | By Kareem Fahim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/baseball-mets-seek-top-closer-to-fill-gap-in-bullpen.html | BASEBALL; Mets Seek Top Closer To Fill Gap In Bullpen | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/superreviewers-people-who-spend-lots-of-time.html | Superreviewers: People Who Spend Lots of Time Playing With Products | False | By Ethan Todras-Whitehill | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/world-business-briefing-europe-russia-audit-report-lifts-yukos.html | World Business Briefing | Europe: Russia: Audit Report Lifts Yukos Shares | False | By Andrew Kramer (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/television/for-the-most-part-far-from-the-modeling-crowd.html | For the Most Part, Far From the Modeling Crowd | False | By Ned Martel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-hauptman-gladys.html | Paid Notice: Deaths HAUPTMAN, GLADYS | | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/us/justices-weighing-narcotics-policy-against-needs-of-a-church.html | Justices Weighing Narcotics Policy Against Needs of a Church | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/worldbusiness/vanguard-triples-fund-investment-minimum.html | Vanguard triples fund investment minimum | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/reviews/whimsy-ends-where-the-food-begins.html | Whimsy Ends Where the Food Begins | False | By Frank Bruni | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/us/2-new-approaches-may-reduce-cervical-cancer-deaths-for-poor.html | 2 New Approaches May Reduce Cervical Cancer Deaths for Poor | False | By Denise Grady | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/books/a-marriages-mysteries-solved-by-a-fond-nephew.html | A Marriage's Mysteries, Solved by a Fond Nephew | False | By William Grimes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/middleast/arab-league-plan-for-hussein-exile-went-sour-arab-leader.html | Arab League Plan for Hussein Exile Went Sour, Arab Leader Says | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/skitch-henderson-tonight-show-conductor-dies-at-87.html | Skitch Henderson, 'Tonight' Show Conductor, Dies at 87 | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/us/front page/cheneys-skillful-insider.html | Cheney's Skillful Insider | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metrocampaigns/both-corzine-and-forrester-hammer-on-old-issues.html | Both Corzine and Forrester Hammer On Old Issues | False | By David W. Chen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/judge-alito-the-right-choice-for-the-court-704512.html | Judge Alito: The Right Choice for the Court? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/stores-look-for-a-niche-as-gadgets-grow-up.html | Stores Look for a Niche as Gadgets Grow Up | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/europe/briefly-political-turmoil-erupts-again-in-deadly-protests.html | Briefly: Political turmoil erupts again in deadly protests | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/revision-of-24year-prison-term-ordered-in-accounting-fraud.html | Revision of 24-Year Prison Term Ordered in Accounting Fraud | False | By Simon Romero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/pageoneplus/corrections-705063.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/judge-alito-the-right-choice-for-the-court-704555.html | Judge Alito: The Right Choice for the Court? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-reisner-martha.html | Paid Notice: Deaths REISNER, MARTHA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metro-briefing-new-york-bronx-man-and-woman-fatally-shot.html | Metro Briefing New York: Bronx: Man And Woman Fatally Shot | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/chinas-little-green-book.html | China's Little Green Book | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-elkin-milton-md.html | Paid Notice: Deaths ELKIN, MILTON, M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/acquisitions-help-to-narrow-loss-at-sun.html | Acquisitions Help to Narrow Loss at Sun | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/un-sets-day-to-remember-the-holocaust.html | U.N. Sets Day To Remember The Holocaust | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/pageoneplus/corrections-704997.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/americas/letter-from-new-york-battle-against-bird-flu-must-start-at-2005110293330412059.html | Letter from New York: Battle against bird flu must start at its source | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/coppers-recent-declines-stir-talk-of-booms-end.html | Copper's Recent Declines Stir Talk of Boom's End | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/festival-of-lights-parade-of-sweets.html | Festival of Lights, Parade of Sweets | False | By Julia Moskin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/music/3-bach-cantatas-ranging-from-the-simple-to-the-complex.html | 3 Bach Cantatas, Ranging From the Simple to the Complex | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/a-little-easier-getting-around-downtown.html | A Little Easier Getting Around Downtown | False | By David W. Dunlap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/jobs-and-joblessness-on-the-gulf-coast.html | Jobs and Joblessness on the Gulf Coast | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/americas/cia-said-to-hold-suspects-abroad.html | CIA said to hold suspects abroad | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/the-minimalist-a-fast-versatile-italian-import.html | THE MINIMALIST; A Fast, Versatile Italian Import | False | By Mark Bittman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/sportsspecial/a-new-york-first-for-a-key-figure-in-kenyan-running.html | A New York First for a Key Figure in Kenyan Running | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/judge-alito-the-right-choice-for-the-court-704580.html | Judge Alito: The Right Choice for the Court? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/middleeast/in-the-fief-of-the-assads-friends-melt-away.html | In the Fief of the Assads, Friends Melt Away | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/basketball/brown-the-man-and-the-mantra.html | Brown: The Man and the Mantra | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-turney-jean.html | Paid Notice: Deaths TURNEY, JEAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/world-business-briefing-americas-canada-nortel-settles.html | World Business Briefing | Americas: Canada: Nortel Settles Dispute Over Chief | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/exofficial-at-walmart-wins-ruling.html | Ex-Official at Wal-Mart Wins Ruling | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/walmart-movie-opens-with-fracas-in-manhattan.html | Wal-Mart Movie Opens With Fracas in Manhattan | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/panel-urges-big-cut-in-mortgage-deduction.html | Panel Urges Big Cut in Mortgage Deduction | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/media/viacom-preparing-to-divide-itself-exceeds-profit-forecast.html | Viacom, Preparing to Divide Itself, Exceeds Profit Forecast | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/baseball/two-men-who-did-the-right-thing.html | Two Men Who Did the Right Thing | False | By Ira Berkow | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/media/cnn-ousts-aaron-brown-and-gives-slot-to-anderson-cooper.html | CNN Ousts Aaron Brown and Gives Slot to Anderson Cooper | False | By Bill Carter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/politicsspecial1/a-prosecutor-known-for-his-common-sense-and.html | A Prosecutor Known for His Common Sense and Straightforward Style | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/dance/two-companies-differ-in-style-but-not-in-brio.html | Two Companies Differ in Style but Not in Brio | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-memorials-kirshner-herbert-j.html | Paid Notice: Memorials KIRSHNER, HERBERT J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/realestate/trading-the-car-for-the-train.html | Trading the Car for the Train | False | By Terry Pristin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/pro-basketball-the-big-3-want-a-big-4th.html | PRO BASKETBALL; THE BIG 3 WANT A BIG 4TH | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/worldbusiness/outcry-as-jakarta-tries-to-revive-paper-industry.html | Outcry as Jakarta tries to revive paper industry | False | By Donald Greenlees | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/incumbents-shake-their-money-tree.html | Incumbents Shake Their Money Tree | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/tech-mania-takes-over-the-toy-aisles.html | Tech Mania Takes Over the Toy Aisles | False | By Lisa Guernsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/international/europe/german-social-democrats-choose-new-leader.html | German Social Democrats Choose New Leader | False | By Judy Dempsey, International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/10-ways-to-please-us-the-customers.html | 10 Ways to Please Us, the Customers | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/television/lloyd-bochner-81-actor-of-stage-screen-and-tv-dies.html | Lloyd Bochner, 81, Actor of Stage, Screen and TV, Dies | False | By Monica Potts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/dance/a-choreographer-takes-a-page-from-four-books.html | A Choreographer Takes a Page from Four Books | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/judge-alito-the-right-choice-for-the-court-704547.html | Judge Alito: The Right Choice for the Court? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-beckhard-vera.html | Paid Notice: Deaths BECKHARD, VERA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/the-chef-dona-abramson-chopping-and-mincing-from-soup-to.html | THE CHEF: DONA ABRAMSON; Chopping and Mincing From Soup to Dessert | False | By Dana Bowen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metrocampaigns/corzines-mix-boldambitions-rough-edges.html | Corzine's Mix: BoldAmbitions, Rough Edges | False | By David Kocieniewski and Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/taking-the-future-for-a-drive-california-family-tests-hondas-fuel.html | Taking The Future For a Drive; California Family Tests Honda's Fuel Cell Car | False | By Danny Hakim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/doctors-may-not-make-house-calls-but-these-computer.html | Doctors May Not Make House Calls, but These Computer Doctors Will | False | By J. D. Biersdorfer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/beyond-hope-in-a-bottle-new-devices-offer-beauty-in.html | Beyond Hope in a Bottle: New Devices Offer Beauty in a Box | False | By Natasha Singer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/decisions-offer-clues-to-courtpicks-view-of-divisive-issues.html | Decisions Offer Clues to CourtPick's View of Divisive Issues | False | By Adam Liptak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/text-of-fed-statement-on-interest-rates.html | Text of Fed Statement on Interest Rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/americas/briefly-new-orleans-repairs-are-found-wanting.html | Briefly: New Orleans repairs are found wanting | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/excerpts-from-notable-dissents.html | Excerpts From Notable Dissents | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-levi-harold-b-iii.html | Paid Notice: Deaths LEVI, HAROLD B. III. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/charles-and-camilla-in-lowkey-us-debut.html | Charles and Camilla, in Low-Key U.S. Debut | False | By Joyce Wadler and Christopher Mason | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/americas/letter-from-new-york-battle-against-bird-flu-must-start-at.html | Letter from New York: Battle against bird flu must start at its source | False | Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/international/world-briefing-europe-asia-americas-africa-oceania.html | World Briefing: Europe, Asia, Americas, Africa, Oceania | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/africa/probe-faults-top-officerson-death-in-ivory-coast.html | Probe faults top officerson death in Ivory Coast | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/europe/dutch-mourn-theo-van-goghs-death.html | Dutch mourn Theo van Gogh's death | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-rosenfield-maurice.html | Paid Notice: Deaths ROSENFIELD, MAURICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/international/asia/pakistan-increases-quake-toll-to-more-than-73000.html | Pakistan Increases Quake Toll to More Than 73,000 | False | By Salman Masood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/americas/obituaries-skitch-henderson-endre-marton-tom-masland.html | Obituaries: Skitch Henderson, Endre Marton, Tom Masland | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-weiland-irving.html | Paid Notice: Deaths WEILAND, IRVING | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-wenzel-alice-newman.html | Paid Notice: Deaths WENZEL, ALICE NEWMAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/food-stuff-paprika-with-a-vintage-and-a-waiting-list.html | FOOD STUFF; Paprika With a Vintage And a Waiting List | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-hart-william.html | Paid Notice: Deaths HART, WILLIAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/remember-that-mushroom-cloud.html | Remember That Mushroom Cloud? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/chain-chain-chain-of-cheney-fools.html | Chain, Chain, Chain of Cheney Fools | False | By Maureen Dowd | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | ß'äÂ...ngel Franco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/day-care-owner-gets-community-service-in-baby-s-death.html | Day Care Owner Gets Community Service in Baby's Death | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/food-stuff-the-polite-way-to-find-the-olive-in-your-martini.html | FOOD STUFF; The Polite Way To Find the Olive In Your Martini | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/what-happened-to-that-cloud-of-dust.html | What Happened to That Cloud of Dust? | False | By Anthony Depalma | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/europe/british-government-offers-concessions-on-antiterror-bill.html | British government offers concessions on anti-terror bill | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/music/audiences-love-a-minimalist-ring-cycle-critics-arent-sure.html | Audiences Love a Minimalist 'Ring' Cycle; Critics Aren't Sure | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-memorials-smith-richard-b-esq.html | Paid Notice: Memorials SMITH, RICHARD B., ESQ | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/big-drop-in-october-for-detroit.html | Big Drop In October For Detroit | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/politicsspecial1/supreme-court-could-hear-an-alito-case.html | Supreme Court Could Hear an Alito Case | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/city-ball-fields-for-all-703389.html | City Ball Fields for All | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/a-presence-to-savorin-as-you-desire-me.html | A presence to savorin 'As You Desire Me' | False | By Matt Wolf | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/detecting-tutors-hand-in-applicants-essay.html | Detecting Tutor's Hand in Applicant's Essay | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metro-briefing-new-york-mount-vernon-exofficial-charged-with.html | Metro Briefing | New York: Mount Vernon: Ex-Official Charged With Forgery | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-weisl-edwin-l-jr.html | Paid Notice: Deaths WEISL, EDWIN L., JR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/middleeast/israeli-airstrike-in-gaza-kills-2-palestinians-one-at-top.html | Israeli Airstrike in Gaza Kills 2 Palestinians, One at Top of Its List of Most Wanted Terrorists | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-ronan-thomas-p.html | Paid Notice: Deaths RONAN, THOMAS P. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/honoring-rosa-parks-704458.html | Honoring Rosa Parks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/pageoneplus/corrections-702978.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/aetna-to-pay-for-program-to-manage-depression.html | Aetna to Pay for Program to Manage Depression | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/us/2-collectors-set-to-swap-rare-stamps.html | 2 Collectors Set to Swap Rare Stamps | False | By Matthew Healey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/attention-bargain-hunters-new-sites-for-comparison.html | Attention Bargain Hunters: New Sites for Comparison Shopping | False | By Tim Gnatek | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/revenge-seen-as-motive-in-slaying.html | Revenge Seen as Motive in Slaying | False | By Jennifer Medina | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/judge-in-delay-case-is-ordered-to-recuse-himself.html | Judge in DeLay Case Is Ordered to Recuse Himself | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/the-two-koreas-agree-to-field-a-unified-olympic-team-in-2008.html | The Two Koreas Agree to Field a Unified Olympic Team in 2008 | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/when-giving-a-tech-gift-slip-in-the-receipt.html | When Giving a Tech Gift, Slip in the Receipt | False | By Jeffrey Selingo | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metrocampaigns/bloomberg-gets-personal-in-war-of-television-ads.html | Bloomberg Gets Personal in War of Television Ads | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/international/europe/blair-ally-resigns-in-britain-amid-2nd-scandal.html | Blair Ally Resigns in Britain Amid 2nd Scandal | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/toshiba-takes-a-risk-to-push-its-dvd-technology.html | Toshiba Takes a Risk to Push Its DVD Technology | False | By Martin Fackler and Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/worldbusiness/china-setting-new-limits-on-bank-ownership.html | China setting new limits on bank ownership | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/world/world-briefing-asia-pakistan-us-helicopter-may-have-taken-fire.html | World Briefing | Asia: Pakistan: U.S. Helicopter May Have Taken Fire | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metro-briefing-new-york-brooklyn-winner-certified-in-surrogate.html | Metro Briefing | New York: Brooklyn: Winner Certified In Surrogate Race | False | By Jonathan P. Hicks (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/basketball/hardaway-on-inactive-list-still-expects-some-action.html | Hardaway, on Inactive List, Still Expects Some Action | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/recipe-coconut-burfi.html | Recipe: Coconut Burfi | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/judge-alito-the-right-choice-for-the-court-10-Letters.html | Judge Alito: The Right Choice for the Court? (10 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/us/national-briefing-washington-ohio-republican-to-retire.html | National Briefing | Washington: Ohio Republican to Retire | False | By John Files (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/othersports/turin-organizers-confident-ticket-sales-will-increase-soon.html | Turin Organizers Confident Ticket Sales Will Increase Soon | False | By Lynn Zinser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/poguesposts/wheres-the-memo-field.html | Where's the Memo Field? | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/design/german-princely-treasures-land-on-these-shores.html | German Princely Treasures Land on These Shores | False | By Judith H. Dobrzynski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/pageoneplus/corrections-702919.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/books/his-love-of-words-rivals-his-contempt-for-critics.html | His Love of Words Rivals His Contempt for Critics | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/a-dinner-fit-for-princes-and-presidents.html | A Dinner Fit for Princes, and Presidents | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/theater/reviews/no-fury-like-a-valley-girl-scorned.html | (No Fury Like) A Valley Girl Scorned | False | By Jason Zinoman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/judge-alito-the-right-choice-for-the-court-704598.html | Judge Alito: The Right Choice for the Court? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/risk-of-avian-flu-could-send-poultry-indoors.html | Risk of Avian Flu Could Send Poultry Indoors | False | By Marian Burros | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-coleman-john-w-md.html | Paid Notice: Deaths COLEMAN, JOHN W., MD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/pageoneplus/corrections-705080.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/worldbusiness/outsourcers-in-india-fight-for-skilled-labor.html | Outsourcers in India fight for skilled labor | False | By Saritha Rai | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/bush-announces-plan-to-prepare-for-flu-epidemic.html | Bush Announces Plan to Prepare for Flu Epidemic | False | By Gardiner Harris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/business/world-business-briefing-europe-britain-bids-cleared-for-stock.html | World Business Briefing | Europe: Britain: Bids Cleared for Stock Exchange | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-02 | 2005-11-02 | https://www.nytimes.com/2005/11/02/classified/paid-notice-deaths-kenny-ann-selina-ohagan.html | Paid Notice: Deaths KENNY, ANN SELINA (O'HAGAN) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/china-and-india-giants-unchained-not-so-fast.html | China and India: Giants unchained? Not so fast | False | By Pranab Bardhan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/movies/a-60s-singerranter-who-fell-short-of-fame.html | A 60's Singer-Ranter Who Fell Short of Fame | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pageoneplus/corrections-708658.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/national-briefing-southwest-texas-parents-to-direct-teenagers-cancer.html | National Briefing | Southwest: Texas: Parents To Direct Teenager's Cancer Care | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pageoneplus/corrections-708712.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/currencies-speculation-over-ecb-sends-dollar-lower.html | Currencies: Speculation over ECB sends dollar lower | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/germanys-snarled-politics.html | Germany's Snarled Politics | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/ipod-on-board-two-ways-the-direct-route-and-an.html | IPod on Board: Two Ways, the Direct Route and an Alternate | False | By Stephen C. Miller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/asia/rare-defector-to-n-korea-returns-home-to-japan.html | Rare defector to N. Korea returns home to Japan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/for-many-hatted-smallcompany-officers-a-network-in-a-box.html | For Many-Hatted Small-Company Officers, a Network in a Box | False | By J. D. Biersdorfer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metro-briefing-new-york-brooklyn-worker-falls-to-death.html | Metro Briefing | New York: Brooklyn: Worker Falls To Death | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/pageoneplus/correction-705683.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/our-allies-in-iran.html | Our Allies in Iran | False | By Afshin Molavi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/editor-of-financial-times-resigns-as-paper-seeks-to.html | Editor of Financial Times resigns as paper seeks to regain footing | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/europe/chirac-urges-calm-as-suburban-riots-spread.html | Chirac urges calm as suburban riots spread | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/earnings-cosmetics-give-a-big-lift.html | Earnings: Cosmetics give a big lift | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/international/asia/cholera-cases-raise-fears-in-pakistans-remote-quake-area.html | Cholera Cases Raise Fears in Pakistan's Remote Quake Area | False | By Carlotta Gall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metrocampaigns/forrester-makes-a-dogged-ascent-despite-setbacks.html | Forrester Makes a Dogged Ascent Despite Setbacks | False | By David W. Chen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pageoneplus/corrections-708720.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/old-memo-ties-bronx-school-to-church-sex-scandal.html | Old Memo Ties Bronx School to Church Sex Scandal | False | By Andy Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/a-tiny-tower-of-sound-and-one-ring-controls-it-all.html | A Tiny Tower of Sound, and One Ring Controls It All | False | By Ivan Berger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/cablevision-dividend-plan-moves-forward.html | Cablevision Dividend Plan Moves Forward | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/special-care-or-standard-practice-709336.html | Special Care, or Standard Practice? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-klasfeld-alice.html | Paid Notice: Deaths KLASFELD, ALICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/novartis-would-consider-us-vaccine-plant-chief-says.html | Novartis Would Consider U.S. Vaccine Plant, Chief Says | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/africa/boy-is-shot-as-he-holds-a-toy-gun.html | Boy is shot as he holds a toy gun | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/health/mothers-may-get-boost-of-brain-power.html | Mothers may get boost of brain power | False | By Erica Noonan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/books/simon-schuster-editor-resigns.html | Simon & Schuster Editor Resigns | False | By Edward Wyatt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/football/giants-return-to-scene-of-memorable-collapse.html | Giants Return to Scene of Memorable Collapse | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/tortured-logic.html | Tortured logic | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/fed-chief-warns-anew-on-inflation-and-debt.html | Fed chief warns anew on inflation and debt | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/basketball/sellout-crowd-sees-the-nets-stumble.html | Sellout Crowd Sees the Nets Stumble | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/hail-this-you-may-not-recognize-taxis-of-the-future.html | Hail This: You May Not Recognize Taxis of the Future | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/upstart-comedians-goofing-on-andy.html | Upstart Comedians Goofing on Andy | False | By Peter Keepnews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/techbrief-vodafone-to-purchase-vodacom.html | TechBrief: Vodafone to purchase Vodacom | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/soccer/cost-of-world-cup-rights-skyrockets.html | Cost of World Cup Rights Skyrockets | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/sportsspecial/trading-drink-and-drugs-for-sweat-and-blisters.html | Trading Drink and Drugs for Sweat and Blisters | False | By Sarah Lorge Butler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metrocampaigns/with-cleanup-crews-arrival-ferrer-event-is-thwarted.html | With Cleanup Crew's Arrival, Ferrer Event Is Thwarted Again | False | By Diane Cardwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-saxe-irving-henry-md.html | Paid Notice: Deaths SAXE, IRVING HENRY, M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metro-briefing-new-york-queens-youth-killed-in-car-crash.html | Metro Briefing | New York: Queens: Youth Killed In Car Crash | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/style/home-and-garden/currents-exhibition-call-me-a-wheelchairfriendly-taxi.html | CURRENTS: EXHIBITION; Call Me a Wheelchair-Friendly Taxi. You're a Wheelchair-Friendly Taxi. | False | By Elaine Louie | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-friedlander-alice.html | Paid Notice: Deaths FRIEDLANDER, ALICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/sending-culture-abroad-708240.html | Sending Culture Abroad | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/bomb-is-found-near-congressman-kings-li-office.html | Bomb Is Found Near Congressman King's L.I. Office | False | By Bruce Lambert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/free-flow-private-firms-in-fast-lane-on-autobahn.html | Free flow: Private firms in fast lane on autobahn | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pageoneplus/corrections-708674.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/africa/ethiopian-protesters-killed-as-east-african-clashes-spread.html | Ethiopian Protesters Killed as East African Clashes Spread | False | By Marc Lacey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/arts-briefly-its-over-for-over-there.html | Arts, Briefly; It's Over for 'Over There' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/politicsspecial1/alitos-dissents-show-deference-to-lower-courts.html | Alito's Dissents Show Deference to Lower Courts | False | By Adam Liptak and Jonathan D. Glater | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/big-media-a-tough-sell-to-jittery-investors.html | Big Media a Tough Sell to Jittery Investors | False | By Geraldine Fabrikant and Richard Siklos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/design/137-million-for-a-picasso-at-sothebys.html | $13.7 Million for a Picasso at Sotheby's | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/ecb-says-it-may-lift-rates-at-any-time.html | ECB says it may lift rates 'at any time' | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/two-get-prison-terms-in-abuse-case-that-set-off-an-outcry-in-new.html | Two Get Prison Terms in Abuse Case That Set Off an Outcry in New Jersey | False | By John Holl | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/national-briefing-south-alabama-killer-said-to-admit-to-12-other-murders.html | National Briefing | South: Alabama: Killer Said To Admit To 12 Other Murders | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-smetana-john-a-jr.html | Paid Notice: Deaths SMETANA, JOHN A. JR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/an-indierock-band-whose-hook-is-sincerity.html | An Indie-Rock Band Whose Hook Is Sincerity | False | By David Carr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pageoneplus/corrections-708984.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/africa/iraq-calls-for-former-officers-to-rejoin-army.html | Iraq calls for former officers to rejoin army | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pageoneplus/corrections-708950.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-trinkoff-irwin-h.html | Paid Notice: Deaths TRINKOFF, IRWIN H. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/music-promoter-to-abandon-a-radio-policy-he-developed.html | Music Promoter to Abandon a Radio Policy He Developed | False | By Jeff Leeds | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pageoneplus/corrections-708682.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/europe/close-ally-of-blair-resigns-again-in-scandal.html | Close Ally of Blair Resigns Again in Scandal | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/outlook-clouded-for-german-automakers.html | Outlook clouded for German automakers | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/jury-absolves-merck-co-in-vioxx-users-heart-attack.html | Jury absolves Merck & Co. in Vioxx user's heart attack | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/economic-view-the-forecast-on-greenspan-in-retirement.html | Economic View: The forecast on Greenspan in retirement is a softer but more explicit voice | False | By Daniel Altman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/design/united-nations-opens-door-to-painting-planned-to-unite-world.html | United Nations Opens Door to Painting Planned to Unite World | False | By Daniel B. Schneider | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/special-care-or-standard-practice-709271.html | Special Care, or Standard Practice? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/theater/reviews/a-survivor-bitterly-recalls-abuses-of-the-khmer-rouge.html | A Survivor Bitterly Recalls Abuses of the Khmer Rouge | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/in-which-we-get-answers.html | In Which We Get Answers. | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/travel/calm-prompts-revival-of-germany-israel-tours.html | 'Calm' prompts revival of Germany-Israel tours | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/briefly-armani-deal-to-develop-brand.html | Briefly: Armani deal to develop brand | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/the-harry-da-reid-code.html | The Harry da Reid Code | False | By David Brooks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/science/space/astronomers-edging-closer-to-gaining-black-hole-image.html | Astronomers Edging Closer to Gaining Black Hole Image | False | By Dennis Overbye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/samsung-sets-goal-of-doubling-sales-by-10.html | Samsung sets goal of doubling sales by '10 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-eilenberg-dr-morris.html | Paid Notice: Deaths EILENBERG, DR. MORRIS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/us-forest-service-will-impose-standards-for-off-road-vehicles.html | U.S. Forest Service Will Impose Standards for Off-Road Vehicles | False | By Felicity Barringer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/how-colorado-got-its-government-back.html | How Colorado Got Its Government Back | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/washington/world/qaeda-operative-in-southeast-asia-has-fled-us-jail-in.html | Qaeda Operative in Southeast Asia Has Fled U.S. Jail in Afghanistan | False | By Eric Schmitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/americas/libby-to-make-first-court-appearance-since-indictment-20051103937477066683.html | Libby to make first court appearance since indictment | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/national-briefing-south-georgia-exofficer-gets-prison-in-bank-robberies.html | National Briefing | South: Georgia: Ex-Officer Gets Prison In Bank Robberies | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/court-in-transition-the-designee-a-justice-not-like-the-others.html | COURT IN TRANSITION: THE DESIGNEE; A Justice Not Like the Others | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/arctic-drilling-push-is-seen-as-threat-to-budget-bill.html | Arctic Drilling Push Is Seen As Threat to Budget Bill | False | By Robert Pear | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/judges-question-patriot-act-in-library-and-internet-case.html | Judges Question Patriot Act in Library and Internet Case | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/dance/modern-power-of-simplicity-in-a-work-of-mourning-from-the-30s.html | Modern Power of Simplicity in a Work of Mourning From the 30s | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-van-bergen-elizabeth.html | Paid Notice: Deaths VAN BERGEN, ELIZABETH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/william-o-baker-90-an-adviser-to-five-presidents-about-scientific.html | William O. Baker, 90, an Adviser to Five Presidents About Scientific Matters, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-rubin-marvin-k.html | Paid Notice: Deaths RUBIN, MARVIN K. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-goldstein-richard.html | Paid Notice: Deaths GOLDSTEIN, RICHARD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/asia/china-to-drop-urbanite-peasant-legal-differences.html | China to Drop Urbanite-Peasant Legal Differences | False | By Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/pro-basketball-autopsy-does-not-worry-curry.html | PRO BASKETBALL; Autopsy Does Not Worry Curry | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-wenzel-alice-newman.html | Paid Notice: Deaths WENZEL, ALICE NEWMAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/asia/poverty-and-superstition-hinder-drive-to-block-bird-flu-at.html | Poverty and Superstition Hinder Drive to Block Bird Flu at Source | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/asia/china-says-next-korean-nuclear-talks-will-start-nov-9.html | China says next Korean nuclear talks will start Nov. 9 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pagetwoplus/corrections-708968.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/us-supreme-court-nominee-alito-is-perceived-as-ally.html | U.S. Supreme Court nominee Alito is perceived as ally for business | False | By Greg Stohr and Laurie Asseo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/sales-for-web-help-nortel-reduce-loss.html | Sales for Web Help Nortel Reduce Loss | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/education/a-bushstyle-education-school-in-texas.html | A Bush-Style Education School in Texas | False | By Michael Janofsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 0001-01-01 | https://www.nytimes.com/2005/11/03/books/a-boy-tells-of-angels-bethlehem-and-family.html | A Boy Tells of Angels, Bethlehem and Family | False | By JANET MASLIN | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/americas/briefly-polled-responses-cool-to-schwarzenegger.html | Briefly; Polled responses cool to Schwarzenegger | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/education/national-briefing-southwest-texas-no-teachers-raise-but-a.html | National Briefing | Southwest: Texas: No Teachers' Raise, But A Bonus For Some | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/avoiding-life-on-the-pharm.html | Avoiding Life on the Pharm | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/style/home and garden/currents-fabric-a-streetcar-named-st-charles-bearing.html | CURRENTS: FABRIC; A Streetcar Named St. Charles, Bearing Gifts for the Hungry | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/international/middleeast/al-qaeda-in-iraq-threatens-to-kill-diplomat-and.html | Al Qaeda in Iraq Threatens to Kill Diplomat and Driver | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/game-and-wireless-units-lift-vivendi-revenue-12.html | Game and wireless units lift Vivendi revenue 12% | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/us-senate-showdown-on-farm-subsidies-is-threat-to.html | U.S. Senate showdown on farm subsidies is threat to trade talks | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/yes-immigration-may-lift-wages.html | Yes, Immigration May Lift Wages | False | By Virginia Postrel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-horowitz-murray.html | Paid Notice: Deaths HOROWITZ, MURRAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/the-lives-of-teenagers-now-open-blogs-not-locked-diaries.html | The Lives of Teenagers Now: Open Blogs, Not Locked Diaries | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/international/europe/riots-in-france-blamed-on-a-vacuum-in-authority.html | Riots in France Blamed on a Vacuum in Authority | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/a-dose-of-reality-axis-of-evil.html | A dose of reality; Axis of evil | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/world-briefing-europe-france-smoking-ban-fails-in-parliament.html | World Briefing | Europe: France: Smoking Ban Fails In Parliament | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-stratton-richard-a.html | Paid Notice: Deaths STRATTON, RICHARD A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/washington/world/world-briefing-asia-afghanistan-5-policemen-killed-in-attack.html | World Briefing | Asia Afghanistan: 5 Policemen Killed In Attack | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/the-book-on-a-graphics-superhero.html | The Book on a Graphics Superhero | False | By Penelope Green | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/in-detroit-a-day-to-honor-rosa-parks.html | In Detroit, a Day to Honor Rosa Parks | False | By Monica Davey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/secrets-and-shame.html | Secrets and Shame | False | By Bob Herbert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/dance/mixing-up-brazilian-pop-martial-arts-and-messiah.html | Mixing Up Brazilian Pop, Martial Arts and 'Messiah' | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/halloween-meets-la-dolce-vita.html | Halloween Meets La Dolce Vita | False | By Eric Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/travel/around-the-world.html | Around the world | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/hockey/jagr-and-his-czech-compatriots-are-leading-a-rangers-revival.html | Jagr and His Czech Compatriots Are Leading a Rangers Revival | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/i-feel-your-pain-scooter.html | I feel your pain, Scooter | False | Garrison Keillor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/at-911-site-design-and-expense-collide.html | At 9/11 Site, Design and Expense Collide | False | By David W. Dunlap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-struhl-betty-nee-sarden.html | Paid Notice: Deaths STRUHL, BETTY NEE SARDEN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-king-lucinda-s.html | Paid Notice: Deaths KING, LUCINDA S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/royal-couple-find-friends-at-white-house-and-a-school.html | Royal Couple Find Friends at White House and a School | False | By Marian Burros and Lynette Clemetson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/editor-of-financial-times-quits-differences-with-pearson.html | Editor of Financial Times Quits; Differences With Pearson Cited | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/justifying-war-americans-and-race.html | Justifying war; Americans and race | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/other-views-sydney-morning-herald-daily-star-baltimore-sun.html | Other Views: Sydney Morning Herald, Daily Star, Baltimore Sun | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/musicians-show-up-at-radio-city-but-its-still-no-deal.html | Musicians Show Up at Radio City, but It's Still No Deal | False | By Alan Feuer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/other-views-deccan-herald-south-china-morning-post-the-guardian.html | Other Views: Deccan Herald, South China Morning Post, The Guardian | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/baseball-managers-abound-on-torres-2006-staff.html | BASEBALL; Managers Abound On Torre's 2006 Staff | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/soccer-manchesters-failings-laid-bare-by-lille.html | Soccer: Manchester's failings laid bare by Lille | False | Peter Berlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/poguesposts/pixels-for-sale.html | Pixels for Sale | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/verizon-lg-vx9800.html | Verizon LG VX9800 | False | By Roy Furchgott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/back-from-the-60s-and-ready-with-tunes-for-the-radio.html | Back From the 60's and Ready With Tunes for the Radio | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/stocks-indexes-bounce-back-led-by-media-sector.html | Stocks: Indexes bounce back, led by media sector | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/international/middleeast/israelis-find-toy-gun-after-wounding-12yearold-boy.html | Israelis Find Toy Gun After Wounding 12-Year-old Boy | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/style/home and garden/currents-oven-general-chiens-hothouse.html | CURRENTS: OVEN; General Chien's Hothouse | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/americas/former-powell-aide-links-cheneys-office-toabuse-directives.html | Former Powell aide links Cheney's office toabuse directives | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/europe/blair-loses-key-ally-as-blunkett-quits-for-2nd-time.html | Blair loses key ally as Blunkett quits for 2nd time | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/democrats-seek-a-shift-to-issues-that-will-favor-them.html | Democrats Seek a Shift to Issues That Will Favor Them | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/a-fashionista-singing-about-what-else-style.html | A Fashionista Singing About (What Else?) Style | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-cerussi-anne-t.html | Paid Notice: Deaths CERUSSI, ANNE T. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pageoneplus/corrections-708690.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/perils-of-corporate-growth-through-takeovers.html | Perils of corporate growth through takeovers | False | By Stephanie Saul | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/former-cheney-aide-pleads-not-guilty-in-cia-leak-case.html | Former Cheney Aide Pleads Not Guilty in C.I.A. Leak Case | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/skitch-henderson-87-tonight-show-bandleader-dies.html | Skitch Henderson, 87, 'Tonight' Show Bandleader, Dies | False | By Richard Severo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/people-jennifer-aniston-jerry-hall-jessica-simpson.html | People: Jennifer Aniston, Jerry Hall, Jessica Simpson | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/africa/2-moroccans-condemned-to-death-by-qaeda-group.html | 2 Moroccans condemned to death by Qaeda group | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/world-briefing-americas-peru-fujimori-trying-to-form-political.html | World Briefing | Americas: Peru: Fujimori Trying To Form Political Alliance | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/large-gift-to-end-yale-music-school-tuition.html | Large Gift to End Yale Music School Tuition | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/health/genetic-detective-work-leads-to-manchu-conquerors.html | Genetic detective work leads to Manchu conquerors | False | By Nicholas Wade | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/from-queens-to-hollywoodwith-help-from-dublin.html | From Queens to Hollywood,with help from Dublin | False | By Margy Rochlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-weisl-edwin-l-jr.html | Paid Notice: Deaths WEISL, EDWIN L., JR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/europe/kickbacks-arent-just-for-the-poor-nations.html | Kickbacks aren't just for the poor nations | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/paranoid-style-updated-708224.html | 'Paranoid Style,' Updated | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/roundup/roddick-struggles-to-beat-compatriot.html | Roundup:Roddick struggles to beat compatriot | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-schurin-evelyn-bunny.html | Paid Notice: Deaths SCHURIN, EVELYN (BUNNY) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/the-skirmish-in-the-senate-709417.html | The Skirmish In the Senate | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-memorials-smith-richard-b-esq.html | Paid Notice: Memorials SMITH, RICHARD B. ESQ. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/national-briefing-south-alabama-fine-reduced-in-fatal-mine-explosions.html | National Briefing | South: Alabama: Fine Reduced In Fatal Mine Explosions | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/troubled-maker-of-heart-devices-may-lose-suitor.html | Troubled Maker of Heart Devices May Lose Suitor | False | By Barry Meier and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-511-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/deutsche-telekom-to-trim-german-payroll-by-19000.html | Deutsche Telekom to Trim German Payroll by 19,000 | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-511-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-adereth-eliezer.html | Paid Notice: Deaths ADERETH, ELIEZER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-511-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/buyers-remorse-is-causing-some-palpitations-at-johnson.html | Buyer's Remorse Is Causing Some Palpitations at Johnson | False | By Stephanie Saul | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-511-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/walmarts-war-room-708283.html | Wal-Mart's War Room | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-511-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/malfeasance-might-have-hurt-levees-engineers-say.html | Malfeasance Might Have Hurt Levees, Engineers Say | False | By John Schwartz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-511-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/theres-good-stuff-happening-in-russia-too.html | There's good stuff happening in Russia, too | False | By Jonathan F. Fanton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/trauma-close-at-hand-motivates-medical-entrepreneurs.html | Trauma Close at Hand Motivates Medical Entrepreneurs | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/stubborn-fouralarm-fire-damages-chelsea-garage.html | Stubborn Four-Alarm Fire Damages Chelsea Garage | False | By Kareem Fahim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pagoneoplus/corrections-708640.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/nationalspecial/politics-and-deficit-shadow-louisianas-special-session.html | Politics and Deficit Shadow Louisiana's Special Session | False | By Jeremy Alford | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-joseph-andrew-mark.html | Paid Notice: Deaths JOSEPH, ANDREW MARK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/we-felt-like-outsiders-say-muslim-men-held-at-game.html | We Felt Like Outsiders, Say Muslim Men Held at Game | False | By Alan Feuer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/africa/hardline-iranians-retiring-40-top-diplomats.html | Hard-line Iranians retiring 40 top diplomats | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/books/a-novel-by-someone-takes-china-by-storm.html | A Novel, by Someone, Takes China by Storm | False | By Howard W. French | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pagoneoplus/corrections-708747.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pagoneoplus/corrections-708755.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/judge-upholds-conviction-in-terror-case.html | Judge Upholds Conviction in Terror Case | False | By Benjamin Weiser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-bourne-beebe.html | Paid Notice: Deaths BOURNE, BEEBE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/style/home-and-garden/currents-who-knew-decorators-who-do-not-live-by-markups-alone.html | CURRENTS: WHO KNEW?; Decorators Who Do Not Live By Markups Alone | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/football/giants-dont-dismiss-49ers.html | Giants Don't Dismiss 49ers | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/haydn-and-beethoven-in-equal-measure.html | Haydn and Beethoven, in Equal Measure | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/middleeast/a-syrian-tale-passion-power-assassination.html | A Syrian Tale: Passion, Power, Assassination | False | By Michael Slackman and Katherine Zoepf | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/arts-briefly-xm-satellite-terrestrial-radios-country-cousin.html | Arts, Briefly; XM Satellite: Terrestrial Radio's Country Cousin | False | By Phil Sweerland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/a-thought-for-interior.html | A Thought for Interior | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/a-pianist-accessible-but-opaque.html | A Pianist Accessible but Opaque | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/agent-expected-to-lead-unit-of-paramount.html | Agent Expected to Lead Unit of Paramount | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/asia/thai-districts-put-under-martial-law.html | Thai districts put under martial law | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/internet-phone-push-planned.html | Internet phone push planned | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pagoneoplus/corrections-708976.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/asia/conditions-threaten-to-deteriorate-in-quake-area.html | Conditions threaten to deteriorate in quake area | False | By Carlotta Gall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/for-73-rape-victim-dna-revives-horror-too.html | For '73 Rape Victim, DNA Revives Horror, Too | False | By Julia Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/health/botoxs-new-wrinkle-its-also-a-painkiller.html | Botox's new wrinkle: It's also a painkiller | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/mural-comments-about-water-and-a-city-doesnt-like-it.html | Mural Comments About Water, and a City Doesn't Like It | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/africa/3-more-killed-in-political-riots-in-ethiopia.html | 3 more killed in political riots in Ethiopia | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-arditti-fred.html | Paid Notice: Deaths ARDITTI, FRED | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/travel/the-frequent-traveler-what-do-fliers-want-a-little-silence-in-the-sky.html | The Frequent Traveler: What do fliers want? A little silence in the sky | False | By Roger Collis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/jj-threatens-to-drop-its-deal-for-guidant.html | J&J threatens to drop its deal for Guidant | False | By Barry Meier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/europe/chirac-urges-calm-as-rioting-spreads.html | Chirac urges calm as rioting spreads | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-wilder-steven.html | Paid Notice: Deaths WILDER, STEVEN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-baker-dr-william-o.html | Paid Notice: Deaths BAKER, DR. WILLIAM O. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/special-care-or-standard-practice-709263.html | Special Care, or Standard Practice? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-hart-william.html | Paid Notice: Deaths HART, WILLIAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/colorado-cap-on-spending-is-suspended.html | Colorado Cap On Spending Is Suspended | False | By Kirk Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metro-briefing-new-jersey-newark-five-admit-to-drug-conspiracy.html | Metro Briefing | New Jersey: Newark: Five Admit To Drug Conspiracy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metro-briefing-new-york-queens-auto-parts-dealer-arrested.html | Metro Briefing | New York: Queens: Auto Parts Dealer Arrested | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/vanguard-triples-fund-investment-minimum.html | Vanguard triples fund investment minimum | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/airports-to-get-gear-to-spot-planes-on-ground-in-rain.html | Airports to Get Gear to Spot Planes on Ground in Rain | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/hip-trimmings.html | Hip Trimmings | False | By Mitchell Owens | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/a-rap-minister-works-the-aisles.html | A Rap Minister Works the Aisles | False | By Joyce Wadler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-kahn-judge-martin.html | Paid Notice: Deaths KAHN, JUDGE MARTIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/special-care-or-standard-practice-709310.html | Special Care, or Standard Practice? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/white-house-memo-press-secretary-on-trial-in-the-briefing-room.html | White House Memo; Press Secretary on Trial in the Briefing Room | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/golf/pga-points-race-to-make-the-rich-richer.html | PGA Points Race to Make the Rich Richer | False | By Damon Hack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/briefly-ing-to-cut-banking-jobs.html | Briefly: ING to cut banking jobs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/goodbye-my-sweet-deduction.html | Goodbye, My Sweet Deduction | False | By Eduardo Porter and David Leonhardt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/old-media-learning-digital-tricks-maybe.html | Old media learning digital tricks? Maybe | False | By Geraldine Fabrikant and Richard Siklos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/new-york-and-boston.html | New York and Boston | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pageoneplus/corrections-708771.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/worldbriefing-asia-pakistan-quake-toll-at-73276.html | World Briefing | Asia: Pakistan: Quake Toll At 73,276 | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/baseball/epstein-explains-but-he-doesnt-tell-all.html | Epstein Explains, but He Doesn't Tell All | False | By Jack Curry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/checking-the-tires-not-to-mention-the-marble-nude.html | Checking the Tires, Not to Mention the Marble Nude | False | By Richard Perry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/europe/briefly-5-detainees-released-from-guantanamo-bay.html | Briefly: 5 detainees released from Guantáí¢Â'namo Bay | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/travel/one-mans-effort-to-stir-up-a-revolution-in-indian-food.html | One man's effort to stir up a revolution in Indian food | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-levi-harold-h-iii.html | Paid Notice: Deaths LEVI, HAROLD H. III | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/redesigning-bunnies-from-the-tail-up.html | Redesigning Bunnies, From the Tail Up | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/television/the-unlikely-progress-of-a-barely-motivated-underachiever.html | The Unlikely Progress of a Barely Motivated Underachiever | False | By Ned Martel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/proposal-would-expand-foreign-role-in-airlines.html | Proposal Would Expand Foreign Role in Airlines | False | By Jeff Bailey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-carragee-edna-m-nee-burns.html | Paid Notice: Deaths CARRAGEE, EDNA M. (NEE BURNS) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-getz-sylvia-citron.html | Paid Notice: Deaths GETZ, SYLVIA (CITRON) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/mrs-clinton-plans-a-trip-to-israel-to-discuss-security-with-sharon-and-his-aides.html | Mrs. Clinton Plans a Trip to Israel to Discuss Security With Sharon and His Aides | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/overcoming-fears-of-miró-and-picasso.html | Overcoming Fears of Miró íªÂô and Picasso | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/health/us-foresees-high-bird-flu-costs.html | U.S. foresees high bird-flu costs | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/international/europe/france-opens-memorial-near-site-of-concentration-camp.html | France Opens Memorial Near Site of Concentration Camp | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/treating-skin-of-color-with-knowhow.html | Treating Skin of Color With Know-How | False | By Natasha Singer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/europe/a-spanish-town-withers-with-the-olive-its-tree-of-life.html | A Spanish Town Withers With the Olive, Its Tree of Life | False | By Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/19000-jobs-will-be-cut-at-deutsche-telekom.html | 19,000 jobs will be cut at Deutsche Telekom | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-golden-herbert-lincoln.html | Paid Notice: Deaths GOLDEN, HERBERT LINCOLN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/christmas-show-musicians-strike-at-radio-city.html | Christmas Show Musicians Strike at Radio City | False | By Fernanda Santos and Matthew Sweeney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/rights-suit-is-filed-over-maryland-arsons.html | Rights Suit Is Filed Over Maryland Arsons | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/golf/pga-reaches-charity-milestone.html | PGA Reaches Charity Milestone | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/special-care-or-standard-practice-709301.html | Special Care, or Standard Practice? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/arts-briefly-destinys-child-hits-no-1-with-no-1s.html | Arts, Briefly; Destiny's Child Hits No. 1 With 'No. 1's' | False | By Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/a-daddy-techbucks-makes-a-village-a-hot-spot.html | A Daddy Techbucks Makes a Village a Hot Spot | False | By Carole Braden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-henderson-skitch.html | Paid Notice: Deaths HENDERSON, SKITCH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/currencies-us-economic-report-sends-dollar-higher.html | Currencies: U.S. economic report sends dollar higher | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pageoneplus/corrections-738271.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/acquisition-helps-lift-telefnica-mviles-net.html | Acquisition helps lift Telefã³ãnica Mã³viles net | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/michelin-takes-on-the-city-giving-some-a-bad-taste.html | Michelin Takes On the City, Giving Some a Bad Taste | False | By Glenn Collins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/travel/ryanair-plans-to-provide-gambling-on-its-flights.html | Ryanair plans to provide gambling on its flights | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/americas/ending-stalemate-bolivian-leader-schedules-elections-for-dec.html | Ending Stalemate, Bolivian Leader Schedules Elections for Dec. 18 | False | By Juan Forero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/panel-still-waiting-for-hurricane-katrina-papers.html | Panel Still Waiting for Hurricane Katrina Papers | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/royalties-drive-net-at-qualcomm.html | Royalties drive net at Qualcomm | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/national/west-rockies-southwest-south-and-washington.html | West, Rockies, Southwest, South and Washington | False | (AP) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metrocampaigns/forrester-ad-quotes-corzines-eexwife.html | Forrester Ad Quotes Corzine's Ex-Wife | False | By David Kocieniewski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/special-care-or-standard-practice-709298.html | Special Care, or Standard Practice? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/greenspan-warns-congress-on-threat-from-deficit.html | Greenspan Warns Congress on Threat From Deficit | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/a-damper-on-wto-talks.html | A damper on WTO talks? | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/calendar.html | Calendar | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/excerpts-from-dissents-by-judge-alito.html | Excerpts From Dissents by Judge Alito | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/style/home-and-garden/currents-gallery-you-saw-the-magazine-now-read-the-ceiling.html | CURRENTS: GALLERY; You Saw The Magazine, Now Read The Ceiling | False | By Aric Chen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/special-care-or-standard-practice-709328.html | Special Care, or Standard Practice? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/europe/chirac-appeals-for-calm-as-violent-protests-shake-pariss-suburbs.html | Chirac Appeals for Calm as Violent Protests Shake Paris's Suburbs | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/adidas-lifts-profit-forecast.html | Adidas lifts profit forecast | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/walmart-to-tighten-control-over-its-japanese.html | Wal-Mart to Tighten Control Over Its Japanese Affiliate | False | By Martin Fackler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/the-debate-is-more-than-cosmetic.html | The Debate Is More Than Cosmetic | False | By Joyce Purnick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/merck-scores-victory-in-court-on-vioxx-dispute.html | Merck scores victory in court on Vioxx dispute | False | By Alex Berenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pageoneplus/corrections-708569.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/deleted-but-not-gone.html | Deleted but Not Gone | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-memorials-hong-ettie-chin.html | Paid Notice: Memorials HONG, ETTIE CHIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/special-care-or-standard-practice-8-letters.html | Special Care, or Standard Practice? (8 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/exinterior-deputy-testifies-lobbyist-offered-him-job.html | Ex-Interior Deputy Testifies Lobbyist Offered Him Job | False | By Philip Shenon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/international/world-briefing-asia-europe-africa-americas.html | World Briefing: Asia, Europe, Africa, Americas | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/behind-scenes-sense-of-a-looming-ferrer-defeat-grows.html | Behind Scenes, Sense of a Looming Ferrer Defeat Grows | False | By Diane Cardwell and Patrick D. Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/in-peril-the-rock-images-of-africa.html | In peril: The rock images of Africa | False | By Marc Lacey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/worldspecial/iraq-asks-return-of-some-officers-of-hussein-army.html | Iraq Asks Return of Some Officers of Hussein Army | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/science/scientists-design-tiny-brake-to-quicken-communications.html | Scientists Design Tiny Brake to Quicken Communications | False | By Kenneth Chang | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/with-profit-up-pilkington-rejects-bid.html | With profit up, Pilkington rejects bid | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/liquor-ads-move-to-satellite-radio.html | Liquor Ads Move to Satellite Radio | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/the-skirmish-in-the-senate-2-letters.html | The Skirmish in the Senate (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/google-adds-library-texts-to-search-database.html | Google Adds Library Texts to Search Database | False | By Edward Wyatt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/oboist-afflicted-by-hand-trouble-enjoys-reunion-with-chicagoans.html | Oboist Afflicted by Hand Trouble Enjoys Reunion With Chicagoans | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/travel/amsterdam-secret-a-den-of-antiquity.html | Amsterdam secret: A den of antiquity | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/eu-welcomes-us-openskies-move.html | EU welcomes U.S. 'open-skies' move | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/football/for-jets-numbers-can-show-the-way.html | For Jets, Numbers Can Show the Way | False | By Gerald Eskenazi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/style/home-and-garden/personal-shopper-too-up-to-date-to-stay-in-the-attic.html | PERSONAL SHOPPER; Too Up-to-Date to Stay in the Attic | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/suit-would-make-it-illegal-to-stifle-dissent-in-albany.html | Suit Would Make It Illegal to Stifle Dissent in Albany | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/the-skirmish-in-the-senate-709425.html | The Skirmish In the Senate | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/love-the-riches-lose-the-rags.html | Love the Riches, Lose the Rags | False | By Jodi Kantor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/the-third-reich-in-power-19331939.html | The Third Reich in Power, 1933-1939 | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/specs-touring-the-bat-cave.html | Specs: Touring the Bat Cave | False | By Elaine Louie | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/crosswords/bridge/semifinals-bring-some-drama-and-a-long-round-of-bidding.html | Semifinals Bring Some Drama and a Long Round of Bidding | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/air-hogs-zero-gravity-humvee.html | Air Hogs Zero Gravity Humvee | False | By Michel Marriott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/jury-rules-merck-is-not-liable-for-heart-attack-of-viorx-user.html | Jury Rules Merck Is Not Liable for Heart Attack of Vioxx User | False | By Alex Berenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/golf/pga-tour-points-plan-seeks-to-add-final-pop.html | PGA Tour Points Plan Seeks to Add Final Pop | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/earnings-fees-raise-earnings-42.html | Earnings: Fees raise earnings 42% | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/corrections-708666.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/politicsspecial1/judge-said-he-struggled-on-91-abortion-opinion.html | Judge Said He Struggled on '91 Abortion Opinion | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/world-briefing-asia-kashmir-suicide-car-bomb-kills-5.html | World Briefing | Asia: Kashmir: Suicide Car Bomb Kills 5 | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/funds-in-brief-old-mutual-drops-plans-to-buy-a-unit.html | Funds in brief: Old Mutual drops plans to buy a unit of Refco | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-schoen-alfred.html | Paid Notice: Deaths SCHOEN, ALFRED | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/novell-to-trim-10-of-its-work-force-in-costcutting-plan.html | Novell to trim 10% of its work force in cost-cutting plan | False | By Hiawatha Bray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/riots-in-paris.html | Riots in Paris | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/night-draws-near-people-in-the-shadow-of-americas-war.html | Night Draws Near: People in the Shadow of America's War | False | Reviewed by Ben Macintyre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/pageoneplus/corrections-708704.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/toast-of-paris-captivates-new-york-too.html | Toast of Paris Captivates New York, Too | False | By Eric Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/style/home-and-garden/currents-interior-a-clubby-restaurant-with-plenty-of.html | CURRENTS: INTERIOR; A Clubby Restaurant With Plenty of Old and a Little Bit of New | False | By Elaine Louie | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/americas/libby-to-make-first-court-appearance-since-indictment.html | Libby to make first court appearance since indictment | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/qualcomm-earnings-up-37-in-quarter.html | Qualcomm Earnings Up 37% in Quarter | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/time-warner-reports-improved-earnings.html | Time Warner Reports Improved Earnings | False | By Richard Siklos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/vw-triples-its-profit-as-costs-pay-off.html | VW triples its profit as costs cuts pay off | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/europe/german-party-replaces-its-leader.html | German party replaces its leader | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/stocks-productivity-gains-fuel-optimism-on-earnings.html | Stocks: Productivity gains fuel optimism on earnings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/middleeast/iran-president-risks-new-rebuff-on-his-nominee-for-oil.html | Iran President Risks New Rebuff on His Nominee for Oil Minister | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/football/the-limping-and-lagging-eagles-find-more-resistance-inside.html | The Limping and Lagging Eagles Find More Resistance, Inside and Out | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/the-prison-puzzle.html | The Prison Puzzle | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/techbrief-eircom-stock-soars.html | TechBrief: Eircom stock soars | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/new-business-lifts-publicis.html | New business lifts Publicis | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-pereira-ana.html | Paid Notice: Deaths PEREIRA, ANA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-memorials-harrington-donald-szantho.html | Paid Notice: Memorials HARRINGTON, DONALD SZANTHO | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/special-care-or-standard-practice-709280.html | Special Care, or Standard Practice? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/when-that-old-feeling-creeps-up-on-you.html | When That Old Feeling Creeps Up on You | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/tell-us-mr-cheney-708232.html | Tell Us, Mr. Cheney | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/novartis-considers-building-in-us.html | Novartis considers building in U.S. | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/style/health/gear-test-with-donna-weinbrecht-olympic-skier-taming-the.html | GEAR TEST WITH: Donna Weinbrecht, Olympic Skier; Taming the Incredible Hulk | False | By Kate Siber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-scott-zelda.html | Paid Notice: Deaths SCOTT, ZELDA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/a-mess-in-germany.html | A mess in Germany | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/3-software-executives-quit-amid-inquiry.html | 3 Software Executives Quit Amid Inquiry | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/world/asia/australia-to-present-strict-antiterrorism-statute.html | Australia to Present Strict Antiterrorism Statute | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/latin-grammys-are-still-seeking-an-identity.html | Latin Grammys Are Still Seeking an Identity | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/cosmetics-that-start-from-a-brown-perspective.html | Cosmetics That Start From a Brown Perspective | False | By Marcia A. Cole | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-church-john-cyril-thatcher.html | Paid Notice: Deaths CHURCH, JOHN CYRIL THATCHER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/corporate-tool-yes-but-bright-and-handy.html | Corporate Tool, Yes, but Bright and Handy | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/calling-the-oceans-bluff.html | Calling the Ocean's Bluff | False | By Cornelia Dean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/baseball-keeping-wagner-tops-gillicks-wish-list.html | BASEBALL; Keeping Wagner Tops Gillick's Wish List | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/after-the-9-to-5-the-office-plays.html | After the 9 to 5, the Office Plays | False | By Carol E. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/cnn-ousts-evening-anchor-and-embraces-rising-star.html | CNN Ousts Evening Anchor and Embraces Rising Star | False | By Bill Carter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/basketball/when-glory-grows-distant-and-faded.html | When Glory Grows Distant and Faded | False | By George Vecsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/basketball/brown-era-opens-with-a-dud.html | Brown Era Opens With a Dud | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-elliott-john.html | Paid Notice: Deaths ELLIOTT, JOHN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/the-beefy-prince-is-back-along-with-the-fog.html | The Beefy Prince Is Back, Along With the Fog | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/coveting-thy-neighbors-plants.html | Coveting Thy Neighbor's Plants | False | By Leslie Land | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/classified/paid-notice-deaths-fidler-helen.html | Paid Notice: Deaths FIDLER, HELEN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/kerry-and-iraq-708267.html | Kerry and Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metro-briefing-new-york-manhattan-labor-leaders-criticize-transit.html | Metro Briefing | New York: Manhattan: Labor Leaders Criticize Transit Agency | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/us/health/administrations-flu-plan-gets-mixed-reception-in-congress.html | Administration's Flu Plan Gets Mixed Reception in Congress | False | By Gardiner Harris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/football/giants-shouldnt-have-any-excuse-to-lose.html | Giants Shouldn't Have Any Excuse to Lose | False | By Dave Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/club-stays-hot-at-ripe-old-age-of-2.html | Club Stays Hot at Ripe Old Age of 2 | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-03 | 2005-11-03 | https://www.nytimes.com/2005/11/03/science/william-l-mclaughlin-dies-at-77-helped-measure-radiation.html | William L. McLaughlin Dies at 77; Helped Measure Radiation | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/technology/in-short-order-oracle-loses-one-of-three-copresidents.html | In Short Order, Oracle Loses One of Three Co-Presidents | False | By Steve Lohr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/roundup-sorenstam-scores-8-birdies-in-japan.html | Roundup: Sorenstam scores 8 birdies in Japan | False | | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/wachovia-plans-return-to-credit-card-market.html | Wachovia Plans Return to Credit Card Market | False | By Eric Dash | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/pipe-company-faces-pollution-indictment.html | Pipe Company Faces Pollution Indictment | False | | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metrocampaigns/councilman-in-brooklyn-faces-a-tough-rematch.html | Councilman in Brooklyn Faces a Tough Rematch | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/roundup-roddick-hits-16-aces-in-crushing-victory.html | Roundup: Roddick hits 16 aces in crushing victory | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/bears-have-their-day.html | Bears Have Their Day | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-brooklyn-one-shot-and-six-assaulted-in.html | Metro Briefing | New York: Brooklyn: One Shot And Six Assaulted In Dispute | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/football-notebook-jets-face-a-problem-in-stopping-tomlinson.html | FOOTBALL: NOTEBOOK; Jets Face A Problem In Stopping Tomlinson | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/people-quincy-jones-garrison-keillor-dennis-quaid.html | People; Quincy Jones, Garrison Keillor, Dennis Quaid | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/the-shimmer-and-tarnish-around-a-tinseltown-titan.html | The Shimmer and Tarnish Around a Tinseltown Titan | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-fidler-helen.html | Paid Notice: Deaths FIDLER, HELEN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/the-way-they-were-lewis-recalls-martin.html | The way they were: Lewis recalls Martin | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/you-can-take-the-team-out-of-ny.html | You Can Take the Team Out of NY ... | False | By Clyde Haberman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/defending-imperial-nudity.html | Defending Imperial Nudity | False | By Paul Krugman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-jentis-felice.l.html | Paid Notice: Deaths JENTIS, FELICE L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/when-the-cia-played-by-the-rules.html | When the C.I.A. Played by the Rules | False | By Milt Bearden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/technology/shares-slip-at-bskyb-despite-15-profit-rise.html | Shares slip at BSkyB despite 15% profit rise | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/movies/arts-briefly-moma-curator-resigns.html | Arts, Briefly; MoMA Curator Resigns | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/torture-detainees-not-in-our-name-716421.html | Torture Detainees? Not in Our Name | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-draddy-joan-h.html | Paid Notice: Deaths DRADDY, JOAN H. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/art-in-review-aaron-johnson.html | Art in Review; Aaron Johnson | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/rioting-spreads-in-paris-suburbs-as-angry-youths-burn-more.html | Rioting Spreads in Paris Suburbs as Angry Youths Burn More Cars | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-memorials-kristel-beverly.html | Paid Notice: Memorials KRISTEL, BEVERLY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/more-arson-but-clashes-recede-in-paris-suburbs.html | More arson, but clashes recede in Paris suburbs | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/most-spaniards-opposed-to-more-catalonia-autonomy.html | Most Spaniards opposed to more Catalonia autonomy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/football/learning-the-ropes-of-cowhide-and-pigskin.html | Learning the Ropes of Cowhide and Pigskin | False | By Bob Sherwin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metrocampaigns/mayor-wins-wide-praise-for-initiatives-on-housing.html | Mayor Wins Wide Praise for Initiatives on Housing | False | By Janny Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/style/spin-and-the-impressionists.html | Spin and the Impressionists | False | By Souren Melikian | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/yitzhak-rabin-the-longing-for-peace-did-not-die-with-him.html | Yitzhak Rabin: The longing for peace did not die with him | False | By Uri Dromi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/at-tokyo-auto-show-a-focus-on-fuel-not-fenders.html | At Tokyo Auto Show, a Focus on Fuel, Not Fenders | False | By James Brooke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/asia/briefly-investigation-urged-into-reporters-death.html | Briefly: Investigation urged into reporter's death | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-memorials-hong-ettie-chin.html | Paid Notice: Memorials HONG, ETTIE CHIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/ncaafootball/for-college-football-thrills-go-south-and-stop-at-the.html | For College Football Thrills, Go South and Stop at the Calf | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-braddock-mary-alice.html | Paid Notice: Deaths BRADDOCK, MARY ALICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/international/middleeast/un-chief-cancels-iran-visit-because-of-antiisrael.html | U.N. Chief Cancels Iran Visit Because of Anti-Israel Speech | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/the-peace-process-what-might-have-been.html | The peace process: What might have been | False | By Aaron David Miller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/science/sciencespecial2/in-intelligent-design-case-a-cause-in-search-of-a.html | In Intelligent Design Case, a Cause in Search of a Lawsuit | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/pageoneplus/corrections-716260.html | CORRECTIONS | False | | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/a-bargain-with-a-hollywood-devil-followed-by-a-computer-date-with-an.html | A Bargain With a Hollywood Devil, Followed by a Computer Date With an Archangel | False | By Stephen Holden | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/design/performance-art-gets-its-biennial.html | Performance Art Gets Its Biennial | False | By Roberta Smith | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/art-in-review-print-fair.html | Art in Review; Print Fair | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/full-court-declines-to-hear-reporters-appeal.html | Full Court Declines to Hear Reporters' Appeal | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/baseball-roundup-pena-will-coach-first-base-yanks-have-2-openings.html | BASEBALL: ROUNDUP; Peñ's A'a Will Coach First Base; Yanks Have 2 Openings Left | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/in-paris-tough-talk-isnt-enough.html | In Paris, Tough Talk Isn't Enough | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/the-delicate-job-of-transforming-a-geisha.html | The delicate job of transforming a geisha | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/productivity-growth-nearly-doubled-in-the-third-quarter.html | Productivity Growth Nearly Doubled in the Third Quarter | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/delay-asked-lobbyist-to-raise-money-through-charity.html | DeLay Asked Lobbyist to Raise Money Through Charity | False | By Philip Shenon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/germans-seek-to-cleanse-a-longlasting-stain.html | Germans seek to cleanse a long-lasting stain | False | Christopher Clarey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/crosswords/us-starts-well-in-bridge-match.html | U.S. Starts Well in Bridge Match | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-hotchkiss-horace-leslie-iv.html | Paid Notice: Deaths HOTCHKISS, HORACE LESLIE IV | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/job-growth-slows-sharply-weighed-down-by-energy-costs.html | Job Growth Slows Sharply, Weighed Down by Energy Costs | False | By David Leonhardt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/the-enigmatic-malick-is-back.html | The enigmatic Malick is back | False | By Caryn James | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/art-in-review-color-coded.html | Art in Review; Color Coded | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/shopping-fireplace-modern.html | SHOPPING; Fireplace Modern | False | By Leslie Land | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/middleeast/militants-vow-to-kill-envoy-and-driver-seized-in-iraq.html | Militants Vow to Kill Envoy and Driver Seized in Iraq | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/christ-the-lord-out-of-egypt-a-novel.html | Christ the Lord out of Egypt: A novel | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/weekinreview/for-the-children.html | For the Children | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/middleeast/voted-in-hamas-sets-a-west-bank-city-astir.html | Voted in, Hamas Sets a West Bank City Astir | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/were-french-but-not-real-french.html | 'We're French,' but not 'real' French | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/realestate/einstein-on-the-beach-the-phds-of-culebra.html | Einstein on the Beach: The Ph.D.'s of Culebra | False | By Finn-Olaf Jones | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/torture-detainees-not-in-our-name-716405.html | Torture Detainees? Not in Our Name | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-gordon-sylvia.html | Paid Notice: Deaths GORDON, SYLVIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/books/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/movies/film-in-review-daltry-calhoun.html | Film in Review; Daltry Calhoun | False | By Laura Kern | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-albany-senator-blocks-mta-bus-purchase.html | Metro Briefing | New York: Albany: Senator Blocks M.T.A. Bus Purchase | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/un-court-faces-fairness-issue-at-milosevic-trial.html | U.N. Court Faces Fairness Issue at Milosevic Trial | False | By Marlise Simons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/golf/tinkering-with-success.html | Tinkering With Success | False | By Damon Hack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/design/blue-boy-for-a-living-landscapes-for-pleasure.html | 'Blue Boy' for a Living; Landscapes for Pleasure | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-stack-maurice-d.html | Paid Notice: Deaths STACK, MAURICE D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/32-years-later-rape-victim-confronts-attack-suspect-in-court-again.html | 32 Years Later, Rape Victim Confronts Attack Suspect in Court Again | False | By Julia Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-hinck-john-herman.html | Paid Notice: Deaths HINCK, JOHN HERMAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/washington/us/the-leak-inquiry-the-defense-under-secretary-former-aide.html | THE LEAK INQUIRY: THE DEFENSE UNDER SECRETARY; Former Aide Didn't Disclose Involvement in C.I.A. Case | False | By Douglas Jehl | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/pageoneplus/corrections-716251.html | CORRECTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/your-money/briefcase-at-universities-a-funding-obsession.html | Briefcase: At universities, a funding obsession | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/international-justice-facing-history.html | International justice: Facing history | False | By Martha Minow and Margot Stern Strom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/torture-detainees-not-in-our-name-716413.html | Torture Detainees? Not in Our Name | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-manspeizer-sylvia-nee-halem.html | Paid Notice: Deaths MANSPEIZER, SYLVIA (NEE HALEM) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/syria-and-the-un-another-polarizing-double-standard.html | Syria and the UN: Another polarizing double standard | False | By Salim Lone | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/mr-darcy-next-generation.html | Mr. Darcy, next generation | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/movies/the-listings-nov-4-nov-10-making-music-meredith-monk.html | The Listings: Nov. 4 -- Nov. 10; MAKING MUSIC: MEREDITH MONK | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/golf-underdog-stuns-the-favorites-in-pga-finale.html | Golf: Underdog stuns the favorites in PGA finale | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/from-the-mists-of-venice-to-the-spectacle-of-the-siege.html | From the mists of Venice to the spectacle of the siege | False | By Roderick Conway Morris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/americas/rove-inquiry-narrows-focus.html | Rove inquiry narrows focus | False | By David Johnston and Richard W. Stevenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/even-the-fittest-need-help-to-survive.html | Even the fittest need help to survive | False | James Pringle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/pageoneplus/corrections-716243.html | CORRECTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/world-banks-former-chief-will-be-hired-by-citigroup.html | World Bank's Former Chief Will Be Hired by Citigroup | False | By Eric Dash | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/golf/bryant-lacks-the-billing-not-the-game.html | Bryant Lacks the Billing, Not the Game | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/inside-the-nfl-coach-to-bengals-no-i-in-team.html | INSIDE THE N.F.L; Coach to Bengals: No 'I' in Team | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/americas/bush-faces-a-fight-at-free-trade-talks-in-argentina.html | Bush Faces a Fight at Free Trade Talks in Argentina | False | By Elisabeth Bumiller and Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/worldbusiness/with-interest-planting-the-seeds-for-compromise.html | With Interest: Planting the seeds for compromise | False | Daniel Altman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/art-in-review-alex-katz.html | Art in Review; Alex Katz | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/financial-and-family-troubles-with-claws-and-melted-butter.html | Financial and Family Troubles, With Claws and Melted Butter | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/wheres-that-veto-threat.html | Where's That Veto Threat? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/britain-charges-3-suspects-with-terrorist-activities.html | Britain charges 3 suspects with terrorist activities | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/design/a-mindbending-head-trip-all-legal.html | A Mind-Bending Head Trip (All Legal) | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/behind-the-iraqniger-connection.html | Behind the Iraq-Niger connection | False | By Elaine Sciolino and Elisabetta Povoledo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/escapes/a-wouldbe-las-vegas-rolls-the-dice.html | A Would-Be Las Vegas Rolls the Dice | False | By Denny Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/treasures-emerge-from-field-of-the-dead-at-maidanek.html | Treasures Emerge From Field of the Dead at Maidanek | False | By Sam Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/living-here-houses-with-natural-springs-a-liquid-asset.html | LIVING HERE | Houses With Natural Springs; A Liquid Asset | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/national/west-southwest-south-midatlantic-and-washington.html | West, Southwest, South, Mid-Atlantic and Washington | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-hempstead-school-board-member-sought.html | Metro Briefing | New York: Hempstead School Board Member Sought | False | By Faiza Akhtar (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/the-path-to-war-a-serious-look-716340.html | The Path to War: A Serious Look | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/basketball/nervous-the-knicks-they-have-a-scary-date.html | Nervous? The Knicks? (They Have a Scary Date) | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/international/middleeast/rebel-attacks-kill-at-least-16-in-iraq.html | Rebel Attacks Kill at Least 16 in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/national-briefing-midatlantic-pennsylvania-governor-speaks-out-on-strike.html | National Briefing | Mid-Atlantic: Pennsylvania: Governor Speaks Out On Strike | False | By James Dao (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/the-path-to-war-a-serious-look-716332.html | The Path to War: A Serious Look | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/another-cinderella-tale-714879.html | Another Cinderella Tale | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/elementary-school-parents-feel-squeezed-and-ignored.html | Elementary School Parents Feel Squeezed and Ignored | False | By Susan Saulny | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/put-the-mullahs-on-probation.html | Put the mullahs on probation | False | By Bennett Ramberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/other-views-the-guardian-straits-times-montreal-gazette.html | Other Views: The Guardian, Straits Times, Montreal Gazette | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/violence-spreads-beyond-paris.html | Violence spreads beyond Paris | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/your-money/investing-in-europe-a-beta-shift.html | Investing: In Europe, a beta shift | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-hershman-frances-s-stackell.html | Paid Notice: Deaths HERSHMAN, FRANCES S. STACKELL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-joseph-andrew.html | Paid Notice: Deaths JOSEPH, ANDREW | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/accounting-board-to-vote-on-pension-rule.html | Accounting Board to Vote on Pension Rule | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/technology/excited-and-wary-investors-look-at-china.html | Excited and Wary, Investors Look at China | False | By John Markoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/greenspan-urges-congress-to-offset-any-tax-cuts.html | Greenspan Urges Congress to Offset Any Tax Cuts | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/world-business-briefing-americas-canada-hudsons-bay-is-eliminating.html | World Business Briefing \| Americas: Canada: Hudson's Bay Is Eliminating 825 Jobs | False | By Dow Jones | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/movies/the-listings-nov-4-nov-10-natures-little-helpers.html | The Listings: Nov. 4 -- Nov. 10; 'NATURE'S LITTLE HELPERS' | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-brooklyn-police-seize-drugs-after-a.html | Metro Briefing \| New York: Brooklyn: Police Seize Drugs After A Traffic Stop | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/international/europe/rioting-in-paris-suburbs-continues-for-a-ninth-night.html | Rioting in Paris Suburbs Continues for a Ninth Night | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/want-that-on-rye-or-in-writing.html | Want That on Rye, or in Writing? | False | By Kim Severson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/ahead-salsa-festivals-a-dance-that-spans-the-world.html | AHEAD \| Salsa Festivals; A Dance That Spans the World | False | By Maria Finn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/when-the-east-end-marries-fleet-street-tabloids-gloat.html | When the East End Marries Fleet Street, Tabloids Gloat | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-memorials-tribbie-joe.html | Paid Notice: Memorials TRIBBIE, JOE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/movies/film-in-review-gay-sex-in-the-70s.html | Film in Review; Gay Sex in the 70's | False | By Dana Stevens | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/asia/briefly-pakistan-to-postpone-purchase-of-fighter-jets.html | Briefly: Pakistan to postpone purchase of fighter jets | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-albany-workers-compensation-may-change.html | Metro Briefing \| New York: Albany: Workers' Compensation May Change | False | By Michael Cooper (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/art-in-review-sergej-jensen.html | Art in Review; Sergej Jensen | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/senate-passes-budget-with-benefit-cuts-and-oil-drilling.html | Senate Passes Budget With Benefit Cuts and Oil Drilling | False | By Robert Pear | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/worldbusiness/viewpoints-the-future-calls-on-deutsche-telekom.html | ViewPoints: The future calls on Deutsche Telekom | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/belgium-starts-trial-on-terror.html | Belgium starts trial on terror | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-cerussi-anne-t.html | Paid Notice: Deaths CERUSSI, ANNE T. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/asia/ruin-and-dislocation-persist-in-pakistan-weeks-after-quake.html | Ruin and Dislocation Persist in Pakistan Weeks After Quake | False | By Carlotta Gall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/worldbusiness/stocks-us-stocks-decline-as-optimism-sags.html | Stocks: U.S. stocks decline as optimism sags | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/europes-farm-policy-714895.html | Europe's Farm Policy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-feldman-elaine-zeitsoff.html | Paid Notice: Deaths FELDMAN, ELAINE ZEITSOFF | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/the-path-to-war-a-serious-look-716294.html | The Path to War: A Serious Look | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/waldemar-nielsen-expert-on-philanthropy-dies-at-88.html | Waldemar Nielsen, Expert on Philanthropy, Dies at 88 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/movies/the-listings-nov-4-nov-10-bebo-valdes.html | The Listings: Nov. 4 -- Nov. 10; BEBO VALDÉÃ¢S | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/in-cold-blood.html | 'In Cold Blood' | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/education/tufts-is-getting-gift-of-$100-million-with-rare-strings.html | Tufts Is Getting Gift of $100 Million, With Rare Strings | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-burns-ruth.html | Paid Notice: Deaths BURNS, RUTH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/theater/reviews/grand-guignol-spare-and-stark.html | Grand Guignol, Spare and Stark | False | By Ben Brantley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/dance/some-funky-things-happen-on-the-way-to-the-kiss.html | Some Funky Things Happen on the Way to the Kiss | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/inside-the-nfl-favres-consecutive-game-streak-continues.html | INSIDE THE N.F.L.; Favre's Consecutive Game Streak Continues | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/prosecutor-narrows-focus-on-rove-role-in-cia-leak.html | Prosecutor Narrows Focus on Rove Role in C.I.A. Leak | False | By David Johnston and Richard W. Stevenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/5-held-in-big-bank-robbery-in-northern-ireland.html | 5 Held in Big Bank Robbery in Northern Ireland | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/escapes/on-lanai-a-laidback-hawaii.html | On Lanai, a Laid-Back Hawaii | False | By Bonnie Tsui | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/americas/some-parties-to-boycott-elections-in-venezuela.html | Some Parties to Boycott Elections in Venezuela | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/without-fanfare-building-of-new-trade-center-starts.html | Without Fanfare, Building of New Trade Center Starts | False | By David W. Dunlap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/international/asia/pakistani-leader-delays-f16-buy-for-quake.html | Pakistani Leader Delays F-16 Buy for Quake | False | By Salman Masood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/music/all-thats-needed-are-a-bride-and-groom.html | All That's Needed Are a Bride and Groom | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/football-notebook-giants-dont-dismiss-49ers.html | FOOTBALL: NOTEBOOK; Giants Don't Dismiss 49ers | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/ncaabasketball/st-johns-seeks-spark-from-familiar-name.html | St. John's Seeks Spark From Familiar Name | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/television/refusing-to-coast-on-7-infamous-words.html | Refusing to Coast on 7 Infamous Words | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/the-path-to-war-a-serious-look-716308.html | The Path to War: A Serious Look | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/your-money/to-change-walmart-first-change-america.html | To change Wal-Mart, first change America | False | Joseph Nocera | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/absolute-authority-in-bosnia-coming-to-end.html | Absolute authority in Bosnia coming to end? | False | By Nicholas Wood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-manhattan-contract-proposed-for-detectives.html | Metro Briefing | New York: Manhattan: Contract Proposed For Detectives | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/theater/reviews/here-men-are-the-vessels-that-decant-womens-woes.html | Here, Men Are the Vessels That Decant Women's Woes | False | By Margo Jefferson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/eu-looking-into-report-of-secret-cia-jails.html | EU looking into report of secret CIA jails | False | By Judy Dempsey and James Kanter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/retail-sales-rose-44-last-month.html | Retail Sales Rose 4.4% Last Month | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-brooklyn-two-slain-in-apartment.html | Metro Briefing | New York: Brooklyn: Two Slain In Apartment | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-cuddeback-robert.html | Paid Notice: Deaths CUDDEBACK, ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/the-authority-at-the-authority-embracing-dullness.html | The Authority at the Authority, Embracing Dullness | False | By Robin Finn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/music-isnt-live-but-rockettes-keep-kicking.html | Music Isn't Live, but Rockettes Keep Kicking | False | By Alan Feuer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/design/among-a-fairs-modernist-riches-works-by-rediscovered-designers.html | Among a Fair's Modernist Riches, Works by Rediscovered Designers | False | By Wendy Moonan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/chirac-dedicates-memorial-at-site-of-nazi-camp.html | Chirac dedicates memorial at site of Nazi camp | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/realestate/how-to-navigate-the-sites.html | How to Navigate the Sites | False | By William Neuman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/your-money/balance-sheet-when-the-music-stops.html | Balance Sheet: When the music stops | False | Jim Peterson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/broadcasting-exchairman-is-removed-from-board.html | Broadcasting Ex-Chairman Is Removed From Board | False | By Stephen Labaton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/eu-accepts-denials-of-2-members-on-cia-prisons.html | EU accepts denials of 2 members on CIA prisons | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/my-perfect-college-essay-read-admit-me-716359.html | My Perfect College Essay (Read: Admit Me!) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/nationalspecial/in-louisiana-worker-influx-causes-ill-will.html | In Louisiana, Worker Influx Causes Ill Will | False | By Leslie Eaton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/books/waging-a-battle-losing-the-war.html | Waging a Battle, Losing the War | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 0001-01-01 | https://www.nytimes.com/2005/11/04/travel/escapes/36-hours-in-san-jose-calif.html | 36 Hours in San Jose, Calif. | False | By STEVE KETTMANN | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/an-organic-drift.html | An Organic Drift | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/a-look-inside-the-outsize-company-that-is-the-biggest-retailer-on.html | A Look Inside the Outsize Company That Is the Biggest Retailer on the Planet | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/media-advertising-addenda-advisory-service-urges-vote-against.html | MEDIA: ADVERTISING — ADDENDA; Advisory Service Urges Vote Against Interpublic Directors | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/pricing-drugs-as-if-they-were-cars.html | Pricing Drugs as if They Were Cars | False | By Floyd Norris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/merck-prevails-in-second-vioxx-case-on-heart-attack.html | Merck Prevails in Second Vioxx Case on Heart Attack | False | By Alex Berenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/spanish-parliament-backs-catalonia-autonomy.html | Spanish Parliament Backs Catalonia Autonomy | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/nationalspecial/hurricane-evacuees-face-eviction-threats-at-both-their.html | Hurricane Evacuees Face Eviction Threats at Both Their Old Homes and New | False | By Eric Lipton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/europa-europes-very-identity-at-stake-in-farm-talks.html | Europa: Europe's very identity at stake in farm talks | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/international/world-briefings-africa-europe-americas-asia.html | World Briefings: Africa, Europe, Americas, Asia | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/inside-the-nfl-celebrations-walk-fine-line-between-taunting-and.html | INSIDE THE N.F.L.; Celebrations Walk Fine Line Between Taunting and Taste | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/television/two-fictional-families-neither-colorblind-but-only-one.html | Two Fictional Families, Neither Colorblind, but Only One Really Sees Black America | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/former-aide-didnt-disclose-involvement-in-cia-case.html | Former Aide Didn't Disclose Involvement in C.I.A. Case | False | By Douglas Jehl | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/national-briefing-south-arkansas-poultry-and-water-quality.html | National Briefing | South: Arkansas: Poultry And Water Quality | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/books/da-vinci-code-losing-bestseller-status.html | 'Da Vinci Code' Losing Best-Seller Status | False | By Edward Wyatt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/torture-detainees-not-in-our-name-716391.html | Torture Detainees? Not in Our Name | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/house-delays-vote-on-us-treatment-of-terrorism-suspects.html | House Delays Vote on U.S. Treatment of Terrorism Suspects | False | By Eric Schmitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/making-ancient-fables-a-lot-more-fabulous.html | Making Ancient Fables a Lot More Fabulous | False | By Laurel Graeber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/the-path-to-war-a-serious-look-7-letters.html | The Path to War: A Serious Look (7 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/the-dawn-of-income-tax.html | The Dawn of Income Tax | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/corrections-716626.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/ford-to-subsidize-ethanol-pumps-in-midwest.html | Ford to Subsidize Ethanol Pumps in Midwest | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/nationalspecial/new-orleans-landlords-are-pitted-against-tenants-in.html | New Orleans Landlords Are Pitted Against Tenants in Court | False | By Adam Nossiter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/science/space/nasa-needs-5-billion-more-for-shuttles-director-says.html | NASA Needs $5 Billion More for Shuttles, Director Says | False | By Warren E. Leary | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-milrod-irving-whitey.html | Paid Notice: Deaths MILROD, IRVING "WHITEY" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/nationalspecial/senate-votes-166-billion-for-stormdisplaced-pupils.html | Senate Votes $1.66 Billion for Storm-Displaced Pupils | False | By Neela Banerjee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/spanish-parliament-to-weigh-catalan-autonomy.html | Spanish Parliament to weigh Catalan autonomy | False | By Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/health/outbreak-of-bird-flu-in-asia-hits-3-nations.html | Outbreak of bird flu in Asia hits 3 nations | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/television/ratings-gratification-is-delayed.html | Ratings Gratification Is Delayed | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/northwest-ranked-most-tardy-carrier.html | Northwest Ranked Most Tardy Carrier | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/hanekes-worldof-darkness.html | Haneke's worldof darkness | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/cbs-to-acquire-cstv-for-325-million-in-stock.html | CBS to Acquire CSTV for $325 Million in Stock | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/baseball/fold-em-before-poker-can-hold-em.html | Fold 'Em Before Poker Can Hold 'Em | False | By Harvey Araton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/metrocampaigns/bloomberg-again-likely-to-set-record-in-spending.html | Bloomberg Again Likely to Set Record in Spending | False | By Mike McIntire | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-memorials-levy-albert-l.html | Paid Notice: Memorials LEVY, ALBERT L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/worldbusiness/currencies-weak-us-jobs-data-fail-to-brake-dollar.html | Currencies: Weak U.S. jobs data fail to brake dollar | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/prospects-for-revising-the-guidantjohnson-deal-dim.html | Prospects for Revising the Guidant-Johnson Deal Dim | False | By Andrew Ross Sorkin and Barry Meier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/restaurant-reopenings.html | Restaurant Reopenings | False | By Kim Severson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/at-the-movies-soldiers-spellers-singers-spies-and-thebig-gorilla.html | At the movies: Soldiers, spellers, singers, spies and thebig gorilla | False | By Dave Kehr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/theater/reviews/a-multimedia-examination-of-where-consumer-meets-culture.html | A Multimedia Examination of Where Consumer Meets Culture | False | By Jason Zinoman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/web-to-world.html | Web to world | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/washington/world/venezuela-threatens-to-defy-us-on-planes.html | Venezuela Threatens to Defy U.S. on Planes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/german-coalition-to-be-wrestles-with-cabinet-and-budget.html | German coalition-to-be wrestles with cabinet and budget | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/is-europe-ready-for-avian-flu.html | Is Europe ready for avian flu? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/alcohol-test-inconclusive-in-lake-george-boat-sinking.html | Alcohol Test Inconclusive in Lake George Boat Sinking | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/former-cheney-aide-enters-notguilty-plea-in-leak-charges.html | Former Cheney Aide Enters Not-Guilty Plea in Leak Charges | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metrocampaigns/in-race-to-succeed-pirro-a-major-presence-is-pirro.html | In Race to Succeed Pirro, a Major Presence Is Pirro | False | By Jennifer Medina | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/worldbusiness/digitally-assured-destruction.html | Digitally assured destruction | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/berlusconi-says-he-was-target-of-bomber.html | Berlusconi Says He Was Target of Bomber | False | By Brian Wingfield (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/america-through-myopic-arab-eyes.html | America, through myopic Arab eyes | False | By Mohamed Elmenshawy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/cardinal-urges-catholics-to-heed-modern-science.html | Cardinal urges Catholics to heed modern science | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/high-desert-and-high-culture-in-the-old-southwest.html | High Desert and High Culture in the Old Southwest | False | By Steven Talbot | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/the-path-to-war-a-serious-look-716286.html | The Path to War: A Serious Look | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/girl-with-cancer-reunites-with-family-as-state-gives-up-custody.html | Girl With Cancer Reunites With Family as State Gives Up Custody | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-manhattan-teachers-approve-contract-deal.html | Metro Briefing \| New York: Manhattan: Teachers Approve Contract Deal | False | By David M. Herszenhorn (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/music/a-figaro-from-a-world-unhinged.html | A 'Figaro' From a World Unhinged | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/your-money/where-power-flows-like-nail-polish.html | Where power flows like nail polish | False | By Sasha Pfeiffer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/music/an-allamerican-striver-keeps-things-in-perspective.html | An All-American Striver Keeps Things in Perspective | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/technology/the-churn.html | THE CHURN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/soldiers-in-the-desert-antsy-and-apolitical.html | Soldiers in the Desert, Antsy and Apolitical | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/to-fight-rising-prices-fed-nominee-may-need-new-weapons.html | To Fight Rising Prices, Fed Nominee May Need New Weapons | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/reporting-is-the-new-snarky.html | Reporting Is the New Snarky | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/-20051104937229062111.html | | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metrocampaigns/the-mayor-tries-to-trump-his-opponents-puerto-rican.html | The Mayor Tries to Trump His Opponent's Puerto Rican Card | False | By Thomas J. Lueck and Diane Cardwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/theater/arts-briefly-wilson-plays-canceled.html | Arts, Briefly; Wilson Plays Canceled | False | By Jesse McKinley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/my-perfect-college-essay-read-admit-me-716367.html | My Perfect College Essay (Read: Admit Me!) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/go-west-young-mimi-marquez.html | Go west, Young Mimi Marquez | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/football/panthers-hope-to-find-themselves-in-tampa-bay.html | Panthers Hope to Find Themselves in Tampa Bay | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/americas/excheney-aide-pleads-not-guilty-in-cia-leak-case.html | Ex-Cheney aide pleads not guilty in CIA leak case | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-elkin-milton-md.html | Paid Notice: Deaths ELKIN, MILTON, M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/art-in-review-donald-moffett.html | Art in Review; Donald Moffett | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/front page/ideology-serves-as-a-wild-card-on-court-pick.html | Ideology Serves As a Wild Card On Court Pick | False | By Scott Shane | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/dining/barca-18.html | Barül'äÄ'a 18 | False | By Frank Bruni | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/national-rail-strike-is-called-for-nov-21.html | National rail strike is called for Nov. 21 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/hockey/rejuvenated-rangers-win-as-brodeur-sits.html | Rejuvenated Rangers Win as Brodeur Sits | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/technology/want-war-and-peace-online-how-about-20-pages-at-a-time.html | Want 'War and Peace' Online? How About 20 Pages at a Time? | False | By Edward Wyatt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metrocampaigns/forresters-ad-citesorzines-exwife.html | Forrester's Ad Cites Corzine's Ex-Wife | False | By David Kocieniewski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/worldbusiness/eu-meets-with-china-on-trade.html | EU meets with China on trade | False | By James Kanter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/design/a-mercurial-conceptualist-who-remains-an-enigma.html | A Mercurial Conceptualist Who Remains an Enigma | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/nominee-is-said-to-question-churchstate-rulings.html | Nominee Is Said to Question Church-State Rulings | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/worldbusiness/doosan-chairman-steps-down-amid-fund-inquiry.html | Doosan chairman steps down amid fund inquiry | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/judge-steps-into-another-brawl-the-libby-case.html | Judge Steps Into Another Brawl: The Libby Case | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/the-path-to-war-a-serious-look-716316.html | The Path to War: A Serious Look | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/worldbusiness/briefs-bskyb-profit-rises.html | Briefs: BSkyB profit rises | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/my-perfect-college-essay-read-admit-me-2-letters.html | My Perfect College Essay (Read: Admit Me!) (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-schoen-alfred.html | Paid Notice: Deaths SCHOEN, ALFRED | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/music/turning-up-the-charm-and-the-eye-contact.html | Turning Up the Charm and the Eye Contact | False | By Laura Sinagra | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/study-raises-issues-on-small-high-schools.html | Study Raises Issues on Small High Schools | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/washington/us/the-leak-inquiry-intelligence-italys-top-spy-names-freelance.html | THE LEAK INQUIRY: INTELLIGENCE; Italy's Top Spy Names Freelance Agent as Source of Forged Niger-Iraq Uranium Documents | False | By Elaine Sciolino and Elisabetta Povoledo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/corrections-716642.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/calm-prompts-revival-of-germany-israel-tours.html | 'Calm' prompts revival of Germany-Israel tours | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/international/middleeast/un-chief-cancels-iran-visit-because-of-antiisrael-20051104909423256688.html | U.N. Chief Cancels Iran Visit Because of Anti-Israel Speech | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/music/a-first-hearing-for-a-glass-symphony.html | A First Hearing for a Glass Symphony | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/movies/the-listings-nov-4-nov-10.html | The Listings: Nov. 4 -- Nov. 10 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-wolfenson-david.html | Paid Notice: Deaths WOLFENSON, DAVID | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/hotel-reopenings.html | Hotel Reopenings | False | By Pableaux Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/on-the-street-cleanerrunning-cabs.html | On the Street: Cleaner-Running Cabs | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/museums-selling-art-714909.html | Museums Selling Art | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/worldbusiness/dialing-upa-doitall.html | Dialing up a do-it-all | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/middleeast/israeli-troops-shoot-palestinian-boy-in-west-bank.html | Israeli Troops Shoot Palestinian Boy in West Bank | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/asia/china-and-vietnam-report-new-birdflu-cases.html | China and Vietnam report new bird-flu cases | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/pageoneplus/corrections-716634.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/asia/japan-to-cull-180000-chickens-after-detecting-signs-of-bird-flu.html | Japan to cull 180,000 chickens after detecting signs of bird flu | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/worldbusiness/better-blackberry.html | Better BlackBerry | False | GADGETS OF THE WEEK | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-stony-brook-university-announces.html | Metro Briefing | New York: Stony Brook: University Announces Expansions | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/your-money/products-and-promises.html | Products and promises | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/world-briefing-asia-japan-girl-kept-blog-on-poisoning-mother.html | World Briefing | Asia: Japan: Girl Kept Blog On Poisoning Mother | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-manhattan-officer-injured-in-struggle.html | Metro Briefing | New York: Manhattan: Officer Injured In Struggle | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/the-path-to-war-a-serious-look-716324.html | The Path to War: A Serious Look | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/worldbusiness/toyota-earnings-slip.html | Toyota earnings slip | False | By Martin Fackler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-bourne-beebe.html | Paid Notice: Deaths BOURNE, BEEBE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/scientist-indicted-in-us-lab-scandal.html | Scientist indicted in U.S. lab scandal | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/us/europe-looking-into-report-of-cia-jails.html | Europe Looking Into Report of C.I.A. Jails | False | By Judy Dempsey and James Kanter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-ween-sidney.html | Paid Notice: Deaths WEEN, SIDNEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/the-capitols-revolting-door.html | The Capitol's Revolting Door | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/world/asia/china-again-assails-eu-arms-ban.html | China again assails EU arms ban | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/new-medicare-plan-presents-a-drug-benefit-conundrum.html | New Medicare Plan Presents a Drug Benefit Conundrum | False | By Milt Freudenheim and Robert Pear | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/financial-times-editor-quits-over-differences-with-owner.html | Financial Times Editor Quits Over Differences With Owner | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/business/worldbusiness/spotlight-two-caps-at-norsk-hydro.html | Spotlight: Two caps at Norsk Hydro | False | By Ivar Ekman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-bretton-miller-elise.html | Paid Notice: Deaths BRETTON, MILLER, ELISE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/othersports/for-former-cowboys-race-team-is-no-snap.html | For Former Cowboys, Race Team Is No Snap | False | By Ken Daley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/classified/paid-notice-deaths-henderson-skitch.html | Paid Notice: Deaths HENDERSON, SKITCH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/from-gunpowder-to-the-next-big-bang.html | From Gunpowder to the Next Big Bang | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/amsterdam-secret-a-den-of-antiquity.html | Amsterdam secret: A den of antiquity | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-04 | 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/a-chick-flick-with-aliens-falling-from-the-sky.html | A Chick Flick With Aliens Falling From the Sky | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/court-nominees-the-role-of-ideology-720607.html | Court Nominees: The Role of Ideology | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/us/poll-says-even-quiet-divorces-affect-childrens-paths.html | Poll Says Even Quiet Divorces Affect Children's Paths | False | By Tamar Lewin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/pageoneplus/corrections-720917.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/us/nationalspecial/fema-calls-60000-houses-in-storm-area-beyond-repair.html | FEMA Calls 60,000 Houses in Storm Area Beyond Repair | False | By Eric Lipton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/design/leaving-his-mark-on-design-as-he-leaves-moma.html | Leaving His Mark on Design as He Leaves MoMA | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/the-kind-of-shave-you-cant-get-at-home.html | The Kind of Shave You Can't Get At Home | False | By Harry Hurt Iii | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/spending-inquiry-for-top-official-on-broadcasting.html | Spending Inquiry for Top Official on Broadcasting | False | By Stephen Labaton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/pageoneplus/corrections-720860.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL; Today's Top Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/how-to-stop-the-flu-in-midflight-720828.html | How to Stop the Flu in Midflight | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/pageoneplus/corrections-720933.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/politicsspecial1/court-nominee-has-paper-trail-businesses-like.html | Court Nominee Has Paper Trail Businesses Like | False | By Stephen Labaton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/northwest-pilots-agree-to-temporary-pay-cuts.html | Northwest Pilots Agree to Temporary Pay Cuts | False | By Jeff Bailey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/politics-in-azerbaijan-two-sides-of-the-coin-720526.html | Politics in Azerbaijan: Two Sides of the Coin | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/middleeast/iraqs-lethal-traffic-warning-anarchy-ahead.html | Iraq's Lethal Traffic Warning! Anarchy Ahead | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/basketball/its-all-downhill-after-introductions.html | It's All Downhill After Introductions | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/pageoneplus/corrections-720879.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/how-to-stop-the-flu-in-midflight-6-letters.html | How to Stop the Flu in Midflight (6 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-pereira-ana.html | Paid Notice: Deaths PEREIRA, ANA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metro-briefing-new-york-queens-apartment-searched-in-connection.html | Metro Briefing | New York: Queens: Apartment Searched In Connection With Rape | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-tedesco-vittoria.html | Paid Notice: Deaths TEDESCO, VITTORIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/pro-football-unbeaten-colts-look-to-settle-old-score.html | PRO FOOTBALL; Unbeaten Colts Look To Settle Old Score | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/free-trade-begins-at-home.html | Free Trade Begins at Home | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/worldbriefing-middle-east-israel-commemorations-for-rabin-begin.html | World Briefing | Middle East: Israel: Commemorations For Rabin Begin | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/new-uncertainty-about-democrats-holding-seat-in.html | New Uncertainty About Democrats Holding Seat in Assembly | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-wicentowski-sidney.html | Paid Notice: Deaths WICENTOWSKI, SIDNEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/us/national-briefing-southwest-texas-condemned-man-walks-out-the-door.html | National Briefing | Southwest: Texas: Condemned Man Walks Out The Door | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/alcohol-use-by-tour-boat-captain-raises-questions.html | Alcohol Use by Tour Boat Captain Raises Questions | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/europe/can-an-iron-fist-put-power-in-bosnias-hands.html | Can an Iron Fist Put Power in Bosnia's Hands? | False | By Nicholas Wood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-johl-peter-r.html | Paid Notice: Deaths JOHL, PETER R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/theater/reviews/young-romance-bubbles-up-from-a-seedy-underworld.html | Young Romance Bubbles Up From a Seedy Underworld | False | By Jason Zinoman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/othersports/preserving-the-timeless-prairie-on-a-familys-montana.html | Preserving the Timeless Prairie on a Family's Montana Ranch | False | By Pete Bodo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/music/celebrating-the-horn-in-its-natural-state.html | Celebrating the Horn in Its 'Natural' State | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/the-independence-charade.html | The Independence Charade | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/two-guys-talking-about-stocks.html | Two Guys Talking About Stocks | False | By Paul B. Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/dance/close-encounters-amorous-amorphous-and-abstract.html | Close Encounters: Amorous, Amorphous and Abstract | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-portnoy-meyer.html | Paid Notice: Deaths PORTNOY, MEYER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/painted-signs-relics-of-a-bygone-new-york-become-even-more-rare.html | Painted Signs, Relics of a Bygone New York, Become Even More Rare | False | By Joseph Berger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-atlas-brett.html | Paid Notice: Deaths ATLAS, BRETT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/othersports/finding-community-in-virtual-town-squares.html | Finding Community in Virtual Town Squares | False | By Seth Schiesel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/world-briefing-africa-ethiopia-unrest-spreads-outside-capital.html | World Briefing | Africa: Ethiopia: Unrest Spreads Outside Capital | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/our-love-hate-relationship-with-walmart.html | Our Love-Hate Relationship With Wal-Mart | False | By Joseph Nocera | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/fleeing-suspect-is-killed-when-a-detectives-gun-discharges-the.html | Fleeing Suspect Is Killed When a Detective's Gun Discharges, the Police Say | False | By Kareem Fahim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/as-president-clinton-says-shed-top-me.html | As President, Clinton Says, She'd Top Me | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/the-candidates-go-multilingual.html | The Candidates Go Multilingual | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/changing-course-perhaps-on-housing.html | Changing Course (Perhaps) on Housing | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/dance/conjuring-visual-magic-with-keys-spears-and-furniture.html | Conjuring Visual Magic With Keys, Spears and Furniture | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/pagetwoplus/corrections-720895.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/dance/a-human-doll-caught-up-in-patterns-pay-no-attention-to-the-mouse.html | A Human Doll Caught Up in Patterns (Pay No Attention to the Mouse) | False | By Gia Kourlas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/americas/hemisphere-summit-marred-by-violent-antibush-protests.html | Hemisphere Summit Marred by Violent Anti-Bush Protests | False | By Larry Rohter and Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/he-speaks-pigeon-poetry-they-coo-too.html | He Speaks Pigeon Poetry; They Coo, Too | False | By Dan Barry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/rivals-try-to-talk-policy-but-sex-remains-topic-a.html | Rivals Try to Talk Policy, but Sex Remains Topic A | False | By Damien Cave | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/its-not-about-mcclellan-719765.html | It's Not About McClellan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/international/world-briefings-europe-africa-asia-middle-east-australia.html | World Briefings: Europe, Africa, Asia, Middle East, Australia | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/golf/a-speedier-crane-creeps-up-leader-board.html | A Speedier Crane Creeps Up Leader Board | False | By Damon Hack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/baseball-roundup-with-wagner-on-hold-mets-eye-a-left-hander.html | BASEBALL: ROUNDUP; With Wagner on Hold, Mets Eye a Left-Hander | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/court-nominees-the-role-of-ideology-720623.html | Court Nominees: The Role of Ideology | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-memorials-sanoff-danny.html | Paid Notice: Memorials SANOFF, DANNY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/pagetwoplus/corrections-720852.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-feldman-elaine-zeitsoff.html | Paid Notice: Deaths FELDMAN, ELAINE ZEITSOFF | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/pagetwoplus/corrections-720887.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/baseball/the-shoe-fits-so-giambi-goes-back-on-the-billboard.html | The Shoe Fits, So Giambi Goes Back on the Billboard | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-stack-maurice-d.html | Paid Notice: Deaths STACK, MAURICE D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/how-to-stop-the-flu-in-midflight-720798.html | How to Stop the Flu in Midflight | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/strangebedfellows-moment-in-new-york-state-politics.html | Strange-Bedfellows Moment in New York State Politics | False | By Michael Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/g-train-to-lose-all-conductors-transit-union-opposes-move.html | G Train to Lose All Conductors; Transit Union Opposes Move | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-nielsen-waldemar-a.html | Paid Notice: Deaths NIELSEN, WALDEMAR A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-marcus-ellentuck-jeanne.html | Paid Notice: Deaths MARCUS, ELLENTUCK, JEANNE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/stirred-not-shaken.html | Stirred, Not Shaken | False | By Liam M. Brockey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/the-2005-elections-the-ad-campaign-the-candidates-go-multilingual.html | THE 2005 ELECTIONS: THE AD CAMPAIGN; The Candidates Go Multilingual | False | By Diane Cardwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/musicians-union-files-complaint-against-radio-city-owner.html | Musicians' Union Files Complaint Against Radio City Owner | By Jesse McKinley | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/detroit-gets-its-october-sales-numbers-and-winces.html | Detroit Gets Its October Sales Numbers and Winces | By Mark A. Stein | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/music/after-34-years-his-antiwar-song-is-still-not-out-of-style.html | After 34 Years, His Antiwar Song Is Still Not Out of Style | By Andrew C. Revkin | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-waldbauer-robert-t.html | Paid Notice: Deaths WALDBAUER, ROBERT T. | | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/newfound-suppleness-enhances-old-power.html | Newfound Suppleness Enhances Old Power | By James R. Oestreich | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/americas/internal-conflict-threatens-to-split-opposition-party-in.html | Internal Conflict Threatens to Split Opposition Party in Zimbabwe | By Sharon Lafraniere | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/this-winter-do-sweat-the-small-stuff.html | This Winter, Do Sweat the Small Stuff | By M.p. Dunleavey | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/mixed-grade-for-walmart-on-report-card.html | Mixed Grade for Wal-Mart on Report Card | By Steven Greenhouse | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metro-briefing-new-jersey-jersey-city-city-drops-plans-to-seize.html | Metro Briefing | New Jersey: Jersey City: City Drops Plans To Seize Tavern | By John Holl (NYT) | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/fashioning-deadly-fiascos.html | Fashioning Deadly Fiascos | By Maureen Dowd | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/middleeast/rebels-dressed-as-women-attack-iraqi-police-station.html | Rebels Dressed as Women Attack Iraqi Police Station | By Edward Wong | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/technology/arts-briefly-cbs-sweeps-as-nielsen-debugs.html | Arts, Briefly; CBS Sweeps as Nielsen Debugs | By Kate Aurthur | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/politics-in-azerbaijan-two-sides-of-the-coin-2-letters.html | Politics in Azerbaijan: Two Sides of the Coin (2 Letters) | | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/basketball/knicks-teacher-needs-to-call-recess.html | Knicks' Teacher Needs to Call Recess | By William C. Rhoden | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/with-republican-party-in-shambles-change-is-in-the-air.html | With Republican Party in Shambles, Change Is in the Air | By Bruce Lambert | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/world-briefing-europe-britain-3-charged-as-terror-suspects.html | World Briefing | Europe: Britain: 3 Charged As Terror Suspects | By Alan Cowell (NYT) | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/pageoneplus/corrections-720909.html | Corrections | | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/ncaafootball/no-time-to-rest-he-has-to-sell-a-football-team.html | No Time to Rest, He Has to Sell a Football Team | By Joe Lapointe | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/health/us-weighs-whether-to-open-an-era-of-rapid-hiv-detection-in-the-home.html | U.S. Weighs Whether to Open an Era of Rapid H.I.V. Detection in the Home | By John Leland | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/pageoneplus/corrections-720925.html | Corrections | | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/lottery-numbers.html | Lottery Numbers | | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/r-c-gorman-painter-of-strong-navajo-women-dies.html | R. C. Gorman, Painter of Strong Navajo Women, Dies | By Margalit Fox | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/estee-lauder-makes-a-play-for-youth.html | Estí‰Ã©e Lauder Makes a Play for Youth | By Natasha Singer | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/a-libby-lawyer-long-used-to-the-legal-spotlight.html | A Libby Lawyer Long Used to the Legal Spotlight | By Eric Lichtblau | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/us/national-briefing-new-england-vermont-court-upholds-deans-sealing-his.html | National Briefing | New England: Vermont: Court Upholds Dean's Sealing His Papers | By Katie Zezima (NYT) | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/us/senate-votes-again-for-ban-on-abusing-prisoners.html | Senate Votes Again for Ban on Abusing Prisoners | By Eric Schmitt | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/annan-citing-talk-on-israel-drops-iran-trip.html | Annan, Citing Talk on Israel, Drops Iran Trip | By Warren Hoge | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/home-building-loses-its-commanding-lead-in-setting-economys-pace.html | Home Building Loses Its Commanding Lead in Setting Economy's Pace | By Floyd Norris | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/baseball/guidry-will-lead-kerrigan-will-guide.html | Guidry Will Lead, Kerrigan Will Guide | By Tyler Kepner | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/how-to-stop-the-flu-in-midflight-720780.html | How to Stop the Flu in Midflight | | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/sportsspecial/new-race-director-infuses-marathon-with-energy-and.html | New Race Director Infuses Marathon With Energy and Ideas | By Liz Robbins | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/us/methodist-bishops-protest-ruling-in-exclusion-of-a-gay-congregant.html | Methodist Bishops Protest Ruling in Exclusion of a Gay Congregant | By Neela Banerjee | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/technology/location-location-location-research-research.html | Location, Location, Location. Research, Research. | By Damon Darlin | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/europe/immigrant-rioting-flares-in-france-for-ninth-night.html | Immigrant Rioting Flares in France for Ninth Night | By Craig S. Smith | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/us/san-francisco-gun-vote-tough-law-or-thin-gesture.html | San Francisco Gun Vote: Tough Law or Thin Gesture? | By Matt Richtel | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-bailenson-fannie.html | Paid Notice: Deaths BAILENSON, FANNIE | | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/the-2005-elections-the-ad-campaign-the-candidates-go-multilingual-721387.html | THE 2005 ELECTIONS: THE AD CAMPAIGN; The Candidates Go Multilingual | By Jennifer 8. Lee | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/asia/focusing-on-quake-aid-pakistan-delays-f-16-purchase.html | Focusing on Quake Aid, Pakistan Delays F-16 Purchase | By Salman Masood | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/music/peeling-back-folk-rock-to-reveal-hidden-jazz.html | Peeling Back Folk Rock to Reveal Hidden Jazz | By Stephen Holden | False | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/business-briefs-canadian-winemaker-opposes-constellation-bid.html | BUSINESS BRIEFS; Canadian Winemaker Opposes Constellation Bid | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/national/west-southwest-and-new-england.html | West, Southwest and New England | False | Steve Barnes (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/weekinreview/president-clinton-delivers-remarks-at-funeral-of-rosa-parks.html | President Clinton Delivers Remarks at Funeral of Rosa Parks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/just-hang-on-a-second.html | Just Hang On a Second | False | By Michael Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/sportsspecial/keflezighi-looks-to-end-drought-for-us-men.html | Keflezighi Looks to End Drought for U.S. Men | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-michaels-sylvia-mandelkern.html | Paid Notice: Deaths MICHAELS, SYLVIA MANDELKERN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/president-has-little-to-say-about-questions-on-rove.html | President Has Little to Say About Questions on Rove | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/design/france-reconnects-to-an-old-acquaintance-la-nouvelle-orleans.html | France Reconnects to an Old Acquaintance, la Nouvelle Orléans | False | By Adam Nossiter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metro-briefing-new-york-staten-island-ferry-pilots-doctor-gets.html | Metro Briefing \| New York: Staten Island: Ferry Pilot's Doctor Gets Probation | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/five-bidders-for-remains-of-refco.html | Five Bidders for Remains of Refco | False | By Jenny Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/quarterly-net-rises-21-at-toyota.html | Quarterly Net Rises 2.1% at Toyota | False | By Martin Fackler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/as-multimillionaires-duel-corzine-outspends-forster.html | As Multimillionaires Duel, Corzine Outspends Forester | False | By David W. Chen and David Kocieniewski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/high-prices-for-energy-hold-down-job-growth.html | High Prices for Energy Hold Down Job Growth | False | By David Leonhardt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/science/sciencespecial2/closing-arguments-made-in-trial-on-intelligent.html | Closing Arguments Made in Trial on Intelligent Design | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/alan-pifer-is-dead-at-84-led-carnegie-corporation.html | Alan Pifer Is Dead at 84; Led Carnegie Corporation | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-goldstein-marvin-j.html | Paid Notice: Deaths GOLDSTEIN, MARVIN J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/music/now-you-see-the-conductor-in-his-debut-now-you-dont-see-the.html | Now You See the Conductor (in His Debut); Now You Don't See the Piano | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/us/a-day-to-think-about-a-case-of-faithbased-terrorism.html | A Day to Think About a Case of Faith-Based Terrorism | False | By Peter Steinfels | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-henderson-skitch.html | Paid Notice: Deaths HENDERSON, SKITCH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/researchers-look-to-create-a-synthesis-of-art-and-science-for-the-21st.html | Researchers Look to Create a Synthesis of Art and Science for the 21st Century | False | By John Markoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/tellers-are-on-the-front-line-of-the-recovery-in-new-orleans.html | Tellers Are on the Front Line of the Recovery in New Orleans | False | By Gary Rivlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/court-nominees-the-role-of-ideology-720585.html | Court Nominees: The Role of Ideology | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-defelippo-olga.html | Paid Notice: Deaths DEFELIPPO, OLGA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/is-bird-flu-drug-really-so-vexing-debating-the-difficulty-of.html | Is Bird Flu Drug Really So Vexing? Debating the Difficulty of Tamiflu | False | By Andrew Pollack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/how-to-stop-the-flu-in-midflight-720810.html | How to Stop the Flu in Midflight | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/major-campaign-is-mounted-to-win-passage-of-bond-act.html | Major Campaign Is Mounted to Win Passage of Bond Act | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/television/all-fired-up-about-the-holy-land-and-a-quest-for-riches.html | All Fired Up About the Holy Land, and a Quest for Riches | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/world-briefing-middle-east-west-bank-al-jazeera-cameraman-held.html | World Briefing \| Middle East: West Bank: Al Jazeera Cameraman Held | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/us/organic-farmings-american-heartland-awaits-royals.html | Organic Farming's American Heartland Awaits Royals | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/the-2-ferrers-a-plodder-in-the-polls-a-celebrity-on.html | The 2 Ferrers: A Plodder in the Polls, a Celebrity on the Street | False | By Diane Cardwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/olympics/sports/intimidating-bets-and-the-allin-equalizer.html | Intimidating Bets, and the All-In Equalizer | False | By James McManus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/business/on-a-mission-to-cajole-the-pentagon.html | On a Mission to Cajole the Pentagon | False | By Leslie Wayne | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/lying-in-court-719781.html | Lying in Court | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/middleeast/us-should-repay-millions-to-iraq-a-un-audit-finds.html | U.S. Should Repay Millions to Iraq, a U.N. Audit Finds | False | By James Glanz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-capelin-estelle.html | Paid Notice: Deaths CAPELIN, ESTELLE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/the-time-is-wrong-for-tax-cuts.html | The Time Is Wrong for Tax Cuts | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/how-to-stop-the-flu-in-midflight-720771.html | How to Stop the Flu in Midflight | False | | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/running-as-if-they-were-neck-and-neck.html | Running as if They Were Neck and Neck | False | By Winnie Hu and Diane Cardwell | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/world-briefing-europe-spain-african-exiles-asylum-under-review.html | World Briefing | Europe: Spain: African Exile's Asylum Under Review | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/basketball/carter-shrugs-off-boos-as-nets-silence-toronto.html | Carter Shrugs Off Boos as Nets Silence Toronto | False | By John Eligon | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-yarosh-barbara.html | Paid Notice: Deaths YAROSH, BARBARA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/football/energy-galore-but-still-no-catch-for-jets-rookie.html | Energy Galore, but Still No Catch for Jets Rookie | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/us/national-briefing-washington-medal-of-freedom-winners.html | National Briefing | Washington: Medal Of Freedom Winners | False | By John Files (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/music/still-ruling-his-empire-of-dirt-and-pain.html | Still Ruling His Empire of Dirt and Pain | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/technology/a-probug-vote-on-the-court.html | A Pro-Bug Vote on the Court? | False | By Dan Mitchell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/congressman-subpoenaed-in-inquiry.html | Congressman Subpoenaed in Inquiry | False | By Philip Shenon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/politicsspecial1/in-capital-and-at-the-court-baseball-rules.html | In Capital and at the Court, Baseball Rules | False | By Scott Shane | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-brady-helena-real.html | Paid Notice: Deaths BRADY, HELENA REAL | | | | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-lando-robert.html | Paid Notice: Deaths LANDO, ROBERT | | | | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/how-to-stop-the-flu-in-midflight-720801.html | How to Stop the Flu in Midflight | False | | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/politics-in-azerbaijan-two-sides-of-the-coin-720534.html | Politics in Azerbaijan: Two Sides of the Coin | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/europe/3-paths-to-blendedeurope-all-flawed.html | 3 paths to blendedEurope -all flawed | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-bollo-jerome-jay.html | Paid Notice: Deaths BOLLO, JEROME JAY | | | | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/world/africa/spains-african-enclaves-are-migrants-portals-to-europe.html | Spain's African Enclaves Are Migrants' Portals to Europe | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/crosswords/bridge/french-and-american-teams-win-at-world-championships.html | French and American Teams Win at World Championships | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/connecticut-finds-a-portrait-so-a-prisoner-need-not-pose.html | Connecticut Finds a Portrait, So a Prisoner Need Not Pose | False | By William Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/classified/paid-notice-deaths-dince-bertrand-a.html | Paid Notice: Deaths DINCE, BERTRAND A. | | | | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/television/the-end-of-an-alliance-between-whaler-and-whale.html | The End of an Alliance Between Whaler and Whale | False | By Ned Martel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/minibus-driver-leaves-chaos-in-his-wake.html | Minibus Driver Leaves Chaos in His Wake | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/hearing-date-for-alito-leaves-bush-disappointed.html | Hearing Date for Alito Leaves Bush Disappointed | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/camillas-heavy-baggage.html | Camilla's Heavy Baggage | False | By John Tierney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-05 | 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/that-flurry-of-ballot-questions.html | That Flurry of Ballot Questions | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/international/asia/one-crossing-to-open-now-in-kashmir.html | One Crossing to Open Now in Kashmir | False | By Hari Kumar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/datebook.html | DATEBOOK | False | By J .r. Romanko | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/when-the-crime-fighter-is-a-hidden-camera.html | When the Crime Fighter Is a Hidden Camera | False | By Jeff Vandam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-gingold-evelyn.html | Paid Notice: Deaths GINGOLD, EVELYN | False | | | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/words-to-guide-a-life-over-a-century.html | Words to Guide a Life Over a Century | False | By Peter Applebome | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-kohn-rose.html | Paid Notice: Deaths KOHN, ROSE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/reserved.html | Reserved | False | By Roger Lowenstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/television/a-global-audience-for-campy-dramashows-its-force.html | A Global Audience for Campy DramaShows Its Force | False | By Mireya Navarro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-brokken-james-jim-r.html | Paid Notice: Deaths BROKKEN, JAMES ("JIM") R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/americas/bush-keeps-low-profile-in-the-cia-leak-case.html | Bush keeps low profile in the CIA leak case | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/get-pellicano.html | Get Pellicano | False | By Allison Hope Weiner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/theater/newsandfeatures/the-also-rans-in-an-episode-of-leipzig-idol.html | The Also-Rans in an Episode of Leipzig Idol | False | By Jason Zinoman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/picturing-a-world-without-race-723940.html | Picturing A World Without 'Race' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/nyregionspecial2/altitude-sickness.html | Altitude Sickness | False | By Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/tmagazine/cafeteria-style.html | Cafeteria Style | False | By Steve Kurutz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/fresh-direct-trucks-staying-all-day-719927.html | Fresh Direct Trucks, Staying All Day | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-leroy-maximilian-warner.html | Paid Notice: Deaths LEROY, MAXIMILIAN WARNER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-pritzker-leon.html | Paid Notice: Deaths PRITZKER, LEON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/hemisphere-meeting-ends-without-trade-consensus.html | Hemisphere Meeting Ends Without Trade Consensus | False | By Larry Rohter and Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/nyregionspecial2/the-last-stop-draws-near-catching-up-with-the-f19.html | The Last Stop Draws Near: Catching Up With the FL9 | False | By Jack Kadden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/fearing-an-iraq-in-a-postassad-syria.html | Fearing an Iraq in a Post-Assad Syria | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/worldbusiness/officials-bear-down-on-breaking-trade-impasse.html | Officials bear down on breaking trade impasse | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-brief-october-showers-establish-records.html | IN BRIEF; October Showers Establish Records | False | By Jeff Holtz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/prejudice-and-pride.html | Prejudice and Pride | False | By Paula Priamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/prodding-or-pleading-charities-hit-jackpots.html | Prodding or Pleading, Charities Hit Jackpots | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/citrus-maximus.html | Citrus Maximus | False | By Amanda Hesser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/jobs/for-highlevel-career-advice-some-job-seekers-go-to-church.html | For High-Level Career Advice, Some Job Seekers Go to Church | False | By Warren Strugatch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/school-budgets-and-public-relations-724475.html | School Budgets And Public Relations | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/upping-the-ante-dog-parks-and-outdoor-showers.html | Upping the Ante: Dog Parks and Outdoor Showers | False | By Nadine Brozan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/international/middleeast/sunni-group-kicks-off-iraqi-election-campaign.html | Sunni Group Kicks Off Iraqi Election Campaign | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-brief-delta-ends-all-service-at-new-haven-airport.html | IN BRIEF; Delta Ends All Service At New Haven Airport | False | By Jeff Holtz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/to-fight-the-flu-change-how-government-works.html | To Fight the Flu, Change How Government Works | False | By Newt Gingrich and Robert Egge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/jeopardy-maven-knows-from-boethius-and-buffy-too.html | 'Jeopardy?' Maven Knows From Boethius, and 'Buffy,' Too | False | By Manny Fernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/when-a-bridge-divides.html | When a Bridge Divides | False | By Richard Morgan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/around-the-nhl-can-someone-work-predators-into-a-country-music-song.html | AROUND THE N.H.L.; Can Someone Work Predators Into a Country Music Song? | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/state-ballot-questions-no-on-budget-reform.html | State Ballot Questions; No on Budget "Reform" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/europe/fraud-claimed-in-azerbaijan-voting.html | Fraud claimed in Azerbaijan voting | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/calendar.html | CALENDAR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/picturing-a-world-without-race-723959.html | Picturing a World Without 'Race' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-stack-maurice-d.html | Paid Notice: Deaths STACK, MAURICE D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/style-survival-guide-dressed-to-test.html | STYLE SURVIVAL GUIDE; Dressed to Test | False | By Lara Ewen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-get-hearth-throb.html | THE GET; Hearth Throb | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-fenton-malcolm.html | Paid Notice: Deaths FENTON, MALCOLM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/advisory-travel-notes-oysters-return-to-new-orleans.html | ADVISORY: TRAVEL NOTES; Oysters Return to New Orleans | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/cancuns-damage-includes-its-image.html | Cancl'ú&'-en's Damage Includes Its Image | False | By Elisabeth Malkin and James C. McKinley Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/state-ballot-questions-no-on-budget-reform-717436.html | State Ballot Questions; No on Budget Reform | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/worldbusiness/suspicion-surrounds-former-tv-executive.html | Suspicion surrounds former TV executive | False | By Stephen Labaton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/worldbusiness/qualcomm-and-antitrust-echoes.html | Qualcomm and antitrust echoes | False | By Eric Sylvers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/stepping-out-at-the-water-bar.html | Stepping Out at the (Water) Bar | False | By Mireya Navarro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/free-trade-in-the-americas.html | Free trade in the Americas | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/around-the-nba-abdurrahim-still-miffed-at-nets-for-deal-gone-bad.html | AROUND THE N.B.A.; Abdur-Rahim Still Miffed At Nets for Deal Gone Bad | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/art-review-one-layer-leads-to-another-layer.html | ART REVIEW; One Layer Leads To Another Layer | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/to-the-moon-alice.html | To the Moon, Alice? | False | By Daniel Patterson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/in-a-rare-battle-justices-are-fighting-for-their-seats.html | In a Rare Battle, Justices Are Fighting for Their Seats | False | By James Dao | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/sheila-flynn-david-barrett.html | Sheila Flynn, David Barrett | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/education/blackboard-college-bound-number-crunching.html | BLACKBOARD: COLLEGE BOUND; Number Crunching | False | By Victoria Goldman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/a-movie-a-mirror.html | A Movie, a Mirror | False | By Jake Mooney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-glatzer-ruth.html | Paid Notice: Deaths GLATZER, RUTH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/using-terri-as-she-lay-dying.html | 'Using Terri': As She Lay Dying | False | By William Saletan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/armageddon-measuring-the-power-of-a-new-justice.html | Armageddon! Measuring the Power of a New Justice | False | By John M. Broder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/americas/rove-friend-is-at-center-of-inquiry.html | Rove friend is center of inquiry | False | By Stephen Labaton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/all-stirred-up.html | All Stirred Up | False | By Peter Meehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/pageoneplus/corrections-724220.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/the-terrence-malick-enigma.html | The Terrence Malick Enigma | False | By Caryn James | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/sundaystyles/who-is-americas-next-top-model-really.html | Who Is America's Next Top Model, Really? | False | By Guy Trebay | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/africa/chief-syrian-suspect-is-at-center-of-power.html | Chief Syrian suspect is at center of power | False | By Michael Slackman and Katherine Zoepf | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/independence-film.html | Independence Film | False | By Lewis Beale | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/asia/kashmiri-border-opening-delayed.html | Kashmiri border opening delayed | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/the-newly-mighty-roar-rather-quietly.html | The newly mighty roar rather quietly | False | Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/how-to-help.html | How to Help | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-beat-goes-on.html | The Beat Goes On | False | By Deborah Solomon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/star-turns-five-knockouts-in-the-battle-of-the-sexes-rupert-friend.html | Star Turns: Five Knockouts In the Battle of the Sexes; Rupert Friend | False | By Karen Durbin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/politics/president-bush-directs-tough-speech-at-venezuelan-president.html | President Bush Directs Tough Speech at Venezuelan President | False | By Elisabeth Bumiller and Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/basketball/nets-big-three-beat-bulls-at-the-buzzer.html | Nets' Big Three Beat Bulls at the Buzzer | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/restless-giant-the-rich-and-the-rest.html | 'Restless Giant': The Rich and the Rest | False | By Charles Peters | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/a-developers-rocky-quest-to-revitalize-harlem.html | A Developer's Rocky Quest to Revitalize Harlem | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/preserved-in-amber.html | Preserved in Amber | False | By Toby Cecchini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-waldbauer-robert-t.html | Paid Notice: Deaths WALDBAUER, ROBERT T. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/and-remember-vote-early-and-often.html | And Remember, Vote Early and Often | False | By Josh Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/nationalspecial/in-new-orleans-doors-start-to-open-at-catholic-schools.html | In New Orleans, Doors Start to Open at Catholic Schools | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-bjork-robert-william.html | Paid Notice: Deaths BJORK, ROBERT WILLIAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-wilder-stephen-f.html | Paid Notice: Deaths WILDER, STEPHEN F. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/pulse-what-im-wearing-now-the-hostess.html | PULSE: WHAT I'M WEARING NOW; The Hostess | False | By Jennifer Tung | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/education/blackboard-quoted.html | BLACKBOARD; QUOTED | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-boarding-house.html | The Boarding House | False | By Alix Browne | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/dance/the-return-of-the-broadway-boogie-woogie.html | The Return of the Broadway Boogie-Woogie | False | By Valerie Gladstone | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-memorials-sacharoff-howard.html | Paid Notice: Memorials SACHAROFF, HOWARD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/finally-a-confirmation-of-a-rebound.html | Finally, a Confirmation of a Rebound | False | By C. J. Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/hockey/friendly-faces-and-unfamiliar-paces.html | Friendly Faces and Unfamiliar Paces | False | By George Vecsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/americas/intelligent-design-case-now-in-judges-hands.html | Intelligent design case now in judge's hands | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/no-sex-please-685372.html | No Sex, Please | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-weiland-irving.html | Paid Notice: Deaths WEILAND, IRVING | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/team-of-rivals-friends-of-abe.html | 'Team of Rivals': Friends of Abe | False | By James M. McPherson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/lost-in-translation-720747.html | Lost in Translation | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/around-the-nhl-power-plays-and-goals-rise-but-so-do-injuries-to.html | AROUND THE N.H.L.; Power Plays and Goals Rise, But So Do Injuries to Goalies | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/st-albans-fire-barn-burning.html | 'St. Albans Fire': Barn Burning | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/cd-reviews-astringent-modernism-below-a-romantic-surface-701629.html | CD REVIEWS; Astringent Modernism Below a Romantic Surface | False | By James R. Oestreich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/smokey-and-pokey.html | Smokey and Pokey | False | By Frank Gannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/detail-man.html | Detail Man | False | By Sandra Ballentine | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/at-home-in-olivers-macedonia-and-woodys-london.html | At Home in Oliver's Macedonia and Woody's London | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/the-shy-egg-stealing-neighbor-you-didnt-know-you-had.html | The Shy, Egg-Stealing Neighbor You Didn't Know You Had | False | By Lawrence Downes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/from-rent-control-to-rent-stabilization.html | From Rent Control to Rent Stabilization | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregionopinions/262-unbearable-miles.html | 26.2 Unbearable Miles | False | By Alan Zweibel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/kristin-henderson-roberto-olivi.html | Kristin Henderson, Roberto Olivi | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/signing-up-saddams-soldiers.html | Signing Up Saddam's Soldiers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/openers-suits-contract-sweetener.html | OPENERS: SUITS; CONTRACT SWEETENER | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-way-we-live-now-110605-migrant-worry.html | THE WAY WE LIVE NOW: 11-06-05; Migrant Worry | False | By David Rieff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/defenders-flock-to-a-prince-of-garages.html | Defenders Flock to a Prince of Garages | False | By Jake Mooney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/art-close-reading-look-carefully-the-donor-is-in-the-details.html | ART: CLOSE READING; Look Carefully: The Donor Is in the Details | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/elizabeth-andrews-reynolds-du-pont-iii.html | Elizabeth Andrews, Reynolds du Pont III | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/energy-s-future-after-fossil-fuels-724483.html | Energy's Future After Fossil Fuels | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/openers-suits-prodding-or-pleading-charities-hit-jackpots.html | OPENERS: SUITS; Prodding or Pleading, Charities Hit Jackpots | False | By Jane L. Levere | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/facing-the-future-as-archdiocese-settles-abuse-claims.html | Facing the Future as Archdiocese Settles Abuse Claims | False | By Jane Gordon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/design/jack-and-jill-went-up-the-private-elevator.html | Jack and Jill Went Up the Private Elevator | False | By Julie V. Iovine | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/kimberly-palmer-sujay-davá-sác.html | Kimberly Palmer, Sujay Davâ'sÁ© | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-soffer-abigail-l.html | Paid Notice: Deaths SOFFER, ABIGAIL L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/its-simple-dont-torture-720704.html | It's Simple: Don't Torture | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/running-ny-second-gives-edge-to-kenyan.html | Running: N.Y. second gives edge to Kenyan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/metrocampaigns/mayoral-candidates-rally-supporters-as-vote-nears.html | Mayoral Candidates Rally Supporters as Vote Nears | False | By Jim Rutenberg and Diane Cardwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/ncaafootball/hokies-get-a-harsh-dose-of-reality-courtesy-of-miami.html | Hokies Get a Harsh Dose of Reality, Courtesy of Miami | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/comfort-to-the-enemy.html | Comfort to the Enemy | False | By Elmore Leonard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/the-human-factor-in-urban-parking-723126.html | The Human Factor in Urban Parking | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/deal-will-put-unicef-cards-in-hallmark-stores-year-round.html | Deal Will Put Unicef Cards in Hallmark Stores Year-Round | False | By Stephanie Strom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/asia/cambodia-profits-from-killing-fields-and-other-symbols.html | Cambodia Profits From Killing Fields and Other Symbols | False | By Seth Mydans | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/de-hoonings-bicycle-artists-eden.html | 'De Hooning's Bicycle': Artists' Eden | False | By Jim Lewis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/why-the-president-caters-to-the-prince.html | Why the President Caters to the Prince | False | By David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/the-bible-chapter-and-every-other-verse.html | The Bible, Chapter and Every Other Verse | False | By Edward Wyatt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/cd-reviews-astringent-modernism-below-a-romantic-surface.html | CD REVIEWS; Astringent Modernism Below a Romantic Surface | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/five-years-after-intifada-leisure-tourists-are-starting-to-walk.html | Five Years After Intifada, Leisure Tourists Are Starting to Walk Among the Pilgrims | False | By Boris Fishman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/advisory-travel-notes-when-in-rome-plan-to-see-some-other-cities.html | ADVISORY: TRAVEL NOTES; When in Rome, Plan to See Some Other Cities | False | By Monica Corcoran | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/seafood-made-simple-with-style.html | Seafood Made Simple, With Style | False | By Patricia Brooks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/of-mans-seven-ages-no-6-is-wrenching-and-ever-more.html | Of Man's Seven Ages, No. 6 Is Wrenching and Ever More Costly | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/ncaafootball/with-big-finish-irish-move-closer-to-a-b.c.s.-berth.html | With Big Finish, Irish Move Closer to a B.C.S. Berth | False | By Ray Glier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/so-board.html | So Board | False | By Rob Walker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/can-hollywood-evade-the-death-eaters.html | Can Hollywood Evade the Death Eaters? | False | By Laura M. Holson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregionopinions/to-prohibit-smoking-make-it-illegal-8-letters.html | To Prohibit Smoking, Make It Illegal (8 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/man-united-halts-chelsea-streak.html | Man United halts Chelsea streak | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/the-fall-of-the-warrior-king-700720.html | The Fall of The Warrior King | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/pageoneplus/style/corrections-721301.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/all-their-worlds-a-stage-except-on-mondays.html | All Their World's a Stage, Except on Mondays | False | By Mervyn Rothstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/theater/newsandfeatures/march-of-the-falsetto-out-of-the-shower-onto.html | March of the Falsetto: Out of the Shower, Onto Broadway | False | By Jesse McKinley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/business/that-job-offer-from-a-competitor-718173.html | That Job Offer From a Competitor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/africa/iran-tries-to-burnish-its-image.html | Iran tries to burnish its image | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/openers-suits-the-long-view.html | OPENERS: SUITS; THE LONG VIEW | False | By Jane L. Levere | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/the-fall-of-the-warrior-king-700738.html | The Fall of The Warrior King | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/pageoneplus/correction-700835.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/pulse-big-move-on-watches.html | PULSE; Big Move On Watches | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/golf/bryant-may-be-out-of-his-element-but-hes-in-lead.html | Bryant May Be Out of His Element but He's in Lead | False | By Damon Hack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/coopcondo-conference.html | Co-op-Condo Conference | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-daniels-donald-a.html | Paid Notice: Deaths DANIELS, DONALD A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/on-desire-i-am-therefore-i-want.html | 'On Desire': I Am, Therefore I Want | False | By Kathryn Harrison | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/music/why-shouldnt-men-sing-romantic-drivel-too.html | Why Shouldn't Men Sing Romantic Drivel, Too? | False | By Matthew Gurewitsch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/jas/education/the-lax-track.html | The LAX Track | False | By Abigail Sullivan Moore | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/education/spending-it-dont-forget-pizza-money.html | SPENDING IT; Don't Forget Pizza Money | False | By James Schembari | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/a-costly-mistake-avoided.html | A Costly Mistake Avoided | False | By William Neuman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/pageoneplus/corrections-724181.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/taxing-issues-700789.html | Taxing Issues | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/international/middleeast/marine-is-killed-as-iraqi-border-offensive.html | Marine Is Killed as Iraqi Border Offensive Continues | False | By Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/state-ballot-questions-yes-on-transit-bonds.html | State Ballot Questions; Yes on Transit Bonds | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/music-new-greetings-from-asbury-park.html | MUSIC; New Greetings From Asbury Park | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-corenthal-sol.html | Paid Notice: Deaths CORENTHAL, SOL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/arts/art-and-alzheimers-something-to-live-for-707554.html | ART AND ALZHEIMERS; Something to Live For | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/chalabi-in-tehran-meets-with-iranian-president-before-traveling-to-us.html | Chalabi, in Tehran, Meets With Iranian President Before Traveling to U.S. Next Week | False | By Dexter Filkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/france-has-an-underclass-but-its-roots-are-still-shallow.html | France Has an Underclass, but Its Roots Are Still Shallow | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/long-island-journal-oldies-but-goodies-and-not-just-the-songs.html | LONG ISLAND JOURNAL; Oldies but Goodies, and Not Just the Songs | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-brief-venerable-chairmaker-is-for-sale-by-owner.html | IN BRIEF; Venerable Chairmaker Is For Sale by Owner | False | By Dick Ahles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/tmagazine/the-grownups-table.html | The Grown-Ups' Table | False | By Pilar Viladas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/effective-tactics-against-bullying-724459.html | Effective Tactics Against Bullying | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/pageoneplus/arts/corrections-708151.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-schwartz-martin-s.html | Paid Notice: Deaths SCHWARTZ, MARTIN S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/killer-couples-killer-saucers-and-kiss-of-death.html | Killer Couples, Killer Saucers and 'Kiss of Death' | False | By Stephanie Zacharek and Charles Taylor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/blogging-the-firm.html | Blogging the Firm | False | By Paul Berger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/pageoneplus/corrections-719250.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/blackboard-life-skills-what-mother-never-taught-you-press.html | BLACKBOARD; LIFE SKILLS; What Mother Never Taught You: Press Sensor | False | By Wm. Ferguson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-mitlitzky-george.html | Paid Notice: Deaths MITLITZKY, GEORGE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/the-concise-beethoven.html | The Concise Beethoven | False | By Greg Sandow | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/hard-times-from-the-opry-to-skull-island.html | Hard Times, From the Opry to Skull Island | False | By Dave Kehr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/arts/best-sellers-november-6-2005.html | BEST SELLERS: November 6, 2005 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-originals.html | The Originals | False | By Alexandra Zissu | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/hung-private-parts.html | 'Hung': Private Parts | False | By E, Lynn Harris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/jennifer-tudisco-eric-flisser.html | Jennifer Tudisco, Eric Flisser | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/tmagazine/a-tale-of-two-portlands.html | A Tale of Two Portlands | False | By Christine Muhlke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/should-there-be-a-lieutenant-governor.html | Should There Be a Lieutenant Governor? | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-get-top-shop.html | The Get; Top Shop | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/susan-demske-matthew-whitaker.html | Susan Demske, Matthew Whitaker | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/sounding-the-alarm-for-a-firehouse.html | Sounding the Alarm for a Firehouse | False | By Jake Mooney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/rights-of-criminals-a-rotten-core-the-alito-nomination.html | Rights of criminals, A rotten core, The Alito nomination | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/pageoneplus/correction-712914.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/sportsspecial/prisoner-has-name-and-marathon-number-49997.html | Prisoner Has Name and Marathon Number (49997) | False | By Jere Longman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/worldbusiness/us-eases-china-stress-on-textiles.html | U.S. eases China stress on textiles | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/art-review-a-blueribbon-show-really.html | ART REVIEW; A Blue-Ribbon Show. Really. | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-johl-peter-r.html | Paid Notice: Deaths JOHL, PETER R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/asia/musharraf-postpones-purchase-of-f16-jets.html | Musharraf postpones purchase of F-16 jets | False | By Salman Masood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/a-beach-town-dr-seuss-might-prescribe.html | A Beach Town Dr. Seuss Might Prescribe | False | BY Amy Silverman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-gregg-william-patrick.html | Paid Notice: Deaths GREGG, WILLIAM PATRICK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-hubby-frank-winfield-iii.html | Paid Notice: Deaths HUBBY, FRANK WINFIELD III. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/automobiles/jersey-why-the-transportation-fund-is-a-lifeordeath-matter.html | JERSEY; Why the Transportation Fund Is a Life-or-Death Matter | False | By Paula Span | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/nyregionspecial2/crazy-like-a-fox.html | Crazy, Like a Fox | False | By Kevin Cahillane | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/routine-changes-or-bait-and-switch.html | Routine Changes, or 'Bait and Switch'? | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/ncaabasketball/going-oneonone-with-2-big-east-aces.html | Going One-on-One With 2 Big East Aces | False | By Frank Litsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/football/giants-pierce-shows-two-sides.html | Giants' Pierce Shows Two Sides | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/demand-for-homes-close-to-the-train.html | Demand for Homes Close to the Train | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/sundaystyles/watch-it-dude-shes-got-your-number.html | Watch It, Dude, She's Got Your Number | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/education/edlife/a-scholarship-guide-for-sports-dummies.html | A Scholarship Guide for Sports Dummies | False | By Abigail Sullivan Moore | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/armchair-traveler.html | Armchair Traveler | False | By Richard B. Woodward | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/arts/sweeney-todd-too-close-a-shave-707570.html | 'SWEENEY TODD'; Too Close a Shave | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/asia/last-great-steam-railroad-nears-end-of-line.html | Last great steam railroad nears end of line | False | By Don Phillips and Howard W. French | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/nassau-county-police-seeking-more-money-724440.html | Nassau County Police, Seeking More Money | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/pageoneplus/corrections-724173.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/crosswords/chess/hohum-finalround-draws-may-be-going-out-of-fashion.html | Ho-Hum Final-Round Draws May Be Going Out of Fashion | False | By Robert Byrne | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/hockey/power-plays-and-goals-rise-but-so-do-injuries-to-goalies.html | Power Plays and Goals Rise, but So Do Injuries to Goalies | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/native-species-and-our-survival-723975.html | Native Species And Our Survival | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/football/words-can-hurt-the-eagles-decide-to-suspend-owens.html | Words Can Hurt: The Eagles Decide to Suspend Owens | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-sbar-sidney-md.html | Paid Notice: Deaths SBAR, SIDNEY, M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/soccer/wheels-are-falling-off-manchester-uniteds-limo.html | Soccer; Wheels are falling off Manchester United's limo | False | Peter Berlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/elizabeth-neustein-darren-kaplan.html | Elizabeth Neustein, Darren Kaplan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/sunday-styles/devils-in-the-followup.html | Devil's in the Follow-Up | False | By Erika Kinetz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/help-getting-inside-the-studio-742910.html | HELP; Getting Inside the Studio | False | By Leslie Berger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/pulse-j-crew-and-the-crew.html | PULSE; J. Crew And the Crew | False | By Ellen Tien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/killer-couples-killer-saucers-and-kiss-of-death-young-mr-lincoln.html | Killer Couples, Killer Saucers And 'Kiss of Death'; Young Mr. Lincoln | False | By Charles Taylor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/arts/paperback-best-sellers-november-6-2005.html | PAPERBACK BEST SELLERS: November 6, 2005 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/picturing-a-world-without-race-723924.html | Picturing a World Without 'Race' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/erica-rosengarten-paul-tropp.html | Erica Rosengarten, Paul Tropp | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/the-chosen-getting-in.html | 'The Chosen': Getting In | False | By David Brooks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/music/meet-new-orleans-raps-most-surprising-savior.html | Meet New Orleans Rap's Most Surprising Savior | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/amy-levy-chad-savage.html | Amy Levy, Chad Savage | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/soccer/soccer-is-their-common-language.html | Soccer Is Their Common Language | False | By Jack Bell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/correction-685402.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/bordeaux-family-values.html | Bordeaux Family Values | False | By Frank J. Prial | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/wizened-yes-but-not-always-a-wiser.html | Wizened, Yes, but Not Always a Wiser | False | By Benedict Carey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/li-work-invading-cablevisions-neighborhood.html | L.I. @ WORK; Invading Cablevision's Neighborhood | False | By Stewart Ain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/automobiles/behind-the-wheel2006-hyundai-sonata-filling-the-camrys-rearview.html | BEHIND THE WHEEL/2006 Hyundai Sonata; Filling the Camry's Rearview Mirror | False | By Cheryl Jensen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/books-going-native.html | BOOKS; Going Native | False | By Charles McGrath | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/quick-bite-fort-lee-where-late-the-hot-dogs-sizzled.html | QUICK BITE: Fort Lee; Where Late the Hot Dogs Sizzled | False | By Jason Perlow | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/a-broadway-blockbuster-does-the-hollywood-math.html | A Broadway Blockbuster Does the Hollywood Math | False | By Jesse McKinley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/john-babchak-iii-richard-walsh.html | John Babchak III, Richard Walsh | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/blackboard-program-spotlight-europe-on-15-miles-a-day.html | BLACKBOARD; PROGRAM SPOTLIGHT; Europe on 15 Miles a Day | False | By Wm. Ferguson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/for-some-searches-google-wont-do.html | For Some Searches, Google Won't Do | False | By William J. Holstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/technology/cablevision-to-offer-faster-net-service.html | Cablevision to Offer Faster Net Service | False | By Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/the-electric-michelangelo-body-of-work.html | 'The Electric Michelangelo': Body of Work | False | By Susann Cokal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-get-the-new-collectibles.html | THE GET; The New Collectibles | False | By Oliver Schwaner-Albright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/metrocampaigns/forrester-and-corzine-bare-knuckles-in-final-debate.html | Forrester and Corzine Bare Knuckles in Final Debate | False | By David W. Chen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-brief-nassau-judge-says-police-union-broke-campaign-laws.html | IN BRIEF; NASSAU; Judge Says Police Union Broke Campaign Laws | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/the-power-of-persistence.html | The Power of Persistence | False | By James A. Guest | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-shawl-bernice-baruch.html | Paid Notice: Deaths SHAWL, BERNICE BARUCH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/asia/upwardly-mobile-india-treads-on-the-young.html | Upwardly mobile India treads on the young | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-tedesco-vittoria.html | Paid Notice: Deaths TEDESCO, VITTORIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/footlights-711012.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/africa/in-an-israeli-jail-signs-of-an-early-church.html | In an Israeli jail, signs of an early church | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/nyregionspecial2/this-old-time-capsule.html | This Old Time Capsule | False | By Gwen North Reiss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/todays-energy-stocks-may-well-be-tomorrows.html | Today's Energy Stocks May Well Be Tomorrow's | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/automobiles/reading-the-tea-leaves-on-quality.html | Reading the Tea Leaves on Quality | False | By Cheryl Jensen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-ween-sidney.html | Paid Notice: Deaths WEEN, SIDNEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/tmagazine/the-cider-house-party.html | The Cider House Party | False | By Mura Egan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/why-vote.html | Why Vote? | False | By Stephen J. Dubner and Steven D. Levitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/othersports/monopolys-money.html | Monopoly's Money | False | By Andrew Zimbalist | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/schools-find-spare-change-in-the-cushions.html | Schools Find Spare Change in the Cushions | False | By Faiza Akhtar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/italians-win-bermuda-bowl-defeating-us.html | Italians Win Bermuda Bowl, Defeating U.S. | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/sports-briefing-boxing-fighter-knocked-unconscious.html | SPORTS BRIEFING: BOXING; FIGHTER KNOCKED UNCONSCIOUS | False | By Mitch Abramson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/star-turns-five-knockouts-in-the-battle-of-the-sexes-michelle-williams.html | Star Turns: Five Knockouts in the Battle of the Sexes; Michelle Williams | False | By Karen Durbin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/tmagazine/pig-is-big.html | Pig Is Big | False | By Josh Friedland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/worldbusiness/real-madrid-tho-galctico-of-building-a-branding-empire.html | Real Madrid, the 'galáctico' of building a branding empire | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/courage-in-cancerland.html | Courage in Cancerland | False | By David Brooks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/soapbox-days-of-monuments-past.html | SOAPBOX; Days of Monuments Past | False | By Kevin Davitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/campus-headlines-news-article-university-of-california.html | CAMPUS HEADLINES; News article, University of California, Berkeley | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/pop-quiz-philosophy-i-think-therefore-i-pass.html | POP QUIZ PHILOSOPHY; I Think, Therefore I Pass | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/sports/we-are-family-724971.html | We Are Family | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/education/edlife/getting-inside-the-studio.html | Getting Inside the Studio | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/the-kennedys-of-brownsville.html | The Kennedys of Brownsville | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6-nov-12.html | The Week Ahead: Nov. 6 - Nov. 12 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/education/edlife/steps-to-the-squad-and-to-the-quad.html | Steps to the Squad, and to the Quad | False | By Abigail Sullivan Moore | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/amanda-darrach-robert-filippone.html | Amanda Darrach, Robert Filippone | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/and-the-dish-ran-away-with-the-spoon.html | And the Dish Ran Away With the Spoon | False | By Amanda Hesser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/pagoneplus/correction-724726.html | CORRECTION | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/confessions-of-a-military-wife.html | Confessions of a Military Wife | False | By Alex Witchel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/beef-at-a-bargain-in-ronkonkoma.html | Beef at a Bargain in Ronkonkoma | False | By Joanne Starkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/the-harmful-cost-of-cutting-medicaid-720720.html | The Harmful Cost Of Cutting Medicaid | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-ritz-dr-norton.html | Paid Notice: Deaths RITZ, DR. NORTON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/ordinary-heroes-the-greatest-generation-gap.html | 'Ordinary Heroes': The Greatest Generation Gap | False | By Joseph Kanon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/pagoneplus/corrections-719242.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-dinsmore-dr-richard-b.html | Paid Notice: Deaths DINSMORE, DR. RICHARD B. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/art-review-quirky-and-textured-works-vie-for-attention.html | ART REVIEW; Quirky and Textured, Works Vie for Attention | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/for-rent-my-yacht-ill-throw-in-the-jacuzzi.html | For Rent: My Yacht. I'll Throw in the Jacuzzi. | False | By Catherine M. Allchin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov-12-popjazz.html | THE WEEK AHEAD: Nov. 6--Nov. 12; POP/JAZZ | False | By Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/evolution-is-in-the-air.html | Evolution Is in the Air | False | By Olivia Judson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/a-moribund-independence-movement-stirs-anew.html | A Moribund Independence Movement Stirs Anew | False | By Abby Goodnough | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/powerful-growth-of-aboriginal-art.html | Powerful growth of Aboriginal art | False | By Susan Gough Henly | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/shifting-sands-worry-residents-in-quogue.html | Shifting Sands Worry Residents in Quogue | False | By John Rather | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/a-stamp-for-the-ages.html | A Stamp for the Ages | False | By Ruth Y. Goldway | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-lehrer-katherine-shack-brod.html | Paid Notice: Deaths LEHRER, KATHERINE SHACK BROD | | | 2006-01-05 | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/dark-star.html | Dark Star | False | By Oliver Schwaner-Albright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/a-nonprofit-arts-center-goes-dark.html | A Nonprofit Arts Center Goes Dark | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/worth-noting-bush-keeps-picking-princetons-brain.html | WORTH NOTING; Bush Keeps Picking Princeton's Brain | False | By Robert Strauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/their-cupboards-runneth-over.html | Their Cupboards Runneth Over | False | By Guy Trebay | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/filadelfia-story.html | Filadelfia Story | False | By Peter Meehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/design/selfmutilation-is-the-sincerest-form-of-flattery.html | Self-Mutilation Is the Sincerest Form of Flattery | False | By Randy Kennedy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-skolsky-mindy-w.html | Paid Notice: Deaths SKOLSKY, MINDY W. | False | | 2006-01-05 | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/sheryl-hillman-michael-press.html | Sheryl Hillman, Michael Press | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/hopping-along.html | Hopping Along | False | By Michael Pollak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-wine-best-cellars-oenoarchitecture.html | The Remix Wine; Best Cellars | Oeno-Architecture | False | By Pilar Viladas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/housewares-on-7.html | Housewares on 7 | False | By Amanda Hesser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/taxing-issues-700797.html | Taxing Issues | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/worldbusiness/on-advertising-outdoor-ads-once-local-go-global.html | On Advertising; Outdoor ads, once local, go global | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |